GL Details

**GL Details**
The Vue on MacGregor
Accrual Basis
Jan 2019 - Dec 2019

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 4000: Rents - Market** | | | | | | | | | | | | |
| 4000 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4000 | 2/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 2/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 3/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 3/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 4/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 4/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 5/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 5/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 6/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 6/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 7/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 7/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 0.00 |
| 4000 | 8/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | (754.00) |
| 4000 | 8/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price, Reagan | | 1,048.00 | 0.00 | 294.00 |
| 4000 | 8/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price 2, Reagan | | 0.01 | 0.00 | 294.01 |
| 4000 | 8/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 1,048.01 |
| 4000 | 8/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | Reversal of transact 320-A | | Mayes, Jacorien | | 655.00 | 0.00 | 1,703.01 |
| 4000 | 8/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | promotional rate      320-A | | Mayes, Jacorien | | 0.00 | (599.00) | 1,104.01 |
| 4000 | 8/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | 449.01 |
| 4000 | 8/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal  120-A | | Itodo, Blessing | | 655.00 | 0.00 | 1,104.01 |
| 4000 | 8/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | 205.01 |
| 4000 | 8/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (349.99) |
| 4000 | 8/1/2018 | 6/25/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (1,248.99) |
| 4000 | 8/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Automatic reversal  216-B | | Jaja, Joshua | | 555.00 | 0.00 | (693.99) |
| 4000 | 8/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (1,248.99) |
| 4000 | 8/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 216-B | | Jaja, Joshua | | 555.00 | 0.00 | (693.99) |
| 4000 | 8/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | 205.01 |
| 4000 | 8/1/2018 | 7/9/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (349.99) |
| 4000 | 8/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | (1,248.99) |
| 4000 | 8/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 116-C | | Harris, Kristen | | 555.00 | 0.00 | (693.99) |
| 4000 | 8/1/2018 | 7/15/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal  326-D | | Cosme, Destiny | | 619.00 | 0.00 | (74.99) |
| 4000 | 8/1/2018 | 7/17/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (693.99) |
| 4000 | 8/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 102-A | | Waked, Stephanie | | 899.00 | 0.00 | 205.01 |
| 4000 | 8/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 302-B | | Zundt, Quentin | | 899.00 | 0.00 | 1,104.01 |
| 4000 | 8/1/2018 | 7/31/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | 379.01 |
| 4000 | 8/1/2018 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322-A | | Hanzik, Angel | | 725.00 | 0.00 | 1,104.01 |
| 4000 | 9/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | 350.01 |
| 4000 | 9/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price, Reagan | | 1,048.00 | 0.00 | 1,398.01 |
| 4000 | 9/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price 2, Reagan | | 0.01 | 0.00 | 1,398.02 |
| 4000 | 9/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 2,152.02 |
| 4000 | 9/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | Reversal of transact 320-A | | Mayes, Jacorien | | 655.00 | 0.00 | 2,807.02 |
| 4000 | 9/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | promotional rate      320-A | | Mayes, Jacorien | | 0.00 | (599.00) | 2,208.02 |
| 4000 | 9/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | 1,553.02 |
| 4000 | 9/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal  120-A | | Itodo, Blessing | | 655.00 | 0.00 | 2,208.02 |
| 4000 | 9/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | 1,309.02 |
| 4000 | 9/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 754.02 |
| 4000 | 9/1/2018 | 6/25/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (144.98) |
| 4000 | 9/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Automatic reversal  216-B | | Jaja, Joshua | | 555.00 | 0.00 | 410.02 |
| 4000 | 9/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (144.98) |
| 4000 | 9/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 216-B | | Jaja, Joshua | | 555.00 | 0.00 | 410.02 |
| 4000 | 9/1/2018 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | 1,309.02 |
| 4000 | 9/1/2018 | 7/9/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | 754.02 |
| 4000 | 9/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | (144.98) |
| 4000 | 9/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 116-C | | Harris, Kristen | | 555.00 | 0.00 | 410.02 |
| 4000 | 9/1/2018 | 7/15/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal  326-D | | Cosme, Destiny | | 619.00 | 0.00 | 1,029.02 |
| 4000 | 9/1/2018 | 7/17/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | 410.02 |
| 4000 | 9/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 102-A | | Waked, Stephanie | | 899.00 | 0.00 | 1,309.02 |
| 4000 | 9/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 302-B | | Zundt, Quentin | | 899.00 | 0.00 | 2,208.02 |
| 4000 | 9/1/2018 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | 1,483.02 |
| 4000 | 9/1/2018 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322-A | | Hanzik, Angel | | 725.00 | 0.00 | 2,208.02 |
| 4000 | 10/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | 1,454.02 |
| 4000 | 10/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-C | | Price, Reagan | | 1,048.00 | 0.00 | 2,502.02 |
| 4000 | 10/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price 2, Reagan | | 0.01 | 0.00 | 2,502.03 |
| 4000 | 10/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 3,256.03 |
| 4000 | 10/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | Reversal of transact 320-A | | Mayes, Jacorien | | 655.00 | 0.00 | 3,911.03 |
| 4000 | 10/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | promotional rate      320-A | | Mayes, Jacorien | | 0.00 | (599.00) | 3,312.03 |
| 4000 | 10/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | 2,657.03 |
| 4000 | 10/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal  120-A | | Itodo, Blessing | | 655.00 | 0.00 | 3,312.03 |
| 4000 | 10/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (555.00) | 2,757.03 |
| 4000 | 10/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | 1,858.03 |
| 4000 | 10/1/2018 | 6/25/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | 959.03 |
| 4000 | 10/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Automatic reversal  216-B | | Jaja, Joshua | | 555.00 | 0.00 | 1,514.03 |
| 4000 | 10/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 959.03 |
| 4000 | 10/1/2018 | 6/26/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 216-B | | Jaja, Joshua | | 555.00 | 0.00 | 1,514.03 |
| 4000 | 10/1/2018 | 7/29/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | 2,413.03 |
| 4000 | 10/1/2018 | 7/9/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | 1,858.03 |
| 4000 | 10/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | 959.03 |
| 4000 | 10/1/2018 | 7/10/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 116-C | | Harris, Kristen | | 555.00 | 0.00 | 1,514.03 |
| 4000 | 10/1/2018 | 7/15/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal  326-D | | Cosme, Destiny | | 619.00 | 0.00 | 2,133.03 |
| 4000 | 10/1/2018 | 7/17/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | 1,514.03 |
| 4000 | 10/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 102-A | | Waked, Stephanie | | 899.00 | 0.00 | 2,413.03 |
| 4000 | 10/1/2018 | 7/19/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 302-B | | Zundt, Quentin | | 899.00 | 0.00 | 3,312.03 |
| 4000 | 10/1/2018 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | 2,587.03 |
| 4000 | 10/1/2018 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322-A | | Hanzik, Angel | | 725.00 | 0.00 | 3,312.03 |
| 4000 | 11/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | 2,558.03 |
| 4000 | 11/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-C | | Price, Reagan | | 1,048.00 | 0.00 | 3,606.03 |
| 4000 | 11/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price 2, Reagan | | 0.01 | 0.00 | 3,606.04 |
| 4000 | 11/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 4,360.04 |
| 4000 | 11/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | Reversal of transact 320-A | | Mayes, Jacorien | | 655.00 | 0.00 | 5,015.04 |
| 4000 | 11/1/2018 | 2/8/2019 | 02/2019 | | Rent (Transaction # AR Charge | promotional rate      320-A | | Mayes, Jacorien | | 0.00 | (599.00) | 4,416.04 |
| 4000 | 11/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | 3,761.04 |
| 4000 | 11/1/2018 | 5/30/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal  120-A | | Itodo, Blessing | | 655.00 | 0.00 | 4,416.04 |
| 4000 | 11/1/2018 | 6/13/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | 3,517.04 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2018 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 2,962.04 |
| 4000 | 11/1/2018 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | 2,063.04 |
| 4000 | 11/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Automatic reversal 216-B | | Jaja, Joshua | | 555.00 | 0.00 | 2,618.04 |
| 4000 | 11/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 2,063.04 |
| 4000 | 11/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transac 216-B | | Jaja, Joshua | | 555.00 | 0.00 | 2,618.04 |
| 4000 | 11/1/2018 | 7/29/2018 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transac 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | 3,517.04 |
| 4000 | 11/1/2018 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | 2,962.04 |
| 4000 | 11/1/2018 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | 2,063.04 |
| 4000 | 11/1/2018 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 116-C | | Harris, Kristen | | 555.00 | 0.00 | 2,618.04 |
| 4000 | 11/1/2018 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal 326-D | | Cosme, Destiny | | 619.00 | 0.00 | 3,237.04 |
| 4000 | 11/1/2018 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | 2,618.04 |
| 4000 | 11/1/2018 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 102-A | | Waked, Stephanie | | 899.00 | 0.00 | 3,517.04 |
| 4000 | 11/1/2018 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 302-B | | Zundt, Quentin | | 899.00 | 0.00 | 4,416.04 |
| 4000 | 11/1/2018 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | 3,691.04 |
| 4000 | 11/1/2018 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Reversal of transac 322-A | | Hanzik, Angel | | 725.00 | 0.00 | 4,416.04 |
| 4000 | 12/1/2018 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 0.00 | (754.00) | 3,662.04 |
| 4000 | 12/1/2018 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 126-C | | Sowunmi, Yomi | | 704.00 | 0.00 | 4,366.04 |
| 4000 | 12/1/2018 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price, Reagan | | 1,048.00 | 0.00 | 5,414.04 |
| 4000 | 12/1/2018 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 420-D | | Price 2, Reagan | | 0.01 | 0.00 | 5,414.05 |
| 4000 | 12/1/2018 | 1/10/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 422-C | | Leggett, Michael | | 754.00 | 0.00 | 6,168.05 |
| 4000 | 12/1/2018 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | Reversal of transac 422-C | | Mayes, Jacorien | | 655.00 | 0.00 | 6,823.05 |
| 4000 | 12/1/2018 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | promotional rate 320-A | | Mayes, Jacorien | | 0.00 | (599.00) | 6,224.05 |
| 4000 | 12/1/2018 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | 5,569.05 |
| 4000 | 12/1/2018 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Automatic reversal 120-A | | Itodo, Blessing | | 655.00 | 0.00 | 6,224.05 |
| 4000 | 12/1/2018 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 5,669.05 |
| 4000 | 12/1/2018 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | 4,770.05 |
| 4000 | 12/1/2018 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | 3,871.05 |
| 4000 | 12/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Automatic reversal 216-B | | Jaja, Joshua | | 555.00 | 0.00 | 4,426.05 |
| 4000 | 12/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | 3,871.05 |
| 4000 | 12/1/2018 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transac 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | 5,325.05 |
| 4000 | 12/1/2018 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | 4,770.05 |
| 4000 | 12/1/2018 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | 3,871.05 |
| 4000 | 12/1/2018 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 116-C | | Harris, Kristen | | 555.00 | 0.00 | 4,426.05 |
| 4000 | 12/1/2018 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal 326-D | | Cosme, Destiny | | 619.00 | 0.00 | 5,045.05 |
| 4000 | 12/1/2018 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | 4,426.05 |
| 4000 | 12/1/2018 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 102-A | | Waked, Stephanie | | 899.00 | 0.00 | 5,325.05 |
| 4000 | 12/1/2018 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac 302-B | | Zundt, Quentin | | 899.00 | 0.00 | 6,224.05 |
| 4000 | 12/1/2018 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | 5,499.05 |
| 4000 | 12/1/2018 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Reversal of transac 322-A | | Hanzik, Angel | | 725.00 | 0.00 | 6,224.05 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 516-C | | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 6,874.05 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 520-A | | Oluleye bedspace 2, Olanrewaju | | 0.01 | 0.00 | 6,874.06 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | 6,874.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 523-A | | Zisk, Patrick | | 0.00 | (774.00) | 6,100.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 215-B | | Cotner, Griffin | | 0.00 | (599.00) | 5,501.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 408 | | Romero, Pallovi | | 0.00 | (1,465.00) | 4,036.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 222-C | | Jones, Donovahn | | 0.00 | (754.00) | 3,282.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 313-B | | Ogunwomoju, Abiodun | | 0.00 | (599.00) | 2,683.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 401-D | | Martinez, Emma | | 0.00 | (619.00) | 2,064.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 101-A | | Sterling, Thaddeus | | 0.00 | (624.00) | 1,440.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 213-D | | Pancorvo, Katia | | 0.00 | (619.00) | 821.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 514-A | | Byers, Dania | | 0.00 | (724.00) | 97.07 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 513-D | | Blalock, Bailey | | 0.00 | (619.00) | (521.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 506-C | | Gonzalez, Giselle | | 0.00 | (604.00) | (1,125.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 201-B | | Owens, Courtney | | 0.00 | (599.00) | (1,724.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 522-A | | Taylor, Sharia | | 0.00 | (624.00) | (2,348.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 216-B | | Ferrell, Patrick | | 0.00 | (650.00) | (2,998.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 419-B | | Mourning, Brodrick | | 0.00 | (624.00) | (3,622.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 327-D | | Wright, Imani | | 0.00 | (694.00) | (4,316.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 208 | | Teinert, Trent | | 0.00 | (1,430.00) | (5,746.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 319-D | | Williams-Brown, Ciara | | 0.00 | (619.00) | (6,365.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 226-D | | McKethen, Liam | | 0.00 | (704.00) | (7,069.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 225 | | Scott, Jermaine | | 0.00 | (1,355.00) | (8,424.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 514-C | | Sharpe, Samara | | 0.00 | (724.00) | (9,148.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 501-A | | Hoang, Jennifer | | 0.00 | (399.00) | (9,547.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 213-B | | Davis, Geneva | | 0.00 | (599.00) | (10,146.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 306-B | | Davis, Tia | | 0.00 | (599.00) | (10,745.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 209-A | | Riddle, Destiny | | 0.00 | (724.00) | (11,469.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 515-D | | Velazquez, Herrlsen | | 0.00 | (619.00) | (12,088.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 115-C | | Wong, Alan | | 0.00 | (785.00) | (12,873.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 127-D | | Nguyen, Brandon | | 0.00 | (754.00) | (13,627.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 114-C | | Johnson, Maia | | 0.00 | (724.00) | (14,351.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 122-D | | Oliver, Hakim | | 0.00 | (794.00) | (15,145.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403-C | | Fongyee, Emani | | 0.00 | (599.00) | (15,744.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 406-D | | Patel, Himanshu | | 0.00 | (619.00) | (16,363.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 103-B | | Parhat, Parizat | | 0.00 | (624.00) | (16,987.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 509-A | | Pritchett, Lindsey | | 0.00 | (424.00) | (17,411.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | Ladet, Kayla | | 0.00 | (994.00) | (18,405.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 106-B | | Hardy, Daijahna | | 0.00 | (600.00) | (19,009.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 216-A | | Pollock, Andrew | | 0.00 | (650.00) | (19,659.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 417-B2 | | Lange Jr, Terrance | | 0.00 | (479.00) | (20,138.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 519-D | | Glass, Kenneth | | 0.00 | (644.00) | (20,782.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 115-C | | Joyner, Tiare | | 0.00 | (599.00) | (21,381.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 503-D | | Young, Sydney | | 0.00 | (624.00) | (22,005.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 122-B | | Harris, Lucis | | 0.00 | (749.00) | (22,754.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403-D | | Snavely, Laura | | 0.00 | (724.00) | (23,478.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 106-C | | Montelongo, Cecilia | | 0.00 | (724.00) | (24,202.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 305-B | | Muniz, Angel | | 0.00 | (492.00) | (24,694.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 122-A | | Bolden, Henry T | | 0.00 | (754.00) | (25,448.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 513-B | | Ianiero, Brooke | | 0.00 | (599.00) | (26,047.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 513-C | | Gore, Janelle | | 0.00 | (624.00) | (26,671.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (27,420.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 413-D | | Julian, John | | 0.00 | (619.00) | (28,039.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 414-C | | Williams, Dua'Vadis | | 0.00 | (724.00) | (28,763.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 422-D | | Somerville, Lawrence | | 0.00 | (764.00) | (29,527.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 319-A | | Kindred-Brown, Chlesie | | 0.00 | (619.00) | (30,146.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 216-D | | Itauma, Idongesit | | 0.00 | (655.00) | (30,801.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 509-C | | Montoya, Alexander | | 0.00 | (724.00) | (31,525.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Arnold, Bryan | | 0.00 | (1,120.00) | (32,645.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 220-D | | Dunlap, Eli | | 0.00 | (655.00) | (33,300.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 109-A | | Louis, Shandalyn | | 0.00 | (724.00) | (34,024.93) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (659.00) | (34,683.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (619.00) | (35,302.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (505.00) | (35,807.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-A | Lumas, Skylar | | 0.00 | (724.00) | (36,531.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-A | Gonzalez, Ashley | | 0.00 | (624.00) | (37,155.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (899.00) | (38,054.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-C | Davis, Zykendric | | 0.00 | (425.00) | (38,479.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-B | Jones, Cornelius | | 0.00 | (655.00) | (39,134.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (599.00) | (39,733.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (550.00) | (40,283.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-B | LeBlanc, Cora | | 0.00 | (994.00) | (41,277.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (979.00) | (42,256.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 0.00 | (492.00) | (42,748.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (619.00) | (43,367.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (505.00) | (43,872.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (724.00) | (44,596.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (550.00) | (45,146.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (719.00) | (45,865.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-C | Contreras, Hector | | 0.00 | (599.00) | (46,464.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (719.00) | (47,183.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (47,833.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-C | Olie, Tochukwu | | 0.00 | (599.00) | (48,432.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-B | Walker, Ayesha | | 0.00 | (794.00) | (49,226.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-C | Boothe, Nicole | | 0.00 | (599.00) | (49,825.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (619.00) | (50,444.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (754.00) | (51,198.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (774.00) | (51,972.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-B | Hughes, Reagan | | 0.00 | (724.00) | (52,696.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (53,300.93) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | (53,300.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (619.00) | (53,919.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-A | Adams, Mariah | | 0.00 | (1,120.00) | (55,039.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (619.00) | (55,658.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (624.00) | (56,282.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-A | Khan, Zara | | 0.00 | (754.00) | (57,036.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-B | Sanders, Aerial | | 0.00 | (754.00) | (57,790.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-C | Price, Reagan | | 0.00 | (1,048.00) | (58,838.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-A | Akinlami, Temitope | | 0.00 | (655.00) | (59,493.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-A | Wythers, Daniel | | 0.00 | (1,120.00) | (60,613.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-A | Mayes, Jaconien | | 0.00 | (655.00) | (61,268.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (399.00) | (61,667.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A2 | Simpson, Ryan | | 0.00 | (424.00) | (62,091.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (604.00) | (62,695.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (63,314.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-A | Loperena, Paloma | | 0.00 | (724.00) | (64,038.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (505.00) | (64,543.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (65,527.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (599.00) | (66,126.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-B | Apetuje, Shola | | 0.00 | (655.00) | (66,781.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (719.00) | (67,500.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (492.00) | (67,992.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-C | Ventura, Alejandro | | 0.00 | (754.00) | (68,746.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A | Holden, Gregory | | 0.00 | (497.00) | (69,243.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (599.00) | (69,842.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Morris, Antionette | | 0.00 | (619.00) | (70,461.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (71,215.94) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-A | Olukeye bedspace 2, Olanrewaju | | 0.00 | (0.00) | (71,215.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (1,355.00) | (72,570.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B2 | Davidson, Keendre | | 0.00 | (505.00) | (73,075.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (624.00) | (73,699.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (724.00) | (74,423.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-D | Okeke, Oge | | 0.00 | (624.00) | (75,047.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-B | Sordelet, Gabriell | | 0.00 | (984.00) | (76,031.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-D | Beeler, Kelsey | | 0.00 | (724.00) | (76,755.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-B | McBride, Cameron | | 0.00 | (614.00) | (77,369.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-A | Davis, Cian | | 0.00 | (754.00) | (78,123.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (604.00) | (78,727.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (1,430.00) | (80,157.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (724.00) | (80,881.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (81,960.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A | Gonzalez, Carolina | | 0.00 | (492.00) | (82,452.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (619.00) | (83,071.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (644.00) | (83,715.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (599.00) | (84,314.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (550.00) | (84,864.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (984.00) | (85,848.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-A | Defreitas, Dalton | | 0.00 | (754.00) | (86,602.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-C | Sowunmi, Yomi | | 0.00 | (704.00) | (87,306.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (599.00) | (87,905.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (724.00) | (88,629.95) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-D | Edematie 2, Nello | | 0.00 | (0.01) | (88,629.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A2 | Switzer, Jaida | | 0.00 | (492.00) | (89,121.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-B | Joshi, Ajay | | 0.00 | (604.00) | (89,725.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (624.00) | (90,349.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-B | Olsen, Micah | | 0.00 | (604.00) | (90,953.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-C | Blair, James | | 0.00 | (830.00) | (91,783.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (624.00) | (92,427.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (655.00) | (93,082.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (94,202.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (94,821.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (984.00) | (95,805.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 0.00 | (550.00) | (96,355.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (724.00) | (97,079.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-B | Rana, Rose | | 0.00 | (724.00) | (97,803.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (619.00) | (98,422.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-D | Biltberry, Richelle | | 0.00 | (619.00) | (99,041.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 525 | Kubosh, Katelyn | | 0.00 | (1,355.00) | (100,396.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-C | Junior, Benjamin | | 0.00 | (599.00) | (100,995.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (599.00) | (101,594.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (599.00) | (102,193.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (624.00) | (102,817.96) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (754.00) | (103,571.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-D | Williams, Malika | | 0.00 | (655.00) | (104,226.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (104,845.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (724.00) | (105,619.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (724.00) | (106,343.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-A | Horton, Camesha | | 0.00 | (619.00) | (106,962.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B | Fowler, Taelor | | 0.00 | (479.00) | (107,441.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (1,079.00) | (108,520.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (774.00) | (109,294.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (624.00) | (109,918.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (505.00) | (110,423.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-B | Unit2, Model | | 0.00 | (1,004.00) | (111,427.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (724.00) | (112,151.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (759.00) | (112,910.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (505.00) | (113,415.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-D | Nwokorie, Nnenna | | 0.00 | (724.00) | (114,139.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (619.00) | (114,758.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (724.00) | (115,482.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-C | Smith, Kyla | | 0.00 | (694.00) | (116,176.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (719.00) | (116,895.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A2 | White, Hillary | | 0.00 | (425.00) | (117,320.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (624.00) | (117,944.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-B | Hodge, Ka'Leif | | 0.00 | (979.00) | (118,923.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (599.00) | (119,522.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (1,079.00) | (120,601.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-B | Wilson, Breann | | 0.00 | (725.00) | (121,326.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (599.00) | (121,925.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (624.00) | (122,549.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | (123,318.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 508 | Montgomery, William | | 0.00 | (1,465.00) | (124,783.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (1,110.00) | (125,893.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-A | Tutt, Jai'Lon | | 0.00 | (754.00) | (126,647.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (754.00) | (127,401.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (644.00) | (128,045.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-C | Warren, Leaharay | | 0.00 | (754.00) | (128,799.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (604.00) | (129,403.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 224 | Luthy, Caitlyn | | 0.00 | (1,115.00) | (130,518.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (399.00) | (130,917.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (414.00) | (131,671.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (492.00) | (132,163.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D | Jadagu, Natasha | | 0.00 | (425.00) | (132,588.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (749.00) | (133,337.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-D | Yousaf, Hammad | | 0.00 | (644.00) | (133,981.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-A | Jones, Nautica | | 0.00 | (704.00) | (134,685.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (719.00) | (135,404.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (774.00) | (136,178.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (619.00) | (136,797.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-C | Kolidakis, Khyra | | 0.00 | (794.00) | (137,591.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (138,570.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (425.00) | (138,995.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (624.00) | (139,619.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (492.00) | (140,111.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-B | Nguyen, Truong | | 0.00 | (604.00) | (140,715.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-C | Jackson, Jasmyne | | 0.00 | (655.00) | (141,370.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (724.00) | (142,094.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (984.00) | (143,078.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-D | Chikezie, Rebekaah | | 0.00 | (754.00) | (143,832.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-A | Duru, Ezinne | | 0.00 | (724.00) | (144,556.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-C | Thompson, Adam | | 0.00 | (604.00) | (145,160.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (774.00) | (145,934.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (399.00) | (146,333.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-C | Edematie, Nello | | 0.00 | (1,048.00) | (147,381.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (644.00) | (148,025.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-C | Ward, Danielle | | 0.00 | (624.00) | (148,649.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (149,299.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (754.00) | (150,053.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-B | Achebe, Ezalfa | | 0.00 | (599.00) | (150,652.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-C | Holt-Watson, Davonte | | 0.00 | (614.00) | (151,266.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-B | Mabry, Josiha | | 0.00 | (754.00) | (152,020.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (739.00) | (152,769.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (153,773.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-B | Adkins, Zion | | 0.00 | (994.00) | (154,767.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (155,391.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (719.00) | (156,110.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (899.00) | (157,009.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 424 | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (158,088.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 205-A | Jefferson, Kalandrea | | 0.00 | (984.00) | (159,072.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (774.00) | (159,846.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (655.00) | (160,501.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (624.00) | (161,125.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (754.00) | (161,879.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (999.00) | (162,878.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-C | Ely, Kaitlyn | | 0.00 | (655.00) | (163,533.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (984.00) | (164,517.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (599.00) | (165,116.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-A | Magalong, Ashriel Krianne | | 0.00 | (644.00) | (165,760.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (1,120.00) | (166,880.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-D | Munshi, Sachi | | 0.00 | (619.00) | (167,499.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-D | Jackson, Shakyra | | 0.00 | (644.00) | (168,143.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (619.00) | (168,762.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (604.00) | (169,366.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (170,090.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (644.00) | (170,734.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (724.00) | (171,458.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 408-D | Griffin, Ky'Andre | | 0.00 | (655.00) | (172,113.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (655.00) | (172,768.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (644.00) | (173,412.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-B | Abegaz, Betelehem | | 0.00 | (809.00) | (174,221.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (619.00) | (174,840.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 200-C | Banks, Kennyell | | 0.00 | (724.00) | (175,564.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (604.00) | (176,168.96) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (599.00) | (176,767.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-A | Vicklund, Julianna | | 0.00 | (719.00) | (177,486.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-C | Rush, Cameron | | 0.00 | (655.00) | (178,141.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-D | Offield, Joshua | | 0.00 | (724.00) | (178,865.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-C | Topsy, Talyse | | 0.00 | (774.00) | (179,639.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (624.00) | (180,263.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (754.00) | (181,017.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (181,636.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (182,286.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (619.00) | (182,905.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (492.00) | (183,397.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (497.00) | (183,894.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (719.00) | (184,613.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (624.00) | (185,237.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (604.00) | (185,841.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-D | Davis, Emmette | | 0.00 | (655.00) | (186,496.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (599.00) | (187,095.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 125 | Cain, Deja | | 0.00 | (1,355.00) | (188,450.96) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.00 | (0.01) | (188,450.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (984.00) | (189,434.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B2 | Olugbusi, Esther | | 0.00 | (492.00) | (189,926.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A | Hubbard, Cardeyon | | 0.00 | (464.00) | (190,390.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 0.00 | (449.00) | (190,839.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (624.00) | (191,463.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-A | Dominguez, Alina | | 0.00 | (619.00) | (192,082.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-D | Bitar, Eric | | 0.00 | (619.00) | (192,701.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-C | Parad, Lona | | 0.00 | (724.00) | (193,425.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-B | Gyambibi, Nana | | 0.00 | (899.00) | (194,324.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (619.00) | (194,943.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (505.00) | (195,448.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (1,004.00) | (196,452.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (1,090.00) | (197,542.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (1,420.00) | (198,962.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (619.00) | (199,581.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (994.00) | (200,575.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-D | Alston Ranson, Tyriq | | 0.00 | (655.00) | (201,230.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (399.00) | (201,629.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (624.00) | (202,253.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | (203,301.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (1,004.00) | (204,305.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (724.00) | (205,029.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (624.00) | (205,653.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (719.00) | (206,372.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-A | Wade, Tiara | | 0.00 | (774.00) | (207,146.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-B | Andrews, Chazlyn | | 0.00 | (599.00) | (207,745.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (749.00) | (208,494.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (754.00) | (209,248.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (209,903.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (210,522.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-A | Louris, K'iara | | 0.00 | (655.00) | (211,177.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (599.00) | (211,776.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (599.00) | (212,375.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (724.00) | (213,099.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-D | Scott, Ebony | | 0.00 | (644.00) | (213,743.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (214,393.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (655.00) | (215,048.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (492.00) | (215,540.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (655.00) | (216,195.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-B | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (217,243.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A | Oduok, Eno | | 0.00 | (425.00) | (217,668.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B2 | Inuru, Emmanuel | | 0.00 | (492.00) | (218,160.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-B | Shah, Akshay | | 0.00 | (599.00) | (218,759.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 0.00 | (994.00) | (219,753.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-D | Castoro, Michael | | 0.00 | (769.00) | (220,522.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-D | Anifowose, Charity | | 0.00 | (724.00) | (221,246.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (615.00) | (221,861.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (505.00) | (222,366.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A2 | Talwar, Vinay | | 0.00 | (492.00) | (222,858.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (754.00) | (223,612.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-C | Asarpota, Pratik | | 0.00 | (655.00) | (224,267.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-A | Unit 1, Model | | 0.00 | (1,004.00) | (225,271.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (979.00) | (226,250.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (754.00) | (227,004.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (604.00) | (227,608.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A | Whitfield, Jamaria | | 0.00 | (492.00) | (228,100.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (769.00) | (228,869.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B1 | Williams, Keyshara | | 0.00 | (492.00) | (229,361.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (619.00) | (229,980.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (754.00) | (230,734.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (619.00) | (231,353.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (619.00) | (231,972.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (655.00) | (232,627.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A | Adege, Eyosias | | 0.00 | (650.00) | (233,277.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-B | Amarnath, Amritha | | 0.00 | (979.00) | (234,256.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 307-A | Okafor, Ogechukwu | | 0.00 | (724.00) | (234,980.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-A | Moersch, Makenzie | | 0.00 | (624.00) | (235,604.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-C | Phan, HI | | 0.00 | (604.00) | (236,208.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A2 | Mah, Dung | | 0.00 | (399.00) | (236,607.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (1,115.00) | (237,722.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (238,321.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (599.00) | (238,920.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (599.00) | (239,519.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (505.00) | (240,024.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (240,778.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (619.00) | (241,397.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521-B | Montierth, Abigail | | 0.00 | (754.00) | (242,151.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 0.00 | (1,355.00) | (243,506.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (244,156.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (599.00) | (244,755.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 0.00 | (994.00) | (245,749.97) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (505.00) | (246,254.97) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | Rent (Transaction # AR Charge | Reversal of transac | 213-A | Gonzalez, Ashley | | 624.00 | 0.00 | (245,630.97) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (624.00) | (246,254.97) |
| 4000 | 1/1/2019 | 1/5/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (599.00) | (246,853.97) |
| 4000 | 1/1/2019 | 1/7/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 116-A | Louris, K'iara | | 655.00 | 0.00 | (246,198.97) |
| 4000 | 1/1/2019 | 1/7/2019 | 01/2019 | Rent (Transaction # AR Charge | Reversal of transac | 125 | Cain, Deja | | 1,355.00 | 0.00 | (244,843.97) |
| 4000 | 1/1/2019 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 422-C | Leggett, Michael | | 0.00 | (754.00) | (245,597.97) |
| 4000 | 1/1/2019 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 126-C | Sowunmi, Yomi | | 704.00 | 0.00 | (244,893.97) |
| 4000 | 1/1/2019 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 1,048.00 | 0.00 | (243,845.97) |
| 4000 | 1/1/2019 | 1/8/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.01 | 0.00 | (243,845.96) |
| 4000 | 1/1/2019 | 1/10/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 422-C | Leggett, Michael | | 754.00 | 0.00 | (243,091.96) |
| 4000 | 1/1/2019 | 1/17/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 205-B | McGhee, Kandice | | 0.00 | (984.00) | (244,075.96) |
| 4000 | 1/1/2019 | 1/28/2019 | 01/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (749.00) | (244,824.96) |
| 4000 | 1/1/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 785.00 | 0.00 | (244,039.96) |
| 4000 | 1/1/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (785.00) | (244,824.96) |
| 4000 | 1/1/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | Reversal of transac | 115-C | Wong, Alan | | 785.00 | 0.00 | (244,039.96) |
| 4000 | 1/1/2019 | 2/7/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (785.00) | (244,824.96) |
| 4000 | 1/1/2019 | 2/7/2019 | 02/2019 | Rent (Transaction # AR Charge | Reversal of transac | 115-C | Wong, Alan | | 785.00 | 0.00 | (244,039.96) |
| 4000 | 1/1/2019 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 655.00 | 0.00 | (243,384.96) |
| 4000 | 1/1/2019 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | promotional rate | 320-A | Mayes, Jacorien | | 0.00 | (599.00) | (243,983.96) |
| 4000 | 1/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 120-A | Itodo, Blessing | | 0.00 | (655.00) | (244,638.96) |
| 4000 | 1/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Automatic reversal | 120-A | Itodo, Blessing | | 655.00 | 0.00 | (243,983.96) |
| 4000 | 1/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (244,538.96) |
| 4000 | 1/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 304-A | Diallo, Abdoulaye | | 0.00 | (899.00) | (245,437.96) |
| 4000 | 1/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 102-A | Waked, Stephanie | | 0.00 | (899.00) | (246,336.96) |
| 4000 | 1/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Automatic reversal | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (245,781.96) |
| 4000 | 1/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (246,336.96) |
| 4000 | 1/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transac | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (245,781.96) |
| 4000 | 1/1/2019 | 7/29/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac | 304-A | Diallo, Abdoulaye | | 899.00 | 0.00 | (244,882.96) |
| 4000 | 1/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 116-C | Harris, Kristen | | 0.00 | (555.00) | (245,437.96) |
| 4000 | 1/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 302-B | Zundt, Quentin | | 0.00 | (899.00) | (246,336.96) |
| 4000 | 1/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac | 116-C | Harris, Kristen | | 555.00 | 0.00 | (245,781.96) |
| 4000 | 1/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 619.00 | 0.00 | (245,162.96) |
| 4000 | 1/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (245,781.96) |
| 4000 | 1/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac | 102-A | Waked, Stephanie | | 899.00 | 0.00 | (244,882.96) |
| 4000 | 1/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transac | 302-B | Zundt, Quentin | | 899.00 | 0.00 | (243,983.96) |
| 4000 | 1/1/2019 | 7/31/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 322-A | Hanzik, Angel | | 0.00 | (725.00) | (244,708.96) |
| 4000 | 1/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Reversal of transac | 322-A | Hanzik, Angel | | 725.00 | 0.00 | (243,983.96) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 100% rental credit f | 320-C | Jackson, Jasmyne | | 655.00 | 0.00 | (243,328.96) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 100% rental credit f | 320-D | Griffin, Ky'Andre | | 655.00 | 0.00 | (242,673.96) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 50% rental credit for | 220-B | Martinez, Marcelino | | 327.50 | 0.00 | (242,346.46) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 50% rental credit for | 220-D | Dunlap, Eli | | 327.50 | 0.00 | (242,018.96) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 50% rental credit for | 220-A | King, Tony | | 327.50 | 0.00 | (241,691.46) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | 100% rental credit f | 120-C | Lund, Tanner | | 655.00 | 0.00 | (241,036.46) |
| 4000 | 1/3/2019 | 1/3/2019 | 01/2019 | Rent (Transaction # AR Charge | Reversal of transac | 120-C | Lund, Tanner | | 0.00 | (655.00) | (241,691.46) |
| 4000 | 1/28/2019 | 1/28/2019 | 01/2019 | Rent (Transaction # AR Charge | Unit transfer adjusn | 119-C | Mabry, Josiha | | 0.00 | (144.00) | (241,835.46) |
| 4000 | 1/28/2019 | 1/28/2019 | 01/2019 | Rent (Transaction # AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 144.00 | 0.00 | (241,691.46) |
| 4000 | 1/28/2019 | 1/28/2019 | 01/2019 | Rent (Transaction # AR Charge | Payment that did no | 119-C | Mabry, Josiha | | 800.00 | 0.00 | (240,891.46) |
| 4000 | 1/28/2019 | 2/11/2019 | 02/2019 | Rent (Transaction # AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 144.00 | 0.00 | (240,747.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.01 | 0.00 | (240,747.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (240,097.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (719.00) | (240,816.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 316-C | Rodriguez, Natalie | | 0.00 | (619.00) | (241,435.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (644.00) | (242,079.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 317-B | LeBlanc, Cora | | 0.00 | (994.00) | (243,073.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (619.00) | (243,692.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (399.00) | (244,091.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (754.00) | (244,845.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (245,469.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 316-B | Zisk, Patrick | | 0.00 | (774.00) | (246,243.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (246,893.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (497.90) | (247,390.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 125 | Gipson, Sheantel | | 0.00 | (1,355.00) | (248,745.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (599.00) | (249,344.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 314-C | Apetuje, Shola | | 0.00 | (655.00) | (249,999.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 316-A | Blair, James | | 0.00 | (830.00) | (250,829.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (615.00) | (251,444.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (979.00) | (252,423.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (724.00) | (253,147.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (624.00) | (253,771.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (624.00) | (254,395.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 508 | Montgomery, William | | 0.00 | (1,465.00) | (255,860.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 216-C | Asarpota, Pratik | | 0.00 | (655.00) | (256,515.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (655.00) | (257,170.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (724.00) | (257,894.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (604.00) | (258,498.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (724.00) | (259,222.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (754.00) | (259,976.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (724.00) | (260,700.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (754.00) | (261,454.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 503-B | Nguyen, Truong | | 0.00 | (604.00) | (262,058.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (624.00) | (262,682.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 514-A | Byers, Daria | | 0.00 | (724.00) | (263,406.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 217-B | Ladel, Kayla | | 0.00 | (994.00) | (264,400.45) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 520-D | Edenatie 2, Nello | | 0.00 | (0.01) | (264,400.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (1,004.00) | (265,404.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (599.00) | (266,003.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (754.00) | (266,757.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 302-A2 | Talwar, Vinay | | 0.00 | (492.00) | (267,249.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (599.00) | (267,848.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (719.00) | (268,567.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 506-A | Jones, Nautica | | 0.00 | (704.00) | (269,271.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (505.00) | (269,776.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 309-B | Rana, Rose | | 0.00 | (724.00) | (270,500.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (599.00) | (271,099.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 205-B | McGhee, Kandice | | 0.00 | (984.00) | (272,083.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (272,702.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (624.00) | (273,326.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 502-B1 | Williams, Keyshara | | 0.00 | (492.00) | (273,818.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 215-D | Bitar, Eric | | 0.00 | (619.00) | (274,437.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 109-D | Nwokokoro, Ruth | | 0.00 | (724.00) | (275,161.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (984.00) | (276,145.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (619.00) | (276,764.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (719.00) | (277,483.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (1,094.00) | (277,975.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (278,979.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (1,355.00) | (280,334.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (624.00) | (280,958.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (599.00) | (281,557.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (282,541.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-B | Amarnath, Amritha | | 0.00 | (979.00) | (283,520.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-C | Junior, Benjamin | | 0.00 | (599.00) | (284,119.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (492.00) | (284,611.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (624.00) | (285,235.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (1,090.00) | (286,325.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (286,944.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-C | Phan, Hl | | 0.00 | (604.00) | (287,548.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (1,430.00) | (288,978.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (712.00) | (289,690.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (769.00) | (290,471.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (619.00) | (291,090.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (599.00) | (291,689.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 124 | Tutt, Ja'Lon | | 0.00 | (754.00) | (292,443.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (1,079.00) | (293,522.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A | Whitfield, Jamaria | | 0.00 | (492.00) | (294,014.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A2 | White, Hillary | | 0.00 | (425.00) | (294,439.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-D | Velazquez, Herlisen | | 0.00 | (619.00) | (295,058.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (619.00) | (295,677.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (774.00) | (296,451.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (297,225.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (754.00) | (297,979.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-B | Jenkins, Makique | | 0.00 | (604.00) | (298,583.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-B | Adkins, Zion | | 0.00 | (994.00) | (299,577.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (619.00) | (300,196.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (749.00) | (300,945.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (764.00) | (301,709.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (302,359.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-B | Ianiero, Brooke | | 0.00 | (599.00) | (302,958.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A2 | Switzer, Jaida | | 0.00 | (492.00) | (303,450.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-D | Jackson, Shakyra | | 0.00 | (644.00) | (304,094.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 0.00 | (1,355.00) | (305,449.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (979.00) | (306,428.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (774.00) | (307,202.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (754.00) | (307,956.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (754.00) | (308,710.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (1,004.00) | (309,714.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (749.00) | (310,463.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (774.00) | (311,237.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (719.00) | (311,956.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (624.00) | (312,580.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR | | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (313,700.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-B | Davis, Tia | | 0.00 | (599.00) | (314,299.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (749.00) | (315,048.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (599.00) | (315,647.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B2 | Davidson, Keendre | | 0.00 | (505.00) | (316,152.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (505.00) | (316,657.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (1,355.00) | (318,012.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (425.00) | (318,437.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (619.00) | (319,056.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (619.00) | (319,675.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Shilnikov, Alex | | 0.00 | (604.00) | (320,279.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (321,258.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (619.00) | (321,877.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (599.00) | (322,476.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 205-A | Jefferson, Kalandrea | | 0.00 | (984.00) | (323,460.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-A | Johnson, Nakayla | | 0.00 | (619.00) | (324,079.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-B | Oduok, Eno | | 0.00 | (425.00) | (324,504.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (604.00) | (325,108.46) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.00 | (0.01) | (325,108.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-A | Wythers, Daniel | | 0.00 | (1,120.00) | (326,228.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-C | Rush, Cameron | | 0.00 | (655.00) | (326,883.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521 | Aagif, Rashik | | 0.00 | (1,110.00) | (327,993.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (644.00) | (328,637.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (994.00) | (329,631.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (550.00) | (330,181.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (330,780.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (604.00) | (331,384.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (1,115.00) | (332,499.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (599.00) | (333,098.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (624.00) | (333,722.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-D | Itauma, Idongesit | | 0.00 | (655.00) | (334,377.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-A | Defreitas, Dalton | | 0.00 | (754.00) | (335,131.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (599.00) | (335,730.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (619.00) | (336,349.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-B | Andrews, Chazlyn | | 0.00 | (599.00) | (336,948.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (337,702.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-C | Gonzalez, Giselle | | 0.00 | (604.00) | (338,306.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 0.00 | (449.00) | (338,755.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (599.00) | (339,354.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (340,004.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (719.00) | (340,723.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (719.00) | (341,442.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-B | Owens, Courtney | | 0.00 | (599.00) | (342,041.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (599.00) | (342,640.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B | Fowler, Taelor | | 0.00 | (479.00) | (343,119.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (655.00) | (343,774.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-C | Adege, Eyosias | | 0.00 | (650.00) | (344,424.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (599.00) | (345,023.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (604.00) | (345,627.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (346,381.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-C | Thompson, Adam | | 0.00 | (604.00) | (346,985.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Pearson, Jamal | | 0.00 | (644.00) | (347,629.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-C | Sharpe, Samara | | 0.00 | (724.00) | (348,353.47) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (724.00) | (349,077.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (749.00) | (349,826.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (644.00) | (350,470.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (505.00) | (350,975.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (550.00) | (351,525.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-C | Contreras, Hector | | 0.00 | (599.00) | (352,124.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-A | Adams, Mariah | | 0.00 | (1,120.00) | (353,244.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (505.00) | (353,749.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | (354,797.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (619.00) | (355,416.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (624.00) | (356,040.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-C | Olie, Tochukwu | | 0.00 | (599.00) | (356,639.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (505.00) | (357,144.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (492.00) | (357,636.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (1,120.00) | (358,756.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-D | Williams, Malika | | 0.00 | (655.00) | (359,411.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (604.00) | (360,015.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (724.00) | (360,739.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (754.00) | (361,493.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (769.00) | (362,262.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-B | Shah, Akshay | | 0.00 | (599.00) | (362,861.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B2 | Lange Jr, Terrance | | 0.00 | (479.00) | (363,340.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (363,944.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (619.00) | (364,563.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (492.00) | (365,055.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (1,420.00) | (366,475.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (367,094.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-D | Munshi, Sachi | | 0.00 | (619.00) | (367,713.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (599.00) | (368,312.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (399.00) | (368,711.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-A | Horton, Camesha | | 0.00 | (619.00) | (369,330.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (754.00) | (370,084.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 0.00 | (492.00) | (370,576.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B2 | Olugbusi, Esther | | 0.00 | (492.00) | (371,068.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-B | Parham, Parizat | | 0.00 | (624.00) | (371,692.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (984.00) | (372,676.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A2 | Mah, Dung | | 0.00 | (399.00) | (373,075.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (624.00) | (373,699.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A | Hoang, Jennifer | | 0.00 | (399.00) | (374,098.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-B | Walker, Ayesha | | 0.00 | (794.00) | (374,892.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (724.00) | (375,616.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (599.00) | (376,215.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (719.00) | (376,934.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-D | Okeke, Oge | | 0.00 | (624.00) | (377,558.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (724.00) | (378,282.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (659.00) | (378,941.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (759.00) | (379,700.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (1,430.00) | (381,130.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (624.00) | (381,754.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (749.00) | (382,503.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (383,227.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (599.00) | (383,826.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (624.00) | (384,450.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (724.00) | (385,174.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-C | Jackson, Jasmyne | | 0.00 | (655.00) | (385,829.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (599.00) | (386,428.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-C | Leggett, Michael | | 0.00 | (754.00) | (387,182.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 525 | Kubosh, Katelyn | | 0.00 | (1,355.00) | (388,537.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (1,120.00) | (389,657.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (899.00) | (390,556.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (650.00) | (391,206.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-C | Ventura, Alejandro | | 0.00 | (754.00) | (391,960.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (655.00) | (392,615.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-B | Olsen, Micah | | 0.00 | (604.00) | (393,219.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-C | Smith, Kyla | | 0.00 | (694.00) | (393,913.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (724.00) | (394,637.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-B | Hughes, Reagan | | 0.00 | (724.00) | (395,361.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (624.00) | (395,985.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-D | Griffin, Ky'Andre | | 0.00 | (655.00) | (396,640.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 444-D | Offield, Joshua | | 0.00 | (724.00) | (397,364.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (619.00) | (397,983.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (505.00) | (398,488.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (399.00) | (398,887.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-A | Khan, Zara | | 0.00 | (749.00) | (399,636.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (754.00) | (400,395.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (619.00) | (401,014.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-A | Unit 1, Model | | 0.00 | (1,004.00) | (402,018.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (1,079.00) | (403,097.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-B | McBride, Cameron | | 0.00 | (614.00) | (403,711.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (984.00) | (404,695.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 0.00 | (994.00) | (405,689.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (619.00) | (406,308.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (774.00) | (407,082.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (754.00) | (407,836.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (644.00) | (408,480.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-B | Sanders, Aerial | | 0.00 | (754.00) | (409,234.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-B | Harris, Luois | | 0.00 | (749.00) | (409,983.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A | Hubbard, Cardeyon | | 0.00 | (464.00) | (410,447.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (599.00) | (411,046.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (624.00) | (411,670.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (754.00) | (412,424.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (413,048.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A2 | Simpson, Ryan | | 0.00 | (424.00) | (413,472.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 224 | Luthy, Caitlyn | | 0.00 | (1,115.00) | (414,587.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (624.00) | (415,211.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 424 | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (416,290.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-B | Hodge, Ka'Leif | | 0.00 | (979.00) | (417,269.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-B | Jones, Cornelius | | 0.00 | (655.00) | (417,924.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (418,579.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-B | Franks, Jenadieh | | 0.00 | (599.00) | (419,178.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (419,777.47) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A | Gonzalez, Carolina | | 0.00 | (492.00) | (420,269.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (724.00) | (420,993.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (599.00) | (421,592.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-D | Nguyen, Brandon | | 0.00 | (754.00) | (422,346.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (754.00) | (423,100.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (655.00) | (423,755.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (619.00) | (424,374.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (774.00) | (425,148.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-B | Unit2, Model | | 0.00 | (1,004.00) | (426,152.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (1,465.00) | (427,617.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (619.00) | (428,236.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-A | Dominguez, Alina | | 0.00 | (619.00) | (428,855.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (399.00) | (429,254.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (724.00) | (429,978.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (984.00) | (430,962.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (505.00) | (431,467.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (505.00) | (431,972.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-D | Alston Ranson, Tyriq | | 0.00 | (655.00) | (432,627.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-B | Sordelet, Gabriell | | 0.00 | (984.00) | (433,611.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (754.00) | (434,365.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-A | Loperena, Paloma | | 0.00 | (724.00) | (435,089.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (655.00) | (435,744.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-D | Chikezie, Rebekaah | | 0.00 | (754.00) | (436,498.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-D | Nwokorie, Nnenna | | 0.00 | (724.00) | (437,222.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-C | Ely, Kaitlyn | | 0.00 | (655.00) | (437,877.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 0.00 | (984.00) | (438,871.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (624.00) | (439,495.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-A | King, Mkalia | | 0.00 | (624.00) | (440,119.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (440,769.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (441,388.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A | Holden, Gregory | | 0.00 | (497.00) | (441,885.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (719.00) | (442,604.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (724.00) | (443,328.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (724.00) | (444,052.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (724.00) | (444,676.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (492.00) | (445,168.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (619.00) | (445,787.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (694.00) | (446,481.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (999.00) | (447,480.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-B | Wilson, Breann | | 0.00 | (725.00) | (448,205.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-D | Patel, Himanshu | | 0.00 | (619.00) | (448,824.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (449,443.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (724.00) | (450,167.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (619.00) | (450,786.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-A | Mayes, Jacorien | | 0.00 | (655.00) | (451,441.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-A | Wade, Tiara | | 0.00 | (774.00) | (452,215.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (619.00) | (452,834.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (505.00) | (453,339.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (724.00) | (454,063.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-A | Akinlami, Temitope | | 0.00 | (655.00) | (454,718.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-D | Yousaf, Hammad | | 0.00 | (644.00) | (455,362.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (785.00) | (456,147.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-C | Edematie, Nello | | 0.00 | (1,048.00) | (457,195.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (458,274.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (619.00) | (458,893.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-C | Kortam, Nourhan | | 0.00 | (754.00) | (459,647.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (624.00) | (460,271.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (460,921.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (619.00) | (461,540.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (599.00) | (462,139.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (599.00) | (462,738.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-A | Topsy, Talyse | | 0.00 | (774.00) | (463,512.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 0.00 | (550.00) | (464,062.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-A | Duru, Ezinne | | 0.00 | (724.00) | (464,786.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (724.00) | (465,510.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (650.00) | (466,160.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (724.00) | (466,884.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (644.00) | (467,528.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (468,147.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (719.00) | (468,866.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-D | Oliver, Hakim | | 0.00 | (794.00) | (469,660.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (644.00) | (470,304.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (655.00) | (470,959.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-A | Lumas, Skylar | | 0.00 | (724.00) | (471,683.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (619.00) | (472,302.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-C | Holt-Watson, Davonte | | 0.00 | (614.00) | (472,916.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-B | Joshi, Ajay | | 0.00 | (604.00) | (473,520.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (624.00) | (474,144.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (550.00) | (474,694.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (704.00) | (475,398.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | (476,167.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (984.00) | (477,151.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-C | Boothe, Nicole | | 0.00 | (599.00) | (477,750.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (724.00) | (478,474.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-D | Scott, Ebony | | 0.00 | (644.00) | (479,118.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-C | Parad, Lona | | 0.00 | (724.00) | (479,842.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 0.00 | (492.00) | (480,334.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A | Pritchett, Lindsey | | 0.00 | (424.00) | (480,758.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (604.00) | (481,362.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (724.00) | (482,086.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (624.00) | (482,710.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D | Jadagu, Natasha | | 0.00 | (425.00) | (483,135.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (899.00) | (484,034.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-D | Dunlap, Eli | | 0.00 | (655.00) | (484,689.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-A | Magalong, Ashriel Krianne | | 0.00 | (644.00) | (485,333.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-C | Davis, Zykendric | | 0.00 | (425.00) | (485,758.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B | Muniz, Angel | | 0.00 | (492.00) | (486,250.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-C | Ward, Danielle | | 0.00 | (624.00) | (486,874.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 526-A | Magalong, Ashriel Krianne | | 644.00 | 0.00 | (486,230.47) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-B | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (0.01) | (486,230.48) |
| 4000 | 2/1/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-C | Wong, Alan | | 785.00 | 0.00 | (485,445.48) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-A | Akinlami, Temitope | | 655.00 | 0.00 | (484,790.48) |
| 4000 | 2/1/2019 | 2/3/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (825.00) | (485,615.48) |
| 4000 | 2/1/2019 | 2/6/2019 | 02/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 508 | Montgomery, William | | 1,465.00 | 0.00 | (484,150.48) |
| 4000 | 2/1/2019 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 320-A | Mayes, Jacorien | | 655.00 | 0.00 | (483,495.48) |
| 4000 | 2/1/2019 | 2/8/2019 | 02/2019 | Rent (Transaction # AR Charge | | promotional rate | 320-A | Mayes, Jacorien | | 0.00 | (599.00) | (484,094.48) |
| 4000 | 2/1/2019 | 2/15/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (655.00) | (484,749.48) |
| 4000 | 2/1/2019 | 2/15/2019 | 02/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 655.00 | 0.00 | (484,094.48) |
| 4000 | 2/1/2019 | 3/4/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.01 | 0.00 | (484,094.47) |
| 4000 | 2/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 120-A | Itodo, Blessing | | 0.00 | (655.00) | (484,749.47) |
| 4000 | 2/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 120-A | Itodo, Blessing | | 655.00 | 0.00 | (484,094.47) |
| 4000 | 2/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (484,649.47) |
| 4000 | 2/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 304-A | Diallo, Aboulaye | | 0.00 | (899.00) | (485,548.47) |
| 4000 | 2/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 102-A | Waked, Stephanie | | 0.00 | (899.00) | (486,447.47) |
| 4000 | 2/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (485,892.47) |
| 4000 | 2/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (486,447.47) |
| 4000 | 2/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (485,892.47) |
| 4000 | 2/1/2019 | 7/29/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 304-A | Diallo, Aboulaye | | 899.00 | 0.00 | (484,993.47) |
| 4000 | 2/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-C | Harris, Kristen | | 0.00 | (555.00) | (485,548.47) |
| 4000 | 2/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 302-B | Zundt, Quentin | | 0.00 | (899.00) | (486,447.47) |
| 4000 | 2/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 116-C | Harris, Kristen | | 555.00 | 0.00 | (485,892.47) |
| 4000 | 2/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 326-D | Cosme, Destiny | | 619.00 | 0.00 | (485,273.47) |
| 4000 | 2/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (485,892.47) |
| 4000 | 2/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 102-A | Waked, Stephanie | | 899.00 | 0.00 | (484,993.47) |
| 4000 | 2/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 302-B | Zundt, Quentin | | 899.00 | 0.00 | (484,094.47) |
| 4000 | 2/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-A | Hanzik, Angel | | 0.00 | (725.00) | (484,819.47) |
| 4000 | 2/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 322-A | Hanzik, Angel | | 725.00 | 0.00 | (484,094.47) |
| 4000 | 2/2/2019 | 2/2/2019 | 02/2019 | Rent (Transaction # AR Charge | | January 01 2019 Re | 115-C | Wong, Alan | | 0.00 | (785.00) | (484,879.47) |
| 4000 | 2/7/2019 | 2/7/2019 | 02/2019 | Rent (Transaction # AR Charge | | Prorated Disc- (Feb | 220-A | King, Tony | | 140.34 | 0.00 | (484,739.13) |
| 4000 | 2/7/2019 | 2/7/2019 | 02/2019 | Rent (Transaction # AR Charge | | Prorated Disc- (Feb | 220-B | Martinez, Marcelino | | 140.34 | 0.00 | (484,598.79) |
| 4000 | 2/7/2019 | 2/7/2019 | 02/2019 | Rent (Transaction # AR Charge | | Prorated Disc- (Feb | 220-C | Rush, Cameron | | 140.34 | 0.00 | (484,458.45) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (483,808.45) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.01 | 0.00 | (483,808.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (505.00) | (484,313.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (754.00) | (485,067.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (619.00) | (486,146.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (1,120.00) | (487,266.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (599.00) | (487,865.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-D | Nguyen, Brandon | | 0.00 | (754.00) | (488,619.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (624.00) | (489,243.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (489,967.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (749.00) | (490,716.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (994.00) | (491,710.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (619.00) | (492,329.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (619.00) | (492,948.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (724.00) | (493,672.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (624.00) | (494,296.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-D | Velazquez, Herrisen | | 0.00 | (619.00) | (494,915.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-A | Khan, Zara | | 0.00 | (754.00) | (495,669.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (724.00) | (496,393.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A | Whitfield, Jamaria | | 0.00 | (492.00) | (496,885.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-B | Rana, Rose | | 0.00 | (724.00) | (497,609.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (619.00) | (498,228.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-A | Wythers, Daniel | | 0.00 | (1,120.00) | (499,348.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-B | Gassama, Alhaji | | 0.00 | (704.00) | (500,052.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (599.00) | (500,651.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (619.00) | (501,270.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B | Hughes, Reagan | | 0.00 | (724.00) | (501,994.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (994.00) | (502,988.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (899.00) | (503,887.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A | Holden, Gregory | | 0.00 | (497.00) | (504,384.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (624.00) | (505,008.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (1,079.00) | (506,087.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (644.00) | (506,731.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-A | Horton, Camesha | | 0.00 | (619.00) | (507,350.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-A | McCall, Ashlynn | | 0.00 | (724.00) | (508,074.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B2 | Lange Jr, Terrance | | 0.00 | (479.00) | (508,553.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (719.00) | (509,272.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (624.00) | (509,896.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (492.00) | (510,388.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (724.00) | (511,162.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (724.00) | (511,886.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (619.00) | (512,505.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (719.00) | (513,224.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (619.00) | (513,843.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-D | Alston Ranson, Tyriq | | 0.00 | (655.00) | (514,498.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-B | Hodge, Ka'Leif | | 0.00 | (979.00) | (515,477.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (505.00) | (515,982.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (599.00) | (516,581.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (754.00) | (517,335.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (599.00) | (517,934.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-C | Smith, Kyla | | 0.00 | (694.00) | (518,628.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (724.00) | (519,352.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-D | Itauma, Idongesit | | 0.00 | (655.00) | (520,007.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (825.00) | (520,832.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-C | Leggett, Michael | | 0.00 | (754.00) | (521,586.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (979.00) | (522,565.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (899.00) | (523,464.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | (524,512.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (525,131.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-A | Dominguez, Alina | | 0.00 | (619.00) | (525,750.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (599.00) | (526,349.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (505.00) | (526,854.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (619.00) | (527,473.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (774.00) | (528,247.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Gonzalez, Carolina | | 0.00 | (492.00) | (528,739.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-B | Davis, Tia | | 0.00 | (599.00) | (529,338.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (984.00) | (530,322.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-D | Offield, Joshua | | 0.00 | (724.00) | (531,046.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (619.00) | (531,665.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (749.00) | (532,414.44) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (1,004.00) | (533,418.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.00 | (0.01) | (533,418.45) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (1,355.00) | (534,773.45) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (624.00) | (535,397.45) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-D | Edematie 2, Nello | | 0.00 | (635,397.46) | (535,397.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-C | Contreras, Hector | | 0.00 | (599.00) | (535,996.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (719.00) | (536,715.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (619.00) | (537,334.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (538,338.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (505.00) | (538,843.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-A | Loperena, Paloma | | 0.00 | (724.00) | (539,567.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-C | Sharpe, Samara | | 0.00 | (724.00) | (540,291.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (754.00) | (541,045.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-B | Wilson, Breann | | 0.00 | (725.00) | (541,770.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (542,389.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-C | Thompson, Adam | | 0.00 | (604.00) | (542,993.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (644.00) | (543,637.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-C | Adege, Eyosias | | 0.00 | (650.00) | (544,287.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (644.00) | (544,931.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (724.00) | (545,655.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (774.00) | (546,429.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A | Hoang, Jennifer | | 0.00 | (399.00) | (546,828.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (769.00) | (547,597.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-C | Charwala, Nishat | | 0.00 | (604.00) | (548,201.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 424 | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (549,280.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (599.00) | (549,879.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-B | Owens, Courtney | | 0.00 | (599.00) | (550,478.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-C | Olie, Tochukwu | | 0.00 | (599.00) | (551,077.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (551,676.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (719.00) | (552,395.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-B | LeBlanc, Cora | | 0.00 | (994.00) | (553,389.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (554,468.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (749.00) | (555,217.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (619.00) | (555,836.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (624.00) | (556,460.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-D | Chikezie, Rebekaah | | 0.00 | (754.00) | (557,214.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-C | Ward, Danielle | | 0.00 | (624.00) | (557,838.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (599.00) | (558,437.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (599.00) | (559,036.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (655.00) | (559,691.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 224 | Luthy, Caitlyn | | 0.00 | (1,115.00) | (560,806.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-C | Asarpota, Pratik | | 0.00 | (655.00) | (561,461.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (497.00) | (561,958.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-B | Olsen, Micah | | 0.00 | (604.00) | (562,562.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (624.00) | (563,186.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (563,785.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (624.00) | (564,409.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (624.00) | (565,033.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (624.00) | (565,657.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (749.00) | (566,406.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-B | Joshi, Ajay | | 0.00 | (604.00) | (567,010.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-D | Okeke, Oge | | 0.00 | (624.00) | (567,634.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (724.00) | (568,358.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-A | King, Mkalia | | 0.00 | (624.00) | (568,982.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (569,601.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A2 | Mah, Dung | | 0.00 | (399.00) | (570,000.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (724.00) | (570,724.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (599.00) | (571,123.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (619.00) | (571,742.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (719.00) | (572,461.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (724.00) | (573,185.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (574,169.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (505.00) | (574,674.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (655.00) | (575,329.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (599.00) | (575,928.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 320-A | Mayes, Jacorien | | 0.00 | (599.00) | (576,527.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (577,506.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-C | Blair, James | | 0.00 | (830.00) | (578,336.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (1,430.00) | (579,766.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (624.00) | (580,390.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (799.00) | (581,139.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (724.00) | (581,863.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (599.00) | (582,462.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (754.00) | (583,216.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (583,970.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (724.00) | (584,694.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-A | Byers, Daria | | 0.00 | (724.00) | (585,418.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-A | Zisk, Patrick | | 0.00 | (774.00) | (586,192.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (624.00) | (586,816.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (754.00) | (587,570.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D | Jadagu, Natasha | | 0.00 | (425.00) | (587,995.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (659.00) | (588,654.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (589,278.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (749.00) | (590,027.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (655.00) | (590,682.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 0.00 | (492.00) | (591,174.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (1,465.00) | (592,639.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (719.00) | (593,358.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (619.00) | (593,977.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (505.00) | (594,482.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (619.00) | (595,101.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (595,720.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 308 | Bardwl, Travis | | 0.00 | (1,430.00) | (597,150.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (599.00) | (597,749.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (598,399.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (599,018.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (600,138.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (724.00) | (600,862.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-A | Unit 1, Model | | 0.00 | (1,004.00) | (601,866.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 0.00 | (994.00) | (602,860.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A2 | White, Hilary | | 0.00 | (425.00) | (603,285.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-A | Defreitas, Dalton | | 0.00 | (754.00) | (604,039.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (604.00) | (604,643.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-A | Duru, Ezinne | | 0.00 | (724.00) | (605,367.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A | Pritchett, Lindsey | | 0.00 | (424.00) | (605,791.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-C | Ely, Kaitlyn | | 0.00 | (655.00) | (606,446.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (759.00) | (607,205.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (505.00) | (607,710.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-C | Ventura, Alejandro | | 0.00 | (754.00) | (608,464.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (399.00) | (608,863.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-B | Unit2, Model | | 0.00 | (1,004.00) | (609,867.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (619.00) | (610,486.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A | Hubbard, Cardeyon | | 0.00 | (464.00) | (610,950.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (611,569.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (754.00) | (612,323.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (984.00) | (613,307.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (613,911.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-C | Kortam, Nourhan | | 0.00 | (754.00) | (614,665.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 0.00 | (1,355.00) | (616,020.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (624.00) | (616,644.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (550.00) | (617,194.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (624.00) | (617,818.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (599.00) | (618,417.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-A | Tutt, Ja'Lon | | 0.00 | (754.00) | (619,171.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (650.00) | (619,821.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-C | Rush, Cameron | | 0.00 | (655.00) | (620,476.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (724.00) | (621,200.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-C | Holt-Watson, Davonte | | 0.00 | (614.00) | (621,814.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (615.00) | (622,429.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (619.00) | (623,048.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (492.00) | (623,540.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (719.00) | (624,259.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (694.00) | (624,953.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (492.00) | (625,445.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (599.00) | (626,044.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-D | Dunlap, Eli | | 0.00 | (655.00) | (626,699.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (724.00) | (627,423.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (754.00) | (628,177.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (628,827.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-B | Nguyen, Truong | | 0.00 | (604.00) | (629,431.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (630,081.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (550.00) | (630,631.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 0.00 | (550.00) | (631,181.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (754.00) | (631,935.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-D | Patel, Himanshu | | 0.00 | (619.00) | (632,554.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (1,120.00) | (633,674.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (999.00) | (634,673.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-C | Parad, Lona | | 0.00 | (724.00) | (635,397.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (399.00) | (635,796.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (492.00) | (636,288.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (425.00) | (636,713.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | (637,482.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-A | Jones, Nautica | | 0.00 | (704.00) | (638,186.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (979.00) | (639,165.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 205-A | Jefferson, Kalandrea | | 0.00 | (984.00) | (640,149.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-B | Apetuje, Shola | | 0.00 | (655.00) | (640,804.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (1,110.00) | (641,914.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 125 | Gipson, Stedman | | 0.00 | (1,355.00) | (643,269.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (492.00) | (643,761.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (984.00) | (644,745.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (604.00) | (645,349.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-B | Ianiero, Brooke | | 0.00 | (599.00) | (645,948.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (599.00) | (646,547.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (604.00) | (647,151.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (604.00) | (647,755.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (619.00) | (648,374.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 0.00 | (449.00) | (648,823.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (719.00) | (649,542.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (724.00) | (650,266.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B | Muniz, Angel | | 0.00 | (492.00) | (650,758.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (599.00) | (651,357.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A2 | Simpson, Ryan | | 0.00 | (424.00) | (651,781.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (655.00) | (652,436.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-B | McBride, Cameron | | 0.00 | (614.00) | (653,050.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-B | Amarnath, Amritha | | 0.00 | (979.00) | (654,029.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-D | Williams, Malika | | 0.00 | (655.00) | (654,684.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-D | Munshi, Sachi | | 0.00 | (619.00) | (655,303.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B | Fowler, Taelor | | 0.00 | (479.00) | (655,782.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (1,115.00) | (656,897.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (724.00) | (657,621.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (655.00) | (658,276.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (774.00) | (659,050.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (724.00) | (659,774.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-A | Adams, Mariah | | 0.00 | (1,120.00) | (660,894.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (550.00) | (661,444.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (624.00) | (662,068.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Gonzalez, Giselle | | 0.00 | (604.00) | (662,672.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (619.00) | (663,291.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (604.00) | (663,895.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-A | Wade, Tiara | | 0.00 | (774.00) | (664,669.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (599.00) | (665,268.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (704.00) | (665,972.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (724.00) | (666,696.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (599.00) | (667,295.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (599.00) | (667,894.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-C | Boothe, Nicole | | 0.00 | (599.00) | (668,493.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (599.00) | (669,092.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (619.00) | (669,711.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (604.00) | (670,315.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-A | Taylor, Lorine | | 0.00 | (619.00) | (670,934.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (1,090.00) | (672,024.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (774.00) | (672,798.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (673,552.46) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (505.00) | (674,057.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-A | Walker, Ayesha | | 0.00 | (794.00) | (674,851.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (624.00) | (675,475.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (505.00) | (675,980.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A | Oduok, Eno | | 0.00 | (425.00) | (676,405.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B2 | Olugbusi, Esther | | 0.00 | (492.00) | (676,897.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (754.00) | (677,651.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-A | Lumas, Skylar | | 0.00 | (724.00) | (678,375.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (754.00) | (679,129.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-D | Yousaf, Hammad | | 0.00 | (644.00) | (679,773.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (680,423.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B2 | Davidson, Keendre | | 0.00 | (505.00) | (680,928.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-D | Bitar, Eric | | 0.00 | (619.00) | (681,547.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 0.00 | (994.00) | (682,541.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (599.00) | (683,140.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (724.00) | (683,864.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (684,488.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (624.00) | (685,112.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-B | Sordelet, Gabriell | | 0.00 | (984.00) | (686,096.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (754.00) | (686,850.46) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (0.01) | (686,850.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-B | Andrews, Chazlyn | | 0.00 | (599.00) | (687,449.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (619.00) | (688,068.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (624.00) | (688,692.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (624.00) | (689,316.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-D | Oliver, Hakim | | 0.00 | (724.00) | (690,110.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (644.00) | (690,754.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (1,355.00) | (692,109.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Gordon, Ashari | | 0.00 | (619.00) | (692,728.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (1,420.00) | (694,148.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (984.00) | (695,132.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (724.00) | (695,856.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (769.00) | (696,625.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (754.00) | (697,379.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (754.00) | (698,133.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (619.00) | (698,752.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-D | Jackson, Shakyra | | 0.00 | (644.00) | (699,396.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (604.00) | (700,000.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (644.00) | (700,644.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (599.00) | (701,243.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (619.00) | (701,862.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (702,517.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (724.00) | (703,241.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-C | Topsy, Talyse | | 0.00 | (774.00) | (704,015.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (774.00) | (704,789.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A2 | Talwar, Vinay | | 0.00 | (492.00) | (705,281.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 0.00 | (492.00) | (705,773.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (644.00) | (706,417.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (624.00) | (707,041.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (754.00) | (707,795.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (764.00) | (708,559.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-C | Edemate, Nello | | 0.00 | (1,048.00) | (709,607.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (984.00) | (710,591.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (619.00) | (711,210.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (1,004.00) | (712,214.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (599.00) | (712,813.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (619.00) | (713,432.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B1 | Williams, Keyshara | | 0.00 | (492.00) | (713,924.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (604.00) | (714,528.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (719.00) | (715,247.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (624.00) | (715,871.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-D | Nwokorie, Nnenna | | 0.00 | (724.00) | (716,595.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-B | Shah, Akshay | | 0.00 | (599.00) | (717,194.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (644.00) | (717,838.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-B | Adkins, Zion | | 0.00 | (994.00) | (718,832.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (399.00) | (719,231.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (719,881.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-C | Phan, Hi | | 0.00 | (604.00) | (720,485.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (650.00) | (721,135.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (724.00) | (721,859.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A2 | Switzer, Jaida | | 0.00 | (492.00) | (722,351.47) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 550.00 | 0.00 | (721,801.47) |
| 4000 | 3/1/2019 | 3/4/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.01 | 0.00 | (721,801.46) |
| 4000 | 3/1/2019 | 3/12/2019 | 03/2019 | | | Reversal of transact | 406-D | Patel, Himanshu | | 619.00 | 0.00 | (721,182.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 314-D | Mayes, Jacorien | | 0.00 | (599.00) | (721,781.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 119-A | Lund, Tanner | | 0.00 | (604.00) | (722,385.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 206-C | Alston Ranson, Tyriq | | 0.00 | (655.00) | (723,040.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 126-C | Cruz, Victor | | 0.00 | (655.00) | (723,695.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 406-D | Ofoegbu, Collins | | 0.00 | (644.00) | (724,339.46) |
| 4000 | 3/1/2019 | 3/21/2019 | 03/2019 | | | Monthly Fee Posted | 304-B | Yousaf, Hammad | | 0.00 | (644.00) | (724,983.46) |
| 4000 | 3/1/2019 | 3/22/2019 | 03/2019 | | | Reversal of transact | 406-B | Ofoegbu, Collins | | 644.00 | 0.00 | (724,339.46) |
| 4000 | 3/1/2019 | 3/22/2019 | 03/2019 | | | Reversal of transact | 422-B | Blair, James | | 0.00 | (830.00) | (725,169.46) |
| 4000 | 3/1/2019 | 5/30/2019 | 05/2019 | | | Monthly Fee Posted | 120-A | Itodo, Blessing | | 0.00 | (655.00) | (725,824.46) |
| 4000 | 3/1/2019 | 5/30/2019 | 05/2019 | | | Automatic reversal | 120-A | Itodo, Blessing | | 655.00 | 0.00 | (725,169.46) |
| 4000 | 3/1/2019 | 6/13/2019 | 06/2019 | | | Monthly Rent Posted | 304-A | Diallo, Abdoulaye | | 0.00 | (899.00) | (726,068.46) |
| 4000 | 3/1/2019 | 6/13/2019 | 06/2019 | | | Monthly Rent Posted | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (726,623.46) |
| 4000 | 3/1/2019 | 6/25/2019 | 06/2019 | | | Monthly Rent Posted | 102-A | Waked, Stephanie | | 0.00 | (899.00) | (727,522.46) |
| 4000 | 3/1/2019 | 6/26/2019 | 06/2019 | | | Automatic reversal | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (726,967.46) |
| 4000 | 3/1/2019 | 6/26/2019 | 06/2019 | | | Monthly Rent Posted | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (727,522.46) |
| 4000 | 3/1/2019 | 6/26/2019 | 06/2019 | | | Reversal of transact | 216-B | Jaja, Joshua | | 555.00 | 0.00 | (726,967.46) |
| 4000 | 3/1/2019 | 7/29/2019 | 06/2019 | | | Reversal of transact | 304-A | Diallo, Abdoulaye | | 899.00 | 0.00 | (726,068.46) |
| 4000 | 3/1/2019 | 7/9/2019 | 07/2019 | | | Monthly Rent Posted | 116-C | Harris, Kristen | | 0.00 | (555.00) | (726,623.46) |
| 4000 | 3/1/2019 | 7/10/2019 | 07/2019 | | | Monthly Rent Posted | 302-B | Zundt, Quentin | | 0.00 | (899.00) | (727,522.46) |
| 4000 | 3/1/2019 | 7/10/2019 | 07/2019 | | | Reversal of transact | 116-C | Harris, Kristen | | 555.00 | 0.00 | (726,967.46) |
| 4000 | 3/1/2019 | 7/15/2019 | 07/2019 | | | Automatic reversal | 326-D | Cosme, Destiny | | 619.00 | 0.00 | (726,348.46) |
| 4000 | 3/1/2019 | 7/17/2019 | 07/2019 | | | Monthly Rent Posted | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (726,967.46) |
| 4000 | 3/1/2019 | 7/19/2019 | 07/2019 | | | Monthly Rent Posted | 102-A | Waked, Stephanie | | 899.00 | 0.00 | (726,068.46) |
| 4000 | 3/1/2019 | 7/19/2019 | 07/2019 | | | Reversal of transact | 302-B | Zundt, Quentin | | 899.00 | 0.00 | (725,169.46) |
| 4000 | 3/1/2019 | 7/31/2019 | 08/2019 | | | Monthly Rent Posted | 322-A | Hanzik, Angel | | 0.00 | (725.00) | (725,894.46) |
| 4000 | 3/1/2019 | 7/31/2019 | 08/2019 | | | reversal of transact | 322-A | Hanzik, Angel | | 725.00 | 0.00 | (725,169.46) |
| 4000 | 3/14/2019 | 3/14/2019 | 03/2019 | Rent (Transaction # AR Charge | | credit via ml | 301-A | Jacobs, Julianna | | 0.83 | 0.00 | (725,168.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustm 406-D | | Ofoegbu, Collins | | 0.00 | (644.00) | (725,812.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustm 419-A | | Ofoegbu, Collins | | 644.00 | 0.00 | (725,168.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Paid e-check paym 126-C | | Cruz, Victor | | 695.00 | 0.00 | (724,473.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Paid e-check paym 206-C | | Alston Ranson, Tyriq | | 300.00 | 0.00 | (724,173.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Paid e-check paym 119-A | | Lund, Tanner | | 173.00 | 0.00 | (724,000.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | Payment didn't tran 314-D | | Mayes, Jacorien | | 639.00 | 0.00 | (723,361.63) |
| 4000 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent (Transaction # AR Charge | | echeck payment ID 422-B | | Blair, James | | 871.52 | 0.00 | (722,490.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 516-C | | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (721,840.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | (721,840.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 402-A | | Jordan, Travis | | 0.00 | (984.00) | (722,824.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 509-B | | Unroe, Nathaniel | | 0.00 | (724.00) | (723,548.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 216-D | | Itauma, Idongesit | | 0.00 | (655.00) | (724,203.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 119-C | | Mabry, Josiha | | 0.00 | (749.00) | (724,952.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 202-A2 | | Hopgood, Eryn | | 0.00 | (492.00) | (725,444.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 126-B | | Andrews, Chazlyn | | 0.00 | (599.00) | (726,043.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 301-D | | Hauser, Daniella | | 0.00 | (619.00) | (726,662.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 413-D | | Julian, John | | 0.00 | (619.00) | (727,281.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | (727,880.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 109-D | | Anifowose, Charity | | 0.00 | (724.00) | (728,604.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 401-A | | Sepulvado, Kailee | | 0.00 | (619.00) | (729,223.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 124 | | Jraissati, Andrew | | 0.00 | (1,079.00) | (730,302.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 219-D | | Mundell, Makenzie | | 0.00 | (619.00) | (730,921.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-B2 | | Lange Jr, Terrance | | 0.00 | (479.00) | (731,400.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 523-C | | Ramos, Zimri | | 0.00 | (774.00) | (732,174.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-D | | McKethen, Lian | | 0.00 | (704.00) | (732,878.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 422-B | | Blair, James | | 0.00 | (830.00) | (733,708.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 203-A | | Vu, Hau | | 0.00 | (624.00) | (734,332.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 408 | | Romero, Pallovi | | 0.00 | (1,465.00) | (735,797.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-B | | Gregory, Kayla | | 0.00 | (724.00) | (736,521.10) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 520-D | | Edematie 2, Nello | | 0.00 | (0.01) | (736,521.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421 | | Cabral, Matthew | | 0.00 | (1,079.00) | (737,600.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 518-A | | Hendricks, Colton | | 0.00 | (505.00) | (738,105.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 115-A | | Carr, Taegen | | 0.00 | (619.00) | (738,724.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 205-A | | Jefferson, Kalandrea | | 0.00 | (984.00) | (739,708.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 201-B | | Owens, Courtney | | 0.00 | (599.00) | (740,307.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 308 | | Bardwil, Travis | | 0.00 | (1,430.00) | (741,737.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 514-A | | Byers, Daria | | 0.00 | (724.00) | (742,461.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 126-A | | Jolly, Adam | | 0.00 | (619.00) | (743,080.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 304-A | | Johnson, Kameron | | 0.00 | (754.00) | (743,834.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 522-C | | Kortam, Nourhan | | 0.00 | (754.00) | (744,588.11) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 420-B | | Smith 2, Andrea | | 0.00 | (0.01) | (744,588.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 319-C | | Chaudhry, Sana | | 0.00 | (599.00) | (745,187.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 215-C | | Pham Duc, Vincent | | 0.00 | (624.00) | (745,811.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 406-A-A2 | | Leyva, Luis | | 0.00 | (399.00) | (746,210.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 519-B | | Geha, Bachar | | 0.00 | (624.00) | (746,834.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 520-C | | Edematie, Nello | | 0.00 | (1,048.00) | (747,882.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 309-B | | Rana, Rose | | 0.00 | (724.00) | (748,606.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 108 | | Romero, Nicholas | | 0.00 | (1,420.00) | (750,026.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 221 | | Arnold, Bryan | | 0.00 | (1,120.00) | (751,146.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 222-D | | Brown, Marquel | | 0.00 | (754.00) | (751,900.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 323-B | | Bingham, Marhiya | | 0.00 | (754.00) | (752,654.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 409-C | | McCall, Ashlynn | | 0.00 | (724.00) | (753,378.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 326-B | | Gutierrez, Alexandra | | 0.00 | (624.00) | (754,002.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 517-B | | Ballard 2, Deputy | | 0.00 | (994.00) | (754,996.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 406-A | | Kuta, Michael | | 0.00 | (399.00) | (755,395.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 217-B | | Ladet, Kayla | | 0.00 | (994.00) | (756,389.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 316-A | | Jones, Eboni | | 0.00 | (655.00) | (757,044.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 213-A | | Davis, Geneva | | 0.00 | (599.00) | (757,643.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 413-C | | Tedross, Matthew | | 0.00 | (599.00) | (758,242.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 113-B | | Thomas, Jimara | | 0.00 | (599.00) | (758,841.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 404-B | | Scrdelet, Gabriell | | 0.00 | (984.00) | (759,825.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 426-B | | Franks, Chandler | | 0.00 | (599.00) | (760,424.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 204-A | | Fuller, Tori | | 0.00 | (984.00) | (761,408.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-B | | Fowler, Taelor | | 0.00 | (479.00) | (761,887.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 309-D | | Chakrabarty, Auditi | | 0.00 | (724.00) | (762,611.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-A | | Setna, Serena | | 0.00 | (719.00) | (763,330.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 402-B | | Hodge, Ka'Leif | | 0.00 | (979.00) | (764,309.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 527-C | | Topsy, Talyse | | 0.00 | (774.00) | (765,083.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 117-B | | Adkins, Zion | | 0.00 | (994.00) | (766,077.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 516-C | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (766,727.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 513-C | | Gore, Janelle | | 0.00 | (624.00) | (767,351.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 127-C | | Ventura, Alejandro | | 0.00 | (754.00) | (768,105.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 313-D | | Munshi, Sachi | | 0.00 | (619.00) | (768,724.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 322-B | | Hughes, Marissa | | 0.00 | (769.00) | (769,473.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 216-A | | Pollock, Andrew | | 0.00 | (650.00) | (770,123.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-A | | Holden, Gregory | | 0.00 | (497.00) | (770,620.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 305-B2 | | Iruru, Emmanuel | | 0.00 | (492.00) | (771,112.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 323-C | | Taylor, Tytiana | | 0.00 | (769.00) | (771,881.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 303-A | | Dean, Christopher | | 0.00 | (719.00) | (772,600.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-C | | Vicklund, Julianna | | 0.00 | (719.00) | (773,319.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 127-A | | Defreitas, Dalton | | 0.00 | (754.00) | (774,073.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (774,822.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 113-A | | Horton, Camesha | | 0.00 | (619.00) | (775,441.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (776,796.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 227-D | | Joseph, Merin | | 0.00 | (754.00) | (777,550.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224 | | Luthy, Caitlyn | | 0.00 | (1,115.00) | (778,665.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 506-A | | Jones, Nautica | | 0.00 | (704.00) | (779,369.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-D | | Lewis, Darian | | 0.00 | (719.00) | (780,088.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-B2 | | Davidson, Keendre | | 0.00 | (505.00) | (780,593.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 118-A | | Unit 1, Model | | 0.00 | (1,004.00) | (781,597.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-A | | Swain, Courtney | | 0.00 | (749.00) | (782,346.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-B | | Tijerina, Celine | | 0.00 | (719.00) | (783,065.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 426-A | | Gristy, Chance | | 0.00 | (644.00) | (783,709.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 222-B | | Allen, Malcolm | | 0.00 | (754.00) | (784,463.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 220-C | | Rush, Cameron | | 0.00 | (655.00) | (785,118.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-A2 | | Garcia, Will | | 0.00 | (505.00) | (785,623.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-A | | Lumas, Skylar | | 0.00 | (724.00) | (786,347.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-B | | Omas, Christin | | 0.00 | (999.00) | (787,346.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 309-A | | Loperena, Paloma | | 0.00 | (724.00) | (788,070.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 522-A | | Voges, Preston | | 0.00 | (624.00) | (788,694.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 218-A1 | | Voges, Preston | | 0.00 | (505.00) | (789,199.12) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (644.00) | (789,843.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (604.00) | (790,447.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (497.00) | (790,944.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (619.00) | (791,563.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B2 | Olugbusi, Esther | | 0.00 | (492.00) | (792,055.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-D | Ofoegbu, Collins | | 0.00 | (644.00) | (792,699.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (793,453.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-B | Olsen, Micah | | 0.00 | (604.00) | (794,057.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (724.00) | (794,781.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (619.00) | (795,400.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (550.00) | (795,950.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (979.00) | (796,929.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-B | Walker, Ayesha | | 0.00 | (794.00) | (797,723.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-B | Wilson, Bream | | 0.00 | (725.00) | (798,448.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | bedspace 2, MODEL UNIT | | | 0.00 | (650.00) | (799,098.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (599.00) | (799,697.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (619.00) | (800,316.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (754.00) | (801,070.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (505.00) | (801,575.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (802,179.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (644.00) | (802,823.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (655.00) | (803,478.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (754.00) | (804,232.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (604.00) | (804,836.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (659.00) | (805,495.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-C | Boothe, Nicole | | 0.00 | (599.00) | (806,094.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (749.00) | (806,843.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-D | Offield, Joshua | | 0.00 | (724.00) | (807,567.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (808,321.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (550.00) | (808,871.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (809,490.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (624.00) | (810,114.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-A | King, Mkalia | | 0.00 | (624.00) | (810,738.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (619.00) | (811,357.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-B | LeBlanc, Cora | | 0.00 | (494.00) | (812,351.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-C | Phan, HI | | 0.00 | (604.00) | (812,955.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (1,110.00) | (814,065.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (604.00) | (814,669.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (604.00) | (815,273.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-B | Apetuje, Shola | | 0.00 | (655.00) | (815,928.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (754.00) | (816,682.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-A | Lund, Tanner | | 0.00 | (604.00) | (817,286.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (1,004.00) | (818,290.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (599.00) | (818,889.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (819,508.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (624.00) | (820,132.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (644.00) | (820,776.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (821,896.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (822,515.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-B | Shah, Akshay | | 0.00 | (599.00) | (823,114.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (1,120.00) | (824,234.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (599.00) | (824,833.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-C | Contreras, Hector | | 0.00 | (599.00) | (825,432.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (826,087.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (619.00) | (826,706.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (899.00) | (827,605.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (492.00) | (828,097.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (655.00) | (828,752.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (754.00) | (829,506.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (830,105.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-C | Cruz, Victor | | 0.00 | (655.00) | (830,760.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (604.00) | (831,364.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (492.00) | (831,856.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (832,480.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (655.00) | (832,985.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B1 | Williams, Keyshara | | 0.00 | (492.00) | (833,477.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (619.00) | (834,096.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (624.00) | (834,720.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (619.00) | (835,339.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-B | Hughes, Reagan | | 0.00 | (724.00) | (836,063.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (724.00) | (836,787.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-A | Wade, Tiara | | 0.00 | (774.00) | (837,561.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-B | Gassama, Alhaji | | 0.00 | (704.00) | (838,265.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A2 | Switzer, Jaida | | 0.00 | (492.00) | (838,757.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (599.00) | (839,356.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A | Whitfield, Jamaria | | 0.00 | (492.00) | (839,848.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (749.00) | (840,597.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (719.00) | (841,316.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (841,966.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (599.00) | (842,565.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (505.00) | (843,070.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (724.00) | (843,794.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (724.00) | (844,518.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B | Frank, Kyles | | 0.00 | (492.00) | (845,010.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 424 | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (846,089.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-D | Bitar, Eric | | 0.00 | (619.00) | (846,708.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (505.00) | (847,213.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (644.00) | (847,857.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (848,481.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-D | Oliver, Hakim | | 0.00 | (794.00) | (849,275.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (624.00) | (849,899.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (1,355.00) | (851,254.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A2 | Simpson, Ryan | | 0.00 | (424.00) | (851,678.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (619.00) | (852,297.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (644.00) | (852,941.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (774.00) | (853,715.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (754.00) | (854,469.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (615.00) | (855,084.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-B | Yousaf, Hammad | | 0.00 | (644.00) | (855,728.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-C | Leggett, Michael | | 0.00 | (754.00) | (856,482.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-A | Tutt, Jai'Lon | | 0.00 | (754.00) | (857,236.12) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (857,960.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 503-B | Nguyen, Truong | | 0.00 | (604.00) | (858,564.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (1,355.00) | (859,919.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (984.00) | (860,903.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (624.00) | (861,527.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (599.00) | (862,126.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (984.00) | (863,110.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 0.00 | (492.00) | (863,602.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (1,115.00) | (864,717.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (604.00) | (865,321.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 201-D | Jackson, Shakyra | | 0.00 | (644.00) | (865,965.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (425.00) | (866,390.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (754.00) | (867,144.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 0.00 | (449.00) | (867,593.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (619.00) | (868,212.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (624.00) | (868,836.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (650.00) | (869,486.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 527-A | Oduok, Eno | | 0.00 | (425.00) | (869,911.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (870,990.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (724.00) | (871,714.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 426-C | Jadagu, Natasha | | 0.00 | (425.00) | (872,139.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 223-D | Hanna, George | | 0.00 | (599.00) | (872,738.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 509-A | Pritchett, Lindsey | | 0.00 | (424.00) | (873,162.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (599.00) | (873,761.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (550.00) | (874,311.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 201-C | Ward, Danielle | | 0.00 | (624.00) | (874,935.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (724.00) | (875,659.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (619.00) | (876,278.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (599.00) | (876,877.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 405-B | Amarnath, Amritha | | 0.00 | (979.00) | (877,856.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrisen | | 0.00 | (619.00) | (878,475.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (825.00) | (879,300.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (724.00) | (880,024.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (1,430.00) | (881,454.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (882,433.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 523-A | Zisk, Patrick | | 0.00 | (774.00) | (883,207.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (883,981.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (399.00) | (884,380.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (624.00) | (885,004.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 306-D | Bilberry, Richelle | | 0.00 | (619.00) | (885,623.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 206-C | Alston Ranson, Tyriq | | 0.00 | (655.00) | (886,278.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 310-A | Adams, Mariah | | 0.00 | (1,120.00) | (887,398.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (887,997.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (1,004.00) | (889,001.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorine | | 0.00 | (619.00) | (889,620.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 309-C | Parad, Lona | | 0.00 | (724.00) | (890,344.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 423-D | Chikezie, Rebekaah | | 0.00 | (754.00) | (891,098.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (624.00) | (891,722.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 416-C | Adege, Eyosias | | 0.00 | (650.00) | (892,372.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (724.00) | (893,096.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (599.00) | (893,695.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (724.00) | (894,419.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (619.00) | (895,038.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 303-C | Holt-Watson, Davonte | | 0.00 | (614.00) | (895,652.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (505.00) | (896,157.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (754.00) | (896,911.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (624.00) | (897,535.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 527-A2 | White, Hillary | | 0.00 | (425.00) | (897,960.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 310-B | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (898,579.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (1,090.00) | (899,669.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (624.00) | (900,293.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 302-A2 | Talwar, Vinay | | 0.00 | (492.00) | (900,785.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (505.00) | (901,290.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (902,274.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (724.00) | (902,998.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 519-C | Olie, Tochukwu | | 0.00 | (599.00) | (903,597.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (604.00) | (904,201.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 327-C | Smith, Kyla | | 0.00 | (694.00) | (904,895.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 216-C | Asarpota, Pratik | | 0.00 | (655.00) | (905,550.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 427-B | Foote, Jah'y | | 0.00 | (774.00) | (906,324.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (754.00) | (907,078.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (907,728.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (908,347.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 127-D | Nguyen, Brandon | | 0.00 | (754.00) | (909,101.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | (910,149.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 513-B | Ianiero, Brooke | | 0.00 | (599.00) | (910,748.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (911,752.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (912,402.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (599.00) | (913,001.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (624.00) | (913,625.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 109-D | Thompson-Harris, Mia | | 0.00 | (724.00) | (914,349.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (719.00) | (915,068.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (719.00) | (915,787.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (604.00) | (916,391.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 302-A | Hubbard, Cardeyon | | 0.00 | (464.00) | (916,855.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 313-A | Dominguez, Alina | | 0.00 | (619.00) | (917,474.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 303-B | McBride, Cameron | | 0.00 | (614.00) | (918,088.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (599.00) | (918,687.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 116-C | Ely, Kaitlyn | | 0.00 | (655.00) | (919,342.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 202-B | Martinez, Marcelino | | 0.00 | (655.00) | (919,997.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 415-B | Joshi, Ajay | | 0.00 | (604.00) | (920,601.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 109-B | Nwekoloro, Ruth | | 0.00 | (724.00) | (921,325.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 422-D | Somerville, Lorenzo | | 0.00 | (764.00) | (922,089.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (769.00) | (922,858.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 217-A | Rose, Ornella | | 0.00 | (994.00) | (923,852.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (774.00) | (924,626.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (619.00) | (925,245.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (719.00) | (925,964.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 409-A | Duru, Ezinne | | 0.00 | (724.00) | (926,688.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (754.00) | (927,442.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # | AR Charge | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (599.00) | (928,041.12) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-C | Sharpe, Samara | 0.00 | 0.00 | (724.00) | (928,765.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-B | Ashy, Kathryn | 0.00 | 0.00 | (599.00) | (929,364.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-A | Elliott, Nathan | 0.00 | 0.00 | (599.00) | (929,983.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Unti2, Model | 0.00 | 0.00 | (1,004.00) | (930,987.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B2 | Burnham, Will | 0.00 | 0.00 | (492.00) | (931,479.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-B | Praytor, Alexis | 0.00 | 0.00 | (624.00) | (932,103.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-A | Jantz, Caleb | 0.00 | 0.00 | (724.00) | (932,827.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-A | Riddle, Destiny | 0.00 | 0.00 | (724.00) | (933,551.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-B | Stroud, Charles | 0.00 | 0.00 | (774.00) | (934,325.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-D | Okeke, Oge | 0.00 | 0.00 | (624.00) | (934,949.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-B | Walia, Aarti | 0.00 | 0.00 | (599.00) | (935,548.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-B | Cotner, Griffin | 0.00 | 0.00 | (599.00) | (936,147.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-C | Gonzalez, Giselle | 0.00 | 0.00 | (604.00) | (936,751.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D2 | Braxton, Diamond | 0.00 | 0.00 | (399.00) | (937,150.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-A | Grace, Brandon | 0.00 | 0.00 | (899.00) | (938,049.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-A | Ballard, Jocelyn | 0.00 | 0.00 | (994.00) | (939,043.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A | Hoang, Jennifer | 0.00 | 0.00 | (399.00) | (939,442.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-B | Davis, Tia | 0.00 | 0.00 | (599.00) | (940,041.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-D | Cosme, Destiny | 0.00 | 0.00 | (619.00) | (940,660.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-A | Khan, Zara | 0.00 | 0.00 | (754.00) | (941,414.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Herrera, Ashley | 0.00 | 0.00 | (624.00) | (942,038.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A2 | Mah, Dung | 0.00 | 0.00 | (399.00) | (942,437.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Montoya, Alexander | 0.00 | 0.00 | (724.00) | (943,161.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-A | Akil, Md | 0.00 | 0.00 | (619.00) | (943,780.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-A | Broussard, Deleah | 0.00 | 0.00 | (619.00) | (944,399.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B | Muniz, Angel | 0.00 | 0.00 | (492.00) | (944,891.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-B | Pham, Anh | 0.00 | 0.00 | (984.00) | (945,875.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-D | Johnson, Nakayla | 0.00 | 0.00 | (619.00) | (946,494.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-A | Wythers, Daniel | 0.00 | 0.00 | (1,120.00) | (947,614.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-A | Del Abra, Mireya | 0.00 | 0.00 | (979.00) | (948,593.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A | Gonzalez, Carolina | 0.00 | 0.00 | (492.00) | (949,085.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-D | Patel, Dhruve | 0.00 | 0.00 | (624.00) | (949,709.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-D | Williams, Malika | 0.00 | 0.00 | (655.00) | (950,364.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-C | Thompson, Adam | 0.00 | 0.00 | (604.00) | (950,968.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Brady, Hannah | 0.00 | 0.00 | (769.00) | (951,727.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (769.00) | (952,496.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-A | Jacobs, Julianna | 0.00 | 0.00 | (619.00) | (953,115.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Weise, Alyssa | 0.00 | 0.00 | (599.00) | (953,714.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 252-B | Hubbard, Deaja | 0.00 | 0.00 | (624.00) | (954,338.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-D | Wright, Imani | 0.00 | 0.00 | (694.00) | (955,032.12) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 434-C | Williams, Dua'Vadis | 0.00 | 0.00 | (724.00) | (955,756.12) |
| 4000 | 4/1/2019 | 4/29/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-D | King, Mkalia | 0.00 | 0.00 | (624.00) | (956,380.12) |
| 4000 | 4/1/2019 | 5/13/2019 | 05/2019 | Automatic reversal | | | 526-D | Adabah, Olivia | 624.00 | 624.00 | 0.00 | (955,756.12) |
| 4000 | 5/13/2019 | 5/13/2019 | 05/2019 | Monthly Rent Poste | | | 526-D | Adabah, Olivia | 0.00 | 0.00 | (624.00) | (956,380.12) |
| 4000 | 5/30/2019 | 5/30/2019 | 05/2019 | Monthly Rent Poste | | | 120-A | Itodo, Blessing | 0.00 | 0.00 | (655.00) | (957,035.12) |
| 4000 | 4/1/2019 | 5/30/2019 | 05/2019 | Automatic reversal | | | 120-A | Itodo, Blessing | 655.00 | 655.00 | 0.00 | (956,380.12) |
| 4000 | 6/13/2019 | 6/13/2019 | 06/2019 | Monthly Rent Poste | | | 304-A | Diallo, Abdoulaye | 0.00 | 0.00 | (899.00) | (957,279.12) |
| 4000 | 4/1/2019 | 6/13/2019 | 06/2019 | Automatic reversal | | | 216-B | Jaja, Joshua | 0.00 | 0.00 | (555.00) | (957,834.12) |
| 4000 | 6/25/2019 | 6/25/2019 | 06/2019 | Monthly Rent Poste | | | 102-A | Waked, Stephanie | 0.00 | 0.00 | (899.00) | (958,733.12) |
| 4000 | 4/1/2019 | 6/26/2019 | 06/2019 | Automatic reversal | | | 216-B | Jaja, Joshua | 555.00 | 555.00 | 0.00 | (958,178.12) |
| 4000 | 6/26/2019 | 6/26/2019 | 06/2019 | Monthly Rent Poste | | | 216-B | Jaja, Joshua | 0.00 | 0.00 | (555.00) | (958,733.12) |
| 4000 | 4/1/2019 | 6/26/2019 | 06/2019 | Reversal of transact | | | 216-B | Jaja, Joshua | 555.00 | 555.00 | 0.00 | (958,178.12) |
| 4000 | 7/29/2019 | 7/29/2019 | 06/2019 | Monthly Rent Poste | | | 304-A | Diallo, Abdoulaye | 899.00 | 899.00 | 0.00 | (957,279.12) |
| 4000 | 4/1/2019 | 7/9/2019 | 07/2019 | Monthly Rent Poste | | | 116-C | Harris, Kristen | 0.00 | 0.00 | (555.00) | (957,834.12) |
| 4000 | 4/1/2019 | 7/10/2019 | 07/2019 | Monthly Rent Poste | | | 302-B | Zundt, Quentin | 0.00 | 0.00 | (899.00) | (958,733.12) |
| 4000 | 4/1/2019 | 7/10/2019 | 07/2019 | Reversal of transact | | | 116-C | Harris, Kristen | 555.00 | 555.00 | 0.00 | (958,178.12) |
| 4000 | 4/1/2019 | 7/15/2019 | 07/2019 | Automatic reversal | | | 326-D | Cosme, Destiny | 619.00 | 619.00 | 0.00 | (957,559.12) |
| 4000 | 4/1/2019 | 7/17/2019 | 07/2019 | Monthly Rent Poste | | | 326-D | Cosme, Destiny | 0.00 | 0.00 | (619.00) | (958,178.12) |
| 4000 | 4/1/2019 | 7/19/2019 | 07/2019 | Reversal of transact | | | 102-A | Waked, Stephanie | 899.00 | 899.00 | 0.00 | (957,279.12) |
| 4000 | 4/1/2019 | 7/19/2019 | 07/2019 | Reversal of transact | | | 302-B | Zundt, Quentin | 899.00 | 899.00 | 0.00 | (956,380.12) |
| 4000 | 4/1/2019 | 7/31/2019 | 08/2019 | Monthly Rent Poste | | | 322-A | Hanzik, Angel | 0.00 | 0.00 | (725.00) | (957,105.12) |
| 4000 | 4/1/2019 | 7/31/2019 | 08/2019 | Reversal of transact | | | 322-A | Hanzik, Angel | 725.00 | 725.00 | 0.00 | (956,380.12) |
| 4000 | | 4/29/2019 | 04/2019 | Balances/Payments | | | 113-D | King, Mkalia | 683.00 | 683.00 | 0.00 | (955,697.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | 0.01 | 0.00 | 0.01 | (955,697.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | | Bedspace 4, MODEL UNIT | 650.00 | 0.00 | 650.00 | (955,047.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-B | Shah, Akshay | 0.00 | 0.00 | (599.00) | (955,646.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-C | Kortam, Nourhan | 0.00 | 0.00 | (754.00) | (956,400.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 218-A1 | Voges, Preston | 0.00 | 0.00 | (505.00) | (956,905.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-A | Wicker, Jayce | 0.00 | 0.00 | (899.00) | (957,804.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-D | Billberry, Richelle | 0.00 | 0.00 | (619.00) | (958,423.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-A | Akil, Md | 0.00 | 0.00 | (619.00) | (959,042.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-D | Davis, Malia | 0.00 | 0.00 | (615.00) | (959,657.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-D | Hoyt, Lauryn | 0.00 | 0.00 | (724.00) | (960,381.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-C | Herrera, Ashley | 0.00 | 0.00 | (624.00) | (961,005.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | 0.00 | 0.00 | (492.00) | (961,497.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-B | Barron, Joseph | 0.00 | 0.00 | (724.00) | (962,221.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-D | Alhakeem, Omar | 0.00 | 0.00 | (749.00) | (962,970.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-D | Beeler, Kelsey | 0.00 | 0.00 | (724.00) | (963,694.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-C | Adege, Eyosias | 0.00 | 0.00 | (650.00) | (964,344.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-C | Ventura, Alejandro | 0.00 | 0.00 | (754.00) | (965,098.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | 0.00 | 0.00 | (724.00) | (965,822.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-B | Omas, Christin | 0.00 | 0.00 | (999.00) | (966,821.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-C | Thompson, Adam | 0.00 | 0.00 | (604.00) | (967,425.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-D | Mundell, Makenzie | 0.00 | 0.00 | (619.00) | (968,044.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-D | Coleman, Chloe | 0.00 | 0.00 | (724.00) | (968,768.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-A | Dominguez, Alina | 0.00 | 0.00 | (619.00) | (969,387.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-A | Wythers, Daniel | 0.00 | 0.00 | (1,120.00) | (970,507.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-B | Chiari, Ryan | 0.00 | 0.00 | (719.00) | (971,226.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A | Pritchett, Lindsey | 0.00 | 0.00 | (424.00) | (971,650.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-A | Setna, Serena | 0.00 | 0.00 | (719.00) | (972,369.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-C | Topsy, Talyse | 0.00 | 0.00 | (774.00) | (973,143.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-D | Velazquez, Herrlsen | 0.00 | 0.00 | (619.00) | (973,762.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-C | Gorski, Gillian | 0.00 | 0.00 | (599.00) | (974,361.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-A | Miano, Sydnee | 0.00 | 0.00 | (1,004.00) | (975,365.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-B | Ballard 2, Deputy | 0.00 | 0.00 | (994.00) | (976,359.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | 0.00 | 0.00 | (449.00) | (976,808.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 408 | Romero, Pallovi | 0.00 | 0.00 | (1,465.00) | (978,273.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 121 | Davis, Joe | 0.00 | 0.00 | (1,120.00) | (979,393.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-C | Leggett, Michael | 0.00 | 0.00 | (754.00) | (980,147.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | 0.00 | 0.00 | (505.00) | (980,652.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A | Oduck, Eno | 0.00 | 0.00 | (425.00) | (981,077.11) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (619.00) | (981,696.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-A | Lund, Tanner | | 0.00 | (604.00) | (982,300.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (619.00) | (982,919.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (599.00) | (983,518.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A2 | Switzer, Jaida | | 0.00 | (492.00) | (984,010.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A | Holden, Gregory | | 0.00 | (497.00) | (984,507.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (619.00) | (985,126.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-D | Nguyen, Brandon | | 0.00 | (754.00) | (985,880.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-A | Khan, Zara | | 0.00 | (754.00) | (986,634.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (754.00) | (987,388.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (988,038.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (619.00) | (988,657.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (599.00) | (989,256.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (624.00) | (989,880.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (624.00) | (990,504.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-C | Smith, Kyla | | 0.00 | (694.00) | (991,198.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (991,848.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (505.00) | (992,353.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (655.00) | (993,008.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (505.00) | (993,513.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (754.00) | (994,267.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-A2 | Simpson, Ryan | | 0.00 | (424.00) | (994,691.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (995,310.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-B | Muniz, Angel | | 0.00 | (492.00) | (995,802.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 205-A | Jefferson, Kalandrea | | 0.00 | (984.00) | (996,786.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D | Jadagu, Natasha | | 0.00 | (425.00) | (997,211.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (604.00) | (997,815.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (550.00) | (998,365.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-B | Blair, James | | 0.00 | (830.00) | (999,195.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (719.00) | (999,914.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-A | Defreitas, Dalton | | 0.00 | (754.00) | (1,000,668.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (644.00) | (1,001,312.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (399.00) | (1,001,711.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-D | Chikezie, Rebekaah | | 0.00 | (754.00) | (1,002,465.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (984.00) | (1,003,449.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-B | Saigaille, Robert | | 0.00 | (505.00) | (1,003,954.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (599.00) | (1,004,553.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-C | Contreras, Hector | | 0.00 | (599.00) | (1,005,152.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (1,005,771.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-B | Owens, Courtney | | 0.00 | (599.00) | (1,006,370.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (719.00) | (1,007,089.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (492.00) | (1,007,581.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (754.00) | (1,008,335.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (619.00) | (1,008,954.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-D | Offeld, Joshua | | 0.00 | (724.00) | (1,009,678.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-B1 | Williams, Keyshara | | 0.00 | (492.00) | (1,010,170.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (719.00) | (1,010,889.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 505-A | McCall, Cirant | | 0.00 | (984.00) | (1,011,873.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (724.00) | (1,012,597.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (724.00) | (1,013,321.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (724.00) | (1,014,045.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (1,355.00) | (1,015,400.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (655.00) | (1,016,055.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (624.00) | (1,016,679.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (1,017,303.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (619.00) | (1,017,922.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (1,120.00) | (1,019,042.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (754.00) | (1,019,796.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A | Hoang, Jennifer | | 0.00 | (399.00) | (1,020,195.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (399.00) | (1,020,594.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (599.00) | (1,021,193.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (1,021,797.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-A | Whitfield, Jamaria | | 0.00 | (492.00) | (1,022,289.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-C | Ward, Danielle | | 0.00 | (624.00) | (1,022,913.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B | Fowler, Taelor | | 0.00 | (473.00) | (1,023,392.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-A | Lumas, Skylar | | 0.00 | (724.00) | (1,024,116.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (599.00) | (1,024,715.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (984.00) | (1,025,699.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (724.00) | (1,026,423.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (619.00) | (1,027,042.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,027,692.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 424 | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (1,028,771.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (769.00) | (1,029,540.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (724.00) | (1,030,264.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (505.00) | (1,030,769.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (644.00) | (1,031,413.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (1,032,533.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (492.00) | (1,033,025.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (659.00) | (1,033,684.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (624.00) | (1,034,308.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-D | Okeke, Oge | | 0.00 | (624.00) | (1,034,932.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (619.00) | (1,035,551.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (994.00) | (1,036,545.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-B | Apetuje, Shola | | 0.00 | (655.00) | (1,037,200.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (719.00) | (1,037,919.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (604.00) | (1,038,523.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-C | Parad, Lona | | 0.00 | (724.00) | (1,039,247.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-B | Nguyen, Truong | | 0.00 | (604.00) | (1,039,851.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-C | Mogowan, Kiana | | 0.00 | (624.00) | (1,040,475.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-B | Yousaf, Hammad | | 0.00 | (644.00) | (1,041,119.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-B | Andrews, Chazlyn | | 0.00 | (599.00) | (1,041,718.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (754.00) | (1,042,472.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-C | Gonzalez, Giselle | | 0.00 | (604.00) | (1,043,076.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (619.00) | (1,043,695.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (604.00) | (1,044,299.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-B | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (1,044,898.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,046,253.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (754.00) | (1,047,007.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (749.00) | (1,047,756.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (774.00) | (1,048,530.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (724.00) | (1,049,254.11) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 0.00 | (492.00) | (1,049,746.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (624.00) | (1,050,370.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,051,144.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-C | Alston Ranson, Tyriq | | 0.00 | (655.00) | (1,051,799.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (624.00) | (1,052,423.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (650.00) | (1,053,073.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-A | Horton, Camesha | | 0.00 | (619.00) | (1,053,692.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (624.00) | (1,054,316.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (979.00) | (1,055,295.11) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-B | Smith 2, Andrea | | 0.00 | (0.01) | (1,055,295.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (724.00) | (1,056,019.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-B | Amarnath, Amritha | | 0.00 | (979.00) | (1,056,998.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (492.00) | (1,057,490.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (1,058,109.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (619.00) | (1,058,728.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (624.00) | (1,059,352.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (550.00) | (1,059,902.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (619.00) | (1,060,521.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-D | Jackson, Shakyra | | 0.00 | (644.00) | (1,061,165.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-A2 | Mah, Dung | | 0.00 | (399.00) | (1,061,564.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-D | King, Mkaila | | 0.00 | (624.00) | (1,062,188.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (619.00) | (1,062,807.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (704.00) | (1,063,511.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (1,064,161.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (724.00) | (1,064,885.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (492.00) | (1,065,377.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 521 | Aaqf, Rashik | | 0.00 | (1,110.00) | (1,066,487.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (599.00) | (1,067,086.12) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-D | Edematie 2, Nello | | 0.00 | (0.01) | (1,067,086.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-C | Shitnikov, Alex | | 0.00 | (604.00) | (1,067,690.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (979.00) | (1,068,669.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (492.00) | (1,069,161.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (624.00) | (1,069,785.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-B | Walker, Ayesha | | 0.00 | (794.00) | (1,070,579.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (619.00) | (1,071,198.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-A | Loperena, Paloma | | 0.00 | (724.00) | (1,071,922.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (619.00) | (1,072,541.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (754.00) | (1,073,295.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-C | Ramos, Zinni | | 0.00 | (774.00) | (1,074,069.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (599.00) | (1,074,668.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 224 | Luthy, Caitlyn | | 0.00 | (1,115.00) | (1,075,783.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (599.00) | (1,076,382.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (399.00) | (1,076,781.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (1,077,765.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-C | Holt-Watson, Davonte | | 0.00 | (614.00) | (1,078,379.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (624.00) | (1,079,003.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (599.00) | (1,079,602.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (505.00) | (1,080,107.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (1,080,831.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (749.00) | (1,081,580.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-C | Cruz, Victor | | 0.00 | (655.00) | (1,082,235.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (624.00) | (1,082,859.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (984.00) | (1,083,843.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-A | Wade, Tiara | | 0.00 | (774.00) | (1,084,617.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (754.00) | (1,085,371.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (497.00) | (1,085,868.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-C | Olie, Tochukwu | | 0.00 | (619.00) | (1,086,487.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (719.00) | (1,087,186.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (644.00) | (1,087,830.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (754.00) | (1,088,584.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (759.00) | (1,089,343.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 317-B | LeBlanc, Cora | | 0.00 | (994.00) | (1,090,337.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (1,090,956.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (754.00) | (1,091,710.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (724.00) | (1,092,434.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-C | Sharpe, Samara | | 0.00 | (724.00) | (1,093,158.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (505.00) | (1,093,663.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 513-B | Ianiero, Brooke | | 0.00 | (599.00) | (1,094,262.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (754.00) | (1,095,016.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (599.00) | (1,095,615.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (619.00) | (1,096,234.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (604.00) | (1,096,838.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (624.00) | (1,097,462.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (724.00) | (1,098,186.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-D | Munshi, Sachi | | 0.00 | (619.00) | (1,098,805.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (644.00) | (1,099,449.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-D | Williams, Malika | | 0.00 | (655.00) | (1,100,104.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (984.00) | (1,101,088.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (1,102,067.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (1,102,821.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 415-B | Joshi, Ajay | | 0.00 | (604.00) | (1,103,425.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (724.00) | (1,104,149.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (624.00) | (1,104,773.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-B | Davis, Tia | | 0.00 | (599.00) | (1,105,472.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (825.00) | (1,106,297.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (604.00) | (1,106,901.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 406-D | Ofoegbu, Collins | | 0.00 | (644.00) | (1,107,545.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (599.00) | (1,108,144.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 206-B | Gassama, Alhaji | | 0.00 | (704.00) | (1,108,848.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (1,079.00) | (1,109,927.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (624.00) | (1,110,551.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (624.00) | (1,111,175.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-D | Somerville, Lorenzo | | 0.00 | (764.00) | (1,111,939.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (724.00) | (1,112,663.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-C | Phan, Hi | | 0.00 | (604.00) | (1,113,267.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 0.00 | (994.00) | (1,114,261.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (749.00) | (1,115,010.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (655.00) | (1,115,665.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-D | Itauma, Idongesit | | 0.00 | (655.00) | (1,116,320.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 318-D | Cosme, Destiny | | 0.00 | (619.00) | (1,116,939.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 502-A | Gonzalez, Carolina | | 0.00 | (492.00) | (1,117,431.13) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (719.00) | (1,118,150.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (1,118,904.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (399.00) | (1,119,303.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 204-C | Duru, Ezinne | | 0.00 | (720.00) | (1,120,027.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (599.00) | (1,120,626.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (994.00) | (1,121,620.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (624.00) | (1,122,244.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 515-B | Olsen, Micah | | 0.00 | (604.00) | (1,122,848.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A | Hubbard, Cardeyon | | 0.00 | (464.00) | (1,123,312.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (1,124,316.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (619.00) | (1,124,935.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (599.00) | (1,125,534.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (719.00) | (1,126,253.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (619.00) | (1,126,872.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (1,127,951.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (425.00) | (1,128,376.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 302-A2 | Talwar, Vinay | | 0.00 | (492.00) | (1,128,868.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (754.00) | (1,129,622.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 520-C | Edematie, Nello | | 0.00 | (1,048.00) | (1,130,670.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (619.00) | (1,131,289.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (724.00) | (1,132,013.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 527-A2 | White, Hillary | | 0.00 | (425.00) | (1,132,438.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-D | Bitar, Eric | | 0.00 | (619.00) | (1,133,057.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (604.00) | (1,133,661.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 506-A | Jones, Nautica | | 0.00 | (704.00) | (1,134,365.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (779.00) | (1,135,114.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (624.00) | (1,135,738.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-D | Oliver, Hakim | | 0.00 | (794.00) | (1,136,532.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (599.00) | (1,137,131.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-C | Asarpota, Pratik | | 0.00 | (655.00) | (1,137,786.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (619.00) | (1,138,405.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (619.00) | (1,139,024.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (724.00) | (1,139,748.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (1,140,347.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 116-C | Ely, Kaitlyn | | 0.00 | (1,001.00) | (1,141,002.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (1,430.00) | (1,142,432.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-B | Hughes, Reagan | | 0.00 | (724.00) | (1,143,156.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (624.00) | (1,143,780.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-B | Unit2, Model | | 0.00 | (1,004.00) | (1,144,784.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (604.00) | (1,145,388.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (1,355.00) | (1,146,743.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 313-C | Boothe, Nicole | | 0.00 | (599.00) | (1,147,342.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 523-A | Zisk, Patrick | | 0.00 | (774.00) | (1,148,116.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (599.00) | (1,148,715.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (619.00) | (1,149,334.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (1,149,984.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (769.00) | (1,150,753.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (624.00) | (1,151,377.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (1,090.00) | (1,152,467.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (599.00) | (1,153,066.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (1,430.00) | (1,154,496.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (774.00) | (1,155,270.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 402-B | Hodge, Ka'Leif | | 0.00 | (979.00) | (1,156,249.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (774.00) | (1,157,023.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 417-B2 | Lange Jr, Terrance | | 0.00 | (479.00) | (1,157,502.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (599.00) | (1,158,101.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 220-C | Rush, Cameron | | 0.00 | (655.00) | (1,158,756.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 118-A | Unit 1, Model | | 0.00 | (1,004.00) | (1,159,760.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (655.00) | (1,160,415.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (774.00) | (1,161,189.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-A | Tutt, Ja'Lon | | 0.00 | (754.00) | (1,161,943.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (724.00) | (1,162,667.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (1,163,322.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 202-B2 | Olugbusi, Esther | | 0.00 | (492.00) | (1,163,814.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 323-C | Taylor, Tytiana | | 0.00 | (750.00) | (1,164,583.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (1,165,207.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 514-A | Byers, Daria | | 0.00 | (724.00) | (1,165,931.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (1,115.00) | (1,167,046.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (550.00) | (1,167,596.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (899.00) | (1,168,495.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (599.00) | (1,169,094.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (749.00) | (1,169,843.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (694.00) | (1,170,537.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (599.00) | (1,171,136.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (754.00) | (1,171,890.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (1,079.00) | (1,172,969.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (599.00) | (1,173,568.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (724.00) | (1,174,292.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 309-B | Rana, Rose | | 0.00 | (724.00) | (1,175,016.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | (1,176,064.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (1,176,683.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 314-D | Mayes, Jacorien | | 0.00 | (599.00) | (1,177,282.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 501-B | Wilson, Breann | | 0.00 | (725.00) | (1,178,007.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (1,420.00) | (1,179,427.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 117-B | Adkins, Zion | | 0.00 | (994.00) | (1,180,421.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (619.00) | (1,181,040.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (644.00) | (1,181,684.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 427-C | Redding, David | | 0.00 | (754.00) | (1,182,438.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (644.00) | (1,183,082.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 303-B | McBride, Cameron | | 0.00 | (614.00) | (1,183,696.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (650.00) | (1,184,346.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 404-B | Sordelet, Gabriell | | 0.00 | (984.00) | (1,185,330.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (599.00) | (1,185,929.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | 754.00 | | 0.00 | (1,185,175.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-B | Dukes, Kaiman | 754.00 | | 0.00 | (1,184,421.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-B | Dukes, Kaiman | | 0.00 | (754.00) | (1,185,175.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 422-A | Dukes, Kaiman | 754.00 | | 0.00 | (1,184,421.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 322-D | Hewitt, Mahogany | | 0.00 | (754.00) | (1,185,175.13) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 322-D | Hewitt, Mahogany | 754.00 | | 0.00 | (1,184,421.13) |
| 4000 | 5/1/2019 | 5/2/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-B | Zuniga, Raquel | | 0.00 | (624.00) | (1,185,045.13) |
| 4000 | 5/1/2019 | 5/5/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted | 526-D | Rocha, Emma | | 0.00 | (624.00) | (1,185,669.13) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/8/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,187,024.13) |
| 4000 | 5/1/2019 | 5/13/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (644.00) | (1,187,668.13) |
| 4000 | 5/1/2019 | 5/13/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 526-D | | Rocha, Emma | | 624.00 | 0.00 | (1,187,044.13) |
| 4000 | 5/1/2019 | 5/13/2019 | 05/2019 | Rent (Transaction # AR Charge | Automatic reversal 526-D | | Adabah, Olivia | | 624.00 | 0.00 | (1,186,420.13) |
| 4000 | 5/1/2019 | 5/13/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 419-A | | Bustillos, Issiah | | 0.00 | (1,355.00) | (1,187,775.13) |
| 4000 | 5/1/2019 | 5/14/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 205-B | | Winn, Somone | | 0.00 | (984.00) | (1,188,759.13) |
| 4000 | 5/1/2019 | 5/15/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 526-B | | Zuniga, Raquel | | 624.00 | 0.00 | (1,188,135.13) |
| 4000 | 5/1/2019 | 5/15/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 526-B | | Bui, Tina | | 624.00 | 0.00 | (1,187,511.13) |
| 4000 | 5/1/2019 | 5/16/2019 | 05/2019 | Rent (Transaction # AR Charge | Automatic reversal 419-A | | Bustillos, Issiah | | 1,355.00 | 0.00 | (1,186,156.13) |
| 4000 | 5/1/2019 | 5/16/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 419-A | | Bustillos, Issiah | | 0.00 | (644.00) | (1,186,800.13) |
| 4000 | 5/1/2019 | 5/17/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 419-D | | Oliver, Hakim | | 0.00 | (794.00) | (1,187,594.13) |
| 4000 | 5/1/2019 | 5/17/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 419-D | | Oliver, Hakim | | 794.00 | 0.00 | (1,186,800.13) |
| 4000 | 5/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | (1,187,455.13) |
| 4000 | 5/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | Automatic reversal 120-A | | Itodo, Blessing | | 655.00 | 0.00 | (1,186,800.13) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transact 516-C | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,187,450.13) |
| 4000 | 5/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | (1,188,349.13) |
| 4000 | 5/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (1,188,904.13) |
| 4000 | 5/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (1,189,803.13) |
| 4000 | 5/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Automatic reversal 216-B | | Jaja, Joshua | | 555.00 | 0.00 | (1,189,248.13) |
| 4000 | 5/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (1,189,803.13) |
| 4000 | 5/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transact 216-B | | Jaja, Joshua | | 555.00 | 0.00 | (1,189,248.13) |
| 4000 | 5/1/2019 | 7/29/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | (1,188,349.13) |
| 4000 | 5/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal 501-C | | Herrera, Ashley | | 624.00 | 0.00 | (1,187,725.13) |
| 4000 | 5/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 501-C | | Herrera, Ashley | | 0.00 | (624.00) | (1,188,349.13) |
| 4000 | 5/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal 501-C | | Herrera, Ashley | | 624.00 | 0.00 | (1,187,725.13) |
| 4000 | 5/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 501-C | | Herrera, Ashley | | 0.00 | (624.00) | (1,188,349.13) |
| 4000 | 5/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (1,188,904.13) |
| 4000 | 5/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | (1,189,803.13) |
| 4000 | 5/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transact 116-C | | Harris, Kristen | | 555.00 | 0.00 | (1,189,248.13) |
| 4000 | 5/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | Automatic reversal 326-D | | Cosme, Destiny | | 619.00 | 0.00 | (1,188,629.13) |
| 4000 | 5/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (1,189,248.13) |
| 4000 | 5/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transact 102-A | | Waked, Stephanie | | 899.00 | 0.00 | (1,188,349.13) |
| 4000 | 5/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transact 302-B | | Zundt, Quentin | | 899.00 | 0.00 | (1,187,450.13) |
| 4000 | 5/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | (1,188,175.13) |
| 4000 | 5/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Reversal of transact 322-A | | Hanzik, Angel | | 725.00 | 0.00 | (1,187,450.13) |
| 4000 | 5/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 226-C | | Augustin, Tamica | | 0.00 | (650.00) | (1,188,100.13) |
| 4000 | 5/13/2019 | 5/13/2019 | 05/2019 | Rent (Transaction # AR Charge | Resident paid the fu 526-D | | Adabah, Olivia | | 0.00 | (624.00) | (1,188,724.13) |
| 4000 | 5/15/2019 | 5/15/2019 | 05/2019 | Rent (Transaction # AR Charge | Took over Lease on 526-B | | Zuniga, Raquel | | 0.00 | (382.47) | (1,189,106.60) |
| 4000 | 5/15/2019 | 5/15/2019 | 05/2019 | Rent (Transaction # AR Charge | Sold Lease and will 526-B | | Bui, Tina | | 0.00 | (241.56) | (1,189,348.16) |
| 4000 | 5/21/2019 | 5/21/2019 | 05/2019 | Rent (Transaction # AR Charge | Balance didn't transf 322-A | | Def-Enaohwo, Itivere | | 1,480.81 | 0.00 | (1,187,867.35) |
| 4000 | 5/21/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | Reversal of transact 322-A | | Def-Enaohwo, Itivere | | 0.00 | (1,480.81) | (1,189,348.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 516-C | | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (1,188,698.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | (1,188,698.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 113-C | | Key, Mercedes | | 0.00 | (599.00) | (1,189,297.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 313-A | | Dominguez, Alina | | 0.00 | (619.00) | (1,189,916.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 402-A | | Jordan, Travis | | 0.00 | (984.00) | (1,190,900.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 316-D | | Davis, Malia | | 0.00 | (615.00) | (1,191,515.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 501-D | | Gordon, Ashari | | 0.00 | (619.00) | (1,192,134.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 414-B | | Chiari, Ryan | | 0.00 | (719.00) | (1,192,853.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 502-A | | Gonzalez, Carolina | | 0.00 | (492.00) | (1,193,345.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 402-B | | Hodge, Ka'Leif | | 0.00 | (979.00) | (1,194,324.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 203-A | | Vu, Hau | | 0.00 | (624.00) | (1,194,948.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (1,196,027.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 502-A2 | | Switzer, Jaida | | 0.00 | (492.00) | (1,196,519.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 208 | | Teinert, Trent | | 0.00 | (1,430.00) | (1,197,949.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 514-D | | Beeler, Kelsey | | 0.00 | (724.00) | (1,198,673.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 506-A | | Jones, Nautica | | 0.00 | (724.00) | (1,199,377.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 210-A2 | | Silva, Emanuel | | 0.00 | (550.00) | (1,199,927.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 523-D | | Alhakeem, Omar | | 0.00 | (749.00) | (1,200,676.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 215-C | | Pham Duc, Vincent | | 0.00 | (624.00) | (1,201,300.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 408 | | Romero, Pailovi | | 0.00 | (465.00) | (1,202,765.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 305-A | | Tejeda, Alexa | | 0.00 | (492.00) | (1,203,257.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 414-C | | Williams, Dua'Vadis | | 0.00 | (724.00) | (1,203,981.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 417-B | | Fowler, Taelor | | 0.00 | (479.00) | (1,204,460.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 202-B | | Frank, Kylea | | 0.00 | (492.00) | (1,204,952.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 106-B | | Hardy, Daijahna | | 0.00 | (604.00) | (1,205,556.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 127-D | | Castoro, Michael | | 0.00 | (769.00) | (1,206,325.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 504-B | | Pham, Anh | | 0.00 | (984.00) | (1,207,309.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 306-D | | Billberry, Richelle | | 0.00 | (619.00) | (1,207,928.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 101-C | | Calloway, Carl | | 0.00 | (624.00) | (1,208,552.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 423-A | | Wade, Tiara | | 0.00 | (774.00) | (1,209,326.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 115-A | | Carr, Taegen | | 0.00 | (619.00) | (1,209,945.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 413-C | | Tedross, Matthew | | 0.00 | (599.00) | (1,210,544.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 222-B | | Allen, Malcolm | | 0.00 | (667.00) | (1,211,298.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 516-C | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,211,948.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 522-D | | Austin, Amani | | 0.00 | (644.00) | (1,212,592.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 503-B | | Nguyen, Truong | | 0.00 | (604.00) | (1,213,196.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 222-D | | Brown, Marquel | | 0.00 | (754.00) | (1,213,950.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 127-D | | Nguyen, Brandon | | 0.00 | (754.00) | (1,214,704.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 301-C | | Kinzy, Ally | | 0.00 | (599.00) | (1,215,303.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 509-B | | Unroe, Nathaniel | | 0.00 | (724.00) | (1,216,027.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 316-A | | Jones, Eboni | | 0.00 | (655.00) | (1,216,682.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 513-A | | Rodriguez, Natalie | | 0.00 | (619.00) | (1,217,301.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 301-B | | Ashy, Kathryn | | 0.00 | (599.00) | (1,217,900.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 324 | | Wu, Peter | | 0.00 | (1,115.00) | (1,219,015.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 214-B | | Tijerina, Celine | | 0.00 | (719.00) | (1,219,734.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 309-C | | Parad, Lona | | 0.00 | (724.00) | (1,220,458.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 418-A | | Steadman, Kareem | | 0.00 | (505.00) | (1,220,963.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 202-B2 | | Olugbusi, Esther | | 0.00 | (492.00) | (1,221,455.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 406-A | | Kuta, Michael | | 0.00 | (399.00) | (1,221,854.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 322-A | | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,222,628.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 523-A | | Zisk, Patrick | | 0.00 | (774.00) | (1,223,402.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 501-A2 | | Mah, Dung | | 0.00 | (399.00) | (1,223,801.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 527-C | | Topsy, Talyse | | 0.00 | (774.00) | (1,224,575.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 401-B | | Zachary, Silhouette | | 0.00 | (599.00) | (1,225,174.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 417-B | | Walker, Ayesha | | 0.00 | (754.00) | (1,225,968.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (655.00) | (1,226,623.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 405-B | | Amarnath, Amritha | | 0.00 | (979.00) | (1,227,602.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 116-B | | Apetuje, Shola | | 0.00 | (655.00) | (1,228,257.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 506-B | | Gonzalez, Giselle | | 0.00 | (604.00) | (1,228,861.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste 213-B | | Praytor, Alexis | | 0.00 | (624.00) | (1,229,485.15) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Redding, David | | 0.00 | (754.00) | (1,230,239.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Coleman, Chloe | | 0.00 | (724.00) | (1,230,963.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Herrera, Ashley | | 0.00 | (624.00) | (1,231,587.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Mikhail, Christover | | 0.00 | (645.00) | (1,232,206.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (724.00) | (1,232,930.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-A | | Eugene, Joshua | | 0.00 | (754.00) | (1,233,684.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Shannon, Scott | | 0.00 | (604.00) | (1,234,288.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B2 | | Lange Jr, Terrance | | 0.00 | (479.00) | (1,234,767.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-B | | LeBlanc, Cora | | 0.00 | (994.00) | (1,235,761.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-B | | Foote, Jalyn | | 0.00 | (774.00) | (1,236,535.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Davis, Tia | | 0.00 | (599.00) | (1,237,134.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Izaguirre, Sofia | | 0.00 | (619.00) | (1,237,753.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A | | Hoang, Jennifer | | 0.00 | (399.00) | (1,238,152.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | McCall, Grant | | 0.00 | (984.00) | (1,239,136.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (719.00) | (1,239,855.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Davis, Joe | | 0.00 | (1,120.00) | (1,240,975.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (754.00) | (1,241,729.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Garrett, JaDayshia | | 0.00 | (619.00) | (1,242,348.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Somerville, Lorenzo | | 0.00 | (764.00) | (1,243,112.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B2 | | Burnham, Will | | 0.00 | (492.00) | (1,243,604.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Montierth, Abigail | | 0.00 | (754.00) | (1,244,358.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Brown, Josiah | | 0.00 | (644.00) | (1,245,002.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A1 | | Voges, Preston | | 0.00 | (505.00) | (1,245,507.15) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.00 | (0.01) | (1,245,507.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | Muniz, Angel | | 0.00 | (492.00) | (1,245,999.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Cabral, Matthew | | 0.00 | (1,079.00) | (1,247,078.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-D | | Fletcher, Myles | | 0.00 | (624.00) | (1,247,702.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Adekunle, Oluwashina | | 0.00 | (624.00) | (1,248,326.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Holt-Watson, Davonte | | 0.00 | (614.00) | (1,248,940.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-C | | Julian, Kerrigan | | 0.00 | (774.00) | (1,249,714.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Stroud, Charles | | 0.00 | (774.00) | (1,250,488.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-C | | Williams, Isaac | | 0.00 | (825.00) | (1,251,313.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (624.00) | (1,251,937.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | Olsen, Micah | | 0.00 | (604.00) | (1,252,541.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Luu, Christine | | 0.00 | (754.00) | (1,253,295.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (1,254,194.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C | | Edematie, Nello | | 0.00 | (1,048.00) | (1,255,242.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Martinez, Marcelino | | 0.00 | (655.00) | (1,255,897.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Hubbard, Cardeyon | | 0.00 | (464.00) | (1,256,361.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (619.00) | (1,256,980.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Zuniga, Raquel | | 0.00 | (624.00) | (1,257,604.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Ventura, Alejandro | | 0.00 | (754.00) | (1,258,358.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-B | | Shah, Akshay | | 0.00 | (599.00) | (1,258,957.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Holden, Gregory | | 0.00 | (497.00) | (1,259,454.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | McCall, Ashlynn | | 0.00 | (724.00) | (1,260,178.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Grace, Brandon | | 0.00 | (899.00) | (1,261,077.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | (1,261,732.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hammad | | 0.00 | (644.00) | (1,262,376.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (1,262,995.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Landry, Kimberly | | 0.00 | (599.00) | (1,263,594.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-A | | Byers, Daria | | 0.00 | (724.00) | (1,264,318.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (754.00) | (1,265,092.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Andrews, Chazlyn | | 0.00 | (599.00) | (1,265,691.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Shilnikov, Alex | | 0.00 | (604.00) | (1,266,295.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Bolden, Henry T | | 0.00 | (754.00) | (1,267,049.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Sharpe, Samara | | 0.00 | (724.00) | (1,267,773.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-A | | Unit 1, Model | | 0.00 | (1,004.00) | (1,268,777.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Gorski, Gillian | | 0.00 | (599.00) | (1,269,376.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Bardwil, Travis | | 0.00 | (1,430.00) | (1,270,806.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Thomas, Jimara | | 0.00 | (599.00) | (1,271,405.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Julian, John | | 0.00 | (619.00) | (1,272,024.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | Diaz, Ryan | | 0.00 | (599.00) | (1,272,623.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Sanders, DaNaijuwua | | 0.00 | (1,355.00) | (1,273,978.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Nwokokoro, Ruth | | 0.00 | (724.00) | (1,274,702.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Cobb, Branson | | 0.00 | (724.00) | (1,275,426.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Brooks, Paige | | 0.00 | (774.00) | (1,276,200.16) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-D | | Edematie 2, Nello | | 0.00 | (0.01) | (1,276,200.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-A | | Adebiyi, Toliat | | 0.00 | (644.00) | (1,276,844.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Barron, Joseph | | 0.00 | (724.00) | (1,277,568.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Geha, Bachar | | 0.00 | (624.00) | (1,278,192.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | Alvarez, Ana | | 0.00 | (604.00) | (1,278,796.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Jraissati, Andrew | | 0.00 | (1,079.00) | (1,279,875.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Davis, Geneva | | 0.00 | (599.00) | (1,280,474.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Asarpota, Pratik | | 0.00 | (655.00) | (1,281,129.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Joseph, Merin | | 0.00 | (754.00) | (1,281,883.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | | 0.00 | (724.00) | (1,282,607.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,283,962.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Gebrmichael, Kaleb | | 0.00 | (650.00) | (1,284,612.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Jantz, Caleb | | 0.00 | (724.00) | (1,285,336.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (599.00) | (1,285,935.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-B | | Unit2, Model | | 0.00 | (1,004.00) | (1,286,939.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Boothe, Nicole | | 0.00 | (599.00) | (1,287,538.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Luthy, Caitlyn | | 0.00 | (1,115.00) | (1,288,653.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (979.00) | (1,289,632.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A-2 | | Leyva, Luis | | 0.00 | (399.00) | (1,290,031.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Gregory, Kayla | | 0.00 | (724.00) | (1,290,755.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Williams-Brown, Ciara | | 0.00 | (619.00) | (1,291,374.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Gristy, Chance | | 0.00 | (644.00) | (1,292,018.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Alston Ranson, Tyriq | | 0.00 | (655.00) | (1,292,673.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Lewis, Darian | | 0.00 | (719.00) | (1,293,392.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Broussard, Bianca | | 0.00 | (719.00) | (1,294,111.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Loperena, Paloma | | 0.00 | (724.00) | (1,294,835.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Munshi, Sachi | | 0.00 | (619.00) | (1,295,454.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (994.00) | (1,296,448.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Fuller, Tori | | 0.00 | (984.00) | (1,297,432.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Walia, Aarti | | 0.00 | (599.00) | (1,298,031.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Sordelet, Gabriell | | 0.00 | (984.00) | (1,299,015.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Bustillos, Isaiah | | 0.00 | (644.00) | (1,299,659.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Jackson, Shakyra | | 0.00 | (644.00) | (1,300,303.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-B | | Butler, Cassidy | | 0.00 | (619.00) | (1,300,922.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A2 | | White, Hillary | | 0.00 | (425.00) | (1,301,347.17) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Oduok, Eno | | 0.00 | (425.00) | (1,301,772.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Hendricks, Colton | | 0.00 | (505.00) | (1,302,277.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-D | | Hauser, Daniella | | 0.00 | (619.00) | (1,302,896.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Johnson, Nakayla | | 0.00 | (619.00) | (1,303,515.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Broussard, Deleah | | 0.00 | (619.00) | (1,304,134.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (644.00) | (1,304,778.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (619.00) | (1,305,397.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Defreitas, Dalton | | 0.00 | (754.00) | (1,306,151.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Ole, Tochukwu | | 0.00 | (599.00) | (1,306,750.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Franks, Chandler | | 0.00 | (599.00) | (1,307,349.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A2 | | Talwar, Vinay | | 0.00 | (492.00) | (1,307,841.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Pollock, Andrew | | 0.00 | (600.00) | (1,308,491.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Martinez, Emma | | 0.00 | (619.00) | (1,309,110.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Ianiero, Brooke | | 0.00 | (599.00) | (1,309,709.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A2 | | Hopgood, Eryn | | 0.00 | (492.00) | (1,310,201.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-B | | Hughes, Marissa | | 0.00 | (749.00) | (1,310,950.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Jiwuaku, Obunneke | | 0.00 | (604.00) | (1,311,554.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Omas, Christin | | 0.00 | (999.00) | (1,312,553.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,355.00) | (1,313,908.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Duru, Ezinne | | 0.00 | (724.00) | (1,314,632.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Ja'Lon | | 0.00 | (754.00) | (1,315,386.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Louis, Shandalyn | | 0.00 | (724.00) | (1,316,110.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Alexander-Smith, Janik | | 0.00 | (724.00) | (1,316,834.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Bingham, Marhiya | | 0.00 | (754.00) | (1,317,588.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Brady, Hannah | | 0.00 | (759.00) | (1,318,347.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Dean, Christopher | | 0.00 | (619.00) | (1,319,066.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A2 | | Garcia, Will | | 0.00 | (505.00) | (1,319,571.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Ely, Kaitlyn | | 0.00 | (655.00) | (1,320,226.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D2 | | Braxton, Diamond | | 0.00 | (399.00) | (1,320,625.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B2 | | Pool, Sebastian | | 0.00 | (505.00) | (1,321,130.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Mcgowan, Kiana | | 0.00 | (624.00) | (1,321,754.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-D | | Glass, Kenneth | | 0.00 | (644.00) | (1,322,398.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-A | | Moersch, Makenzie | | 0.00 | (624.00) | (1,323,022.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Milton, Kameron | | 0.00 | (659.00) | (1,323,681.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Wilson, Breann | | 0.00 | (725.00) | (1,324,406.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Achebe, Eziafa | | 0.00 | (599.00) | (1,325,005.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | (1,325,604.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,326,959.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Dixon, Arielle | | 0.00 | (569.00) | (1,327,578.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Johnson, Tyrese | | 0.00 | (769.00) | (1,328,347.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Ratcliffe, Avery | | 0.00 | (599.00) | (1,328,946.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Sepulvado, Kailee | | 0.00 | (619.00) | (1,329,565.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Thompson-Harris, Mia | | 0.00 | (724.00) | (1,330,289.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Adkins, Zion | | 0.00 | (994.00) | (1,331,283.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (624.00) | (1,331,907.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Knudsen, Anna | | 0.00 | (984.00) | (1,332,891.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Setna, Serena | | 0.00 | (719.00) | (1,333,610.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B2 | | Inuru, Emmanuel | | 0.00 | (492.00) | (1,334,102.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Wesley, Kameron | | 0.00 | (599.00) | (1,334,701.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-B | | Def-Vereen, Jasmine | | 0.00 | (984.00) | (1,335,685.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Sagaille, Robert | | 0.00 | (505.00) | (1,336,190.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (1,336,939.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Patel, Dhruve | | 0.00 | (624.00) | (1,337,563.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Anthony | | 0.00 | (754.00) | (1,338,317.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Girmai, Baselios | | 0.00 | (655.00) | (1,338,972.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Snavely, Laura | | 0.00 | (724.00) | (1,339,696.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Ebaid, Omar | | 0.00 | (604.00) | (1,340,300.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (1,341,420.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Momin, Alvin | | 0.00 | (1,004.00) | (1,342,424.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Ward, Danielle | | 0.00 | (624.00) | (1,343,048.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Yakymchuk, Zhanna | | 0.00 | (449.00) | (1,343,497.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B1 | | Williams, Keyshara | | 0.00 | (492.00) | (1,343,989.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Brock, Zion | | 0.00 | (754.00) | (1,344,743.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Ladet, Kayla | | 0.00 | (994.00) | (1,345,737.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | Weise, Alyssa | | 0.00 | (599.00) | (1,346,336.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Pritchett, Lindsey | | 0.00 | (424.00) | (1,346,760.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A2 | | Manjarrez, Jhonatan | | 0.00 | (492.00) | (1,347,252.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Arnold, Bryan | | 0.00 | (1,120.00) | (1,348,372.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Thornton, Jack | | 0.00 | (399.00) | (1,348,771.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 521 | | Aagf, Rashik | | 0.00 | (1,110.00) | (1,349,881.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | | 0.00 | (724.00) | (1,350,605.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Guidry, Bryce | | 0.00 | (1,079.00) | (1,351,684.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Vicklund, Julianna | | 0.00 | (719.00) | (1,352,403.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Pearson, Jamal | | 0.00 | (624.00) | (1,353,047.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Jenkins, Malique | | 0.00 | (604.00) | (1,353,651.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Montoya, Alexander | | 0.00 | (724.00) | (1,354,375.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Hanna, George | | 0.00 | (599.00) | (1,354,974.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Volpe, Peter | | 0.00 | (505.00) | (1,355,479.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Del Abra, Mireya | | 0.00 | (509.00) | (1,356,458.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Burchett, Tyler | | 0.00 | (492.00) | (1,356,950.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Swain, Courtney | | 0.00 | (749.00) | (1,357,699.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Velazquez, Herrlsen | | 0.00 | (619.00) | (1,358,318.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lumas, Skylar | | 0.00 | (724.00) | (1,359,042.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D1 | | Melton, Brianna | | 0.00 | (425.00) | (1,359,467.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Adisa, Olalekan | | 0.00 | (655.00) | (1,360,122.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Young, Sydney | | 0.00 | (624.00) | (1,360,746.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Bryan, Katelyn | | 0.00 | (599.00) | (1,361,345.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-D | | Ofoegbu, Collins | | 0.00 | (644.00) | (1,361,989.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-C | | Montelongo, Cecilia | | 0.00 | (724.00) | (1,362,713.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-B | | Roquemore Jr., Michael | | 0.00 | (550.00) | (1,363,263.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (1,363,913.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Jacobs, Julianna | | 0.00 | (619.00) | (1,364,532.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Owens, Courtney | | 0.00 | (599.00) | (1,365,131.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Peete, Rodney | | 0.00 | (624.00) | (1,365,755.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Mckinney, Kaitlin | | 0.00 | (655.00) | (1,366,410.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-D | | Mundell, Makenzie | | 0.00 | (619.00) | (1,367,029.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Elliott, Nathan | | 0.00 | (619.00) | (1,367,648.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Koratt, Nourhan | | 0.00 | (754.00) | (1,368,402.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Chaudhry, Sana | | 0.00 | (599.00) | (1,369,001.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Taylor, Lorrine | | 0.00 | (619.00) | (1,369,620.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Williams, Malika | | 0.00 | (655.00) | (1,370,275.17) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | King, Tony | 0.00 | 0.00 | (655.00) | (1,370,930.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Taylor, Sharia | 0.00 | 0.00 | (624.00) | (1,371,554.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Rose, Ornella | 0.00 | 0.00 | (994.00) | (1,372,548.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Tekle, Brook | 0.00 | 0.00 | (644.00) | (1,373,192.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | Khan, Zara | 0.00 | 0.00 | (754.00) | (1,373,946.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | 0.00 | 0.00 | (994.00) | (1,374,940.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Akil, Md | 0.00 | 0.00 | (619.00) | (1,375,559.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Rana, Rose | 0.00 | 0.00 | (724.00) | (1,376,283.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Joshi, Ajay | 0.00 | 0.00 | (604.00) | (1,376,887.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | 0.00 | 0.00 | (425.00) | (1,377,312.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Thompson, Adam | 0.00 | 0.00 | (604.00) | (1,377,916.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Pancorvo, Katia | 0.00 | 0.00 | (619.00) | (1,378,535.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Aniitwose, Charity | 0.00 | 0.00 | (724.00) | (1,379,259.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-D | | Chakrabarty, Auditi | 0.00 | 0.00 | (724.00) | (1,379,983.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Johnson, Kameron | 0.00 | 0.00 | (754.00) | (1,380,737.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Jose, Raina | 0.00 | 0.00 | (754.00) | (1,381,491.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Whitfield, Jamaria | 0.00 | 0.00 | (492.00) | (1,381,983.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | bedspace 3, MODEL UNIT | 0.00 | 0.00 | (650.00) | (1,382,633.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | 0.00 | 0.00 | (1,090.00) | (1,383,723.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Rocha, Emma | 0.00 | 0.00 | (624.00) | (1,384,347.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Smith, Andrea | 0.00 | 0.00 | (1,048.00) | (1,385,395.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Def-Enaohwo, Itivere | 0.00 | 0.00 | (774.00) | (1,386,169.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Anwuri, Christopher | 0.00 | 0.00 | (550.00) | (1,386,719.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | McBride, Cameron | 0.00 | 0.00 | (614.00) | (1,387,333.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Mabry, Josiha | 0.00 | 0.00 | (749.00) | (1,388,082.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Sterling, Thaddeus | 0.00 | 0.00 | (624.00) | (1,388,706.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Price, Hannah | 0.00 | 0.00 | (599.00) | (1,389,305.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Joyner, Tiara | 0.00 | 0.00 | (599.00) | (1,389,904.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Jefferson, Kalandrea | 0.00 | 0.00 | (984.00) | (1,390,888.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | 0.00 | 0.00 | (830.00) | (1,391,718.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | McDowell, Sancta | 0.00 | 0.00 | (619.00) | (1,392,337.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Williams, Jo'Lecia | 0.00 | 0.00 | (619.00) | (1,392,956.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Rush, Cameron | 0.00 | 0.00 | (655.00) | (1,393,611.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-B | | Harris, Lucis | 0.00 | 0.00 | (749.00) | (1,394,360.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A2 | | Simpson, Ryan | 0.00 | 0.00 | (424.00) | (1,394,784.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Gore, Janelle | 0.00 | 0.00 | (624.00) | (1,395,408.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | McKethen, Lian | 0.00 | 0.00 | (704.00) | (1,396,112.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-D | | Oliver, Hakim | 0.00 | 0.00 | (794.00) | (1,396,906.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Lund, Tanner | 0.00 | 0.00 | (619.00) | (1,397,510.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Phan, Hi | 0.00 | 0.00 | (604.00) | (1,398,114.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | Patel, Viveka | 0.00 | 0.00 | (619.00) | (1,398,733.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Wright, Imani | 0.00 | 0.00 | (694.00) | (1,399,427.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Cane, Christina | 0.00 | 0.00 | (1,355.00) | (1,400,782.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A2 | | Adderley, Allan | 0.00 | 0.00 | (497.00) | (1,401,279.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Smith, Kyla | 0.00 | 0.00 | (694.00) | (1,401,973.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Ferrell, Patrick | 0.00 | 0.00 | (650.00) | (1,402,623.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Gutierrez, Alexandra | 0.00 | 0.00 | (624.00) | (1,403,247.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | 0.00 | 0.00 | (724.00) | (1,403,971.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Parhat, Parizat | 0.00 | 0.00 | (624.00) | (1,404,595.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Tapia, Cristina | 0.00 | 0.00 | (624.00) | (1,405,219.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Okafor, Ogechukwu | 0.00 | 0.00 | (724.00) | (1,405,943.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Werner, Madeleine | 0.00 | 0.00 | (724.00) | (1,406,667.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Miano, Sydnee | 0.00 | 0.00 | (1,004.00) | (1,407,671.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-B | | Taylor, Bria | 0.00 | 0.00 | (719.00) | (1,408,390.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Ogunwomoju, Abiodun | 0.00 | 0.00 | (599.00) | (1,408,989.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Cotner, Griffin | 0.00 | 0.00 | (599.00) | (1,409,588.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Winn, Somone | 0.00 | 0.00 | (684.00) | (1,410,572.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (619.00) | (1,411,191.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A2 | | Haq, Wafeeq | 0.00 | 0.00 | (505.00) | (1,411,696.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Cosme, Destiny | 0.00 | 0.00 | (619.00) | (1,412,315.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Bitar, Eric | 0.00 | 0.00 | (619.00) | (1,412,934.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-A | | Hall, Kimberly | 0.00 | 0.00 | (979.00) | (1,413,913.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Cruz, Victor | 0.00 | 0.00 | (655.00) | (1,414,568.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Wythers, Daniel | 0.00 | 0.00 | (1,120.00) | (1,415,688.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Fongyee, Emoni | 0.00 | 0.00 | (624.00) | (1,416,287.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | 0.00 | 0.00 | (624.00) | (1,416,911.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Hodges, Kennedy | 0.00 | 0.00 | (619.00) | (1,417,530.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-B | | Gassama, Alhaji | 0.00 | 0.00 | (704.00) | (1,418,234.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Offield, Joshua | 0.00 | 0.00 | (724.00) | (1,418,958.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Bedspace 4, MODEL UNIT | 0.00 | 0.00 | (650.00) | (1,419,608.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Adege, Eyosias | 0.00 | 0.00 | (650.00) | (1,420,258.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | 0.00 | 0.00 | (754.00) | (1,421,012.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Chawala, Nishat | 0.00 | 0.00 | (604.00) | (1,421,616.17) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-C | | Stimpson, Steven | 0.00 | 0.00 | (630.00) | (1,422,246.17) |
| 4000 | 6/4/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Sherman, Jabari | 0.00 | 0.00 | (630.00) | (1,422,876.17) |
| 4000 | 6/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact 516-C | | Bedspace 4, MODEL UNIT | 0.00 | 0.00 | (650.00) | (1,423,526.17) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact 317-B | | LeBlanc, Cora | 994.00 | 0.00 | 0.00 | (1,422,532.17) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact 208 | | Teinert, Trent | 1,430.00 | 1,430.00 | 0.00 | (1,421,102.17) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Jimerson, Caleb | 0.00 | 0.00 | (1,430.00) | (1,422,532.17) |
| 4000 | 6/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Jaja, Joshua | 0.00 | 0.00 | (555.00) | (1,423,087.17) |
| 4000 | 6/1/2019 | 6/13/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | 0.00 | 0.00 | (899.00) | (1,423,986.17) |
| 4000 | 6/18/2019 | 6/18/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | 0.00 | 0.00 | (624.00) | (1,424,610.17) |
| 4000 | 6/25/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | 0.00 | 0.00 | (899.00) | (1,425,509.17) |
| 4000 | 6/25/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Allen, Malcolm | 0.00 | 0.00 | (899.00) | (1,426,408.17) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Sanders, DaNaijuwua | 1,355.00 | 1,355.00 | 0.00 | (1,425,053.17) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Sanders, DaNaijuwua | 0.00 | 0.00 | (1,355.00) | (1,426,408.17) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Sanders, DaNaijuwua | 1,355.00 | 0.00 | 0.00 | (1,425,053.17) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Sanders, DaNaijuwua | 0.00 | 0.00 | (1,355.00) | (1,426,408.17) |
| 4000 | 6/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal 216-B | | Jaja, Joshua | 555.00 | 0.00 | 0.00 | (1,425,853.17) |
| 4000 | 6/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Jaja, Joshua | 0.00 | 0.00 | (555.00) | (1,426,408.17) |
| 4000 | 6/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact 216-B | | Jaja, Joshua | 555.00 | 0.00 | 0.00 | (1,425,853.17) |
| 4000 | 7/29/2019 | 7/29/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | 899.00 | 0.00 | 0.00 | (1,424,954.17) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-C | | Herrera, Ashley | 624.00 | 0.00 | 0.00 | (1,424,330.17) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Herrera, Ashley | 0.00 | 0.00 | (624.00) | (1,424,954.17) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 501-C | | Herrera, Ashley | 624.00 | 0.00 | 0.00 | (1,424,330.17) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-A | | Warren, Faith | 0.00 | 0.00 | (640.00) | (1,424,970.17) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 113-A | | Warren, Faith | 640.00 | 0.00 | 0.00 | (1,424,330.17) |
| 4000 | 6/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Harris, Kristen | 0.00 | 0.00 | (555.00) | (1,424,885.17) |
| 4000 | 6/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Zundt, Quentin | 0.00 | 0.00 | (899.00) | (1,425,784.17) |
| 4000 | 6/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 116-C | | Harris, Kristen | 555.00 | 0.00 | 0.00 | (1,425,229.17) |
| 4000 | 6/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-D | | Cosme, Destiny | 619.00 | 0.00 | 0.00 | (1,424,610.17) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (1,425,229.17) |
| 4000 | 6/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac 102-A | | Waked, Stephanie | | 899.00 | 0.00 | (1,424,330.17) |
| 4000 | 6/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac 302-B | | Zundt, Quentin | | 899.00 | 0.00 | (1,423,431.17) |
| 4000 | 6/1/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 423-C | | Def-Enaohwo, Itivere | | 774.00 | 0.00 | (1,422,657.17) |
| 4000 | 6/1/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,423,431.17) |
| 4000 | 6/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | (1,424,156.17) |
| 4000 | 6/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac 322-A | | Hanzik, Angel | | 725.00 | 0.00 | (1,423,431.17) |
| 4000 | 6/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Augustin, Tarnica | | 0.00 | (650.00) | (1,424,081.17) |
| 4000 | 6/5/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | 06/01/19 to 06/30/1317-B | | LeBlanc, Cora | | 0.00 | (994.00) | (1,425,075.17) |
| 4000 | 6/5/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Released from leas 317-B | | LeBlanc, Cora | | 731.54 | 0.00 | (1,424,343.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | (1,424,343.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A2 | | Adderley, Allan | | 0.00 | (497.00) | (1,424,840.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | (1,425,739.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Parhat, Parizat | | 0.00 | (624.00) | (1,426,363.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Yakymchuk, Zhanna | | 0.00 | (449.00) | (1,426,812.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Dean, Christopher | | 0.00 | (719.00) | (1,427,531.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A1 | | Voges, Preston | | 0.00 | (505.00) | (1,428,036.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-D | | Billberry, Richelle | | 0.00 | (619.00) | (1,428,655.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Bingham, Marhiya | | 0.00 | (754.00) | (1,429,409.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | | 0.00 | (994.00) | (1,430,403.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Nwokokoro, Ruth | | 0.00 | (728.00) | (1,431,127.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | | 0.00 | (754.00) | (1,431,881.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Pearson, Jamal | | 0.00 | (644.00) | (1,432,525.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | | 0.00 | (724.00) | (1,433,249.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (1,433,998.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-B | | Ashy, Kathryn | | 0.00 | (599.00) | (1,434,597.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Gebrmichael, Kaleb | | 0.00 | (650.00) | (1,435,247.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Owens, Courtney | | 0.00 | (599.00) | (1,435,846.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Holt-Watson, Davonte | | 0.00 | (614.00) | (1,436,460.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Barron, Joseph | | 0.00 | (724.00) | (1,437,184.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Grace, Brandon | | 0.00 | (899.00) | (1,438,083.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Luu, Christine | | 0.00 | (754.00) | (1,438,837.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Stroud, Charles | | 0.00 | (774.00) | (1,439,611.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Mabry, Josiha | | 0.00 | (749.00) | (1,440,360.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Thompson-Harris, Mia | | 0.00 | (724.00) | (1,441,084.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (599.00) | (1,441,683.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-A | | Jones, Nautica | | 0.00 | (704.00) | (1,442,387.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (1,443,286.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Del Abra, Mireya | | 0.00 | (979.00) | (1,444,265.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Williams, Malika | | 0.00 | (655.00) | (1,444,920.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-D | | Chakrabarty, Auditi | | 0.00 | (724.00) | (1,445,644.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Jimerson, Caleb | | 0.00 | (1,430.00) | (1,447,074.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B2 | | Lange Jr, Terrance | | 0.00 | (479.00) | (1,447,553.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | | 0.00 | (1,090.00) | (1,448,643.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,449,998.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-D | | Austin, Amani | | 0.00 | (644.00) | (1,450,642.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Lund, Tanner | | 0.00 | (604.00) | (1,451,246.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Tedross, Matthew | | 0.00 | (599.00) | (1,451,845.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Olie, Tochukwu | | 0.00 | (599.00) | (1,452,444.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C | | Edematie, Nello | | 0.00 | (1,048.00) | (1,453,492.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Jones, Eboni | | 0.00 | (655.00) | (1,454,147.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-A | | Carr, Taegen | | 0.00 | (619.00) | (1,454,766.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Rodriguez, Natalie | | 0.00 | (619.00) | (1,455,385.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Jackson, Shakyra | | 0.00 | (644.00) | (1,456,029.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Gore, Janelle | | 0.00 | (624.00) | (1,456,653.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Rana, Rose | | 0.00 | (724.00) | (1,457,377.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Jraissati, Andrew | | 0.00 | (1,079.00) | (1,458,456.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Milton, Kameron | | 0.00 | (659.00) | (1,459,115.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A2 | | Switzer, Jaida | | 0.00 | (492.00) | (1,459,607.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Apetujie, Shola | | 0.00 | (655.00) | (1,460,262.62) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-D | | Edematie 2, Nello | | 0.00 | (0.01) | (1,460,262.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Vicklund, Julianna | | 0.00 | (719.00) | (1,460,981.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-A | | Adebiyi, Toliat | | 0.00 | (644.00) | (1,461,625.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Brady, Hannah | | 0.00 | (759.00) | (1,462,384.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-D | | Fletcher, Myles | | 0.00 | (624.00) | (1,463,008.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Adekunle, Oluwashina | | 0.00 | (624.00) | (1,463,632.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Volpe, Peter | | 0.00 | (505.00) | (1,464,137.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Knudsen, Anna | | 0.00 | (984.00) | (1,465,121.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Ferrell, Patrick | | 0.00 | (650.00) | (1,465,771.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Rose, Ornella | | 0.00 | (994.00) | (1,466,765.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Tapia, Cristina | | 0.00 | (624.00) | (1,467,389.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Redding, David | | 0.00 | (754.00) | (1,468,143.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 521 | | Aaqif, Rashik | | 0.00 | (1,110.00) | (1,469,253.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Walia, Aarti | | 0.00 | (599.00) | (1,469,852.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Izaguirre, Sofia | | 0.00 | (619.00) | (1,470,471.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Ighedosa, Jon-William | | 0.00 | (830.00) | (1,471,301.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | Patel, Viveka | | 0.00 | (619.00) | (1,471,920.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | McDowell, Sancta | | 0.00 | (619.00) | (1,472,539.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Snavely, Laura | | 0.00 | (724.00) | (1,473,263.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Broussard, Deleah | | 0.00 | (619.00) | (1,473,882.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (724.00) | (1,474,606.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Young, Sydney | | 0.00 | (624.00) | (1,475,230.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Alston Ranson, Tyriq | | 0.00 | (650.00) | (1,475,880.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A2 | | Talwar, Vinay | | 0.00 | (492.00) | (1,476,377.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-B | | Unit2, Model | | 0.00 | (1,004.00) | (1,477,381.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Werner, Madeleine | | 0.00 | (724.00) | (1,478,105.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Cane, Christina | | 0.00 | (1,355.00) | (1,479,460.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Cobb, Branson | | 0.00 | (724.00) | (1,480,184.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Sordelet, Gabriell | | 0.00 | (984.00) | (1,481,168.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | Muniz, Angel | | 0.00 | (492.00) | (1,481,660.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Jenkins, Malique | | 0.00 | (604.00) | (1,482,264.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Anthony | | 0.00 | (754.00) | (1,483,018.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (619.00) | (1,483,637.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-B | | Taylor, Bria | | 0.00 | (719.00) | (1,484,356.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Montoya, Alexander | | 0.00 | (724.00) | (1,485,080.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-A | | Unit 1, Model | | 0.00 | (1,004.00) | (1,486,084.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Martinez, Marcelino | | 0.00 | (655.00) | (1,486,739.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Lewis, Darian | | 0.00 | (719.00) | (1,487,458.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Alexander-Smith, Janik | | 0.00 | (724.00) | (1,488,182.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Anifowose, Charity | | 0.00 | (724.00) | (1,488,906.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (979.00) | (1,489,885.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Topsy, Talyse | | 0.00 | (774.00) | (1,490,659.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Cruz, Victor | | 0.00 | (655.00) | (1,491,314.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-A | | Eugene, Joshua | | 0.00 | (754.00) | (1,492,068.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (1,492,718.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Pham, Anh | | 0.00 | (984.00) | (1,493,702.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A | | Kuta, Michael | | 0.00 | (399.00) | (1,494,101.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Swain, Courtney | | 0.00 | (749.00) | (1,494,850.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-B | | Gassama, Alhaji | | 0.00 | (754.00) | (1,495,554.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-B | | Hughes, Marissa | | 0.00 | (749.00) | (1,496,303.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Johnson, Kameron | | 0.00 | (754.00) | (1,497,057.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Franks, Chandler | | 0.00 | (599.00) | (1,497,656.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Jacobs, Julianna | | 0.00 | (619.00) | (1,498,275.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Bolden, Henry T | | 0.00 | (754.00) | (1,499,029.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Ventura, Alejandro | | 0.00 | (754.00) | (1,499,783.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Allen, Malcolm | | 0.00 | (899.00) | (1,500,682.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Brown, Josiah | | 0.00 | (644.00) | (1,501,326.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Williams-Brown, Ciara | | 0.00 | (619.00) | (1,501,945.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Pham Duc, Vincent | | 0.00 | (624.00) | (1,502,569.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Hanna, George | | 0.00 | (599.00) | (1,503,168.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,503,942.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Burchett, Tyler | | 0.00 | (492.00) | (1,504,434.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Julian, John | | 0.00 | (619.00) | (1,505,053.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | Diaz, Ryan | | 0.00 | (599.00) | (1,505,652.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Cabral, Matthew | | 0.00 | (1,079.00) | (1,506,731.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (619.00) | (1,507,350.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-C | | Gonzalez, Giselle | | 0.00 | (604.00) | (1,507,954.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hammad | | 0.00 | (644.00) | (1,508,598.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Holden, Gregory | | 0.00 | (497.00) | (1,509,095.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Zuniga, Raquel | | 0.00 | (624.00) | (1,509,719.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Gregory, Kayla | | 0.00 | (724.00) | (1,510,443.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Boothe, Nicole | | 0.00 | (599.00) | (1,511,042.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Fongvee, Emoni | | 0.00 | (599.00) | (1,511,641.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D2 | | Braxton, Diamond | | 0.00 | (399.00) | (1,512,040.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Chawala, Nishat | | 0.00 | (604.00) | (1,512,644.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Guidry, Bryce | | 0.00 | (1,079.00) | (1,513,723.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Herrera, Ashley | | 0.00 | (624.00) | (1,514,347.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (1,514,966.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (624.00) | (1,515,590.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Garrett, JaDayshia | | 0.00 | (619.00) | (1,516,209.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Davis, Joe | | 0.00 | (1,120.00) | (1,517,329.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Gutierrez, Alexandra | | 0.00 | (624.00) | (1,517,953.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B2 | | Burnham, Will | | 0.00 | (492.00) | (1,518,445.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Brown, Marquel | | 0.00 | (574.00) | (1,519,199.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A2 | | Hopgood, Eryn | | 0.00 | (492.00) | (1,519,691.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A2 | | Manjarrez, Jhonatan | | 0.00 | (492.00) | (1,520,183.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Montierth, Abigail | | 0.00 | (754.00) | (1,520,937.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-D | | Hauser, Daniella | | 0.00 | (619.00) | (1,521,556.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Tejeda, Alexa | | 0.00 | (492.00) | (1,522,048.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Jiwuaku, Obumneke | | 0.00 | (604.00) | (1,522,652.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Chiari, Ryan | | 0.00 | (719.00) | (1,523,371.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Pancorvo, Katia | | 0.00 | (619.00) | (1,523,990.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | McCall, Ashlynn | | 0.00 | (724.00) | (1,524,714.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Munshi, Sachi | | 0.00 | (619.00) | (1,525,333.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Pollock, Andrew | | 0.00 | (650.00) | (1,525,983.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,526,757.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Beeler, Kelsey | | 0.00 | (724.00) | (1,527,481.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-B | | Castoro, Michael | | 0.00 | (769.00) | (1,528,250.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Bitar, Eric | | 0.00 | (619.00) | (1,528,869.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Nguyen, Brandon | | 0.00 | (754.00) | (1,529,623.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-C | | Montelongo, Cecilia | | 0.00 | (724.00) | (1,530,347.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Joshi, Ajay | | 0.00 | (604.00) | (1,530,951.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A-2 | | Leyva, Luis | | 0.00 | (399.00) | (1,531,350.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B2 | | Iruru, Emmanuel | | 0.00 | (492.00) | (1,531,842.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Whitfield, Jamaria | | 0.00 | (492.00) | (1,532,334.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (754.00) | (1,533,088.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Coleman, Chloe | | 0.00 | (724.00) | (1,533,812.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Calloway, Carl | | 0.00 | (624.00) | (1,534,436.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Luthy, Caitlyn | | 0.00 | (1,115.00) | (1,535,551.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Praytor, Alexis | | 0.00 | (624.00) | (1,536,175.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (1,536,825.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A | | Hoang, Jennifer | | 0.00 | (399.00) | (1,537,224.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | | 0.00 | (624.00) | (1,537,848.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Williams, Dua'Vadis | | 0.00 | (724.00) | (1,538,572.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Jose, Raina | | 0.00 | (754.00) | (1,539,326.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,079.00) | (1,540,405.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (655.00) | (1,541,060.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Romero, Pallovi | | 0.00 | (1,465.00) | (1,542,525.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Landry, Kimberly | | 0.00 | (599.00) | (1,543,124.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Phan, HI | | 0.00 | (604.00) | (1,543,728.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Velazquez, Herrlsen | | 0.00 | (619.00) | (1,544,347.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Adisa, Olalekan | | 0.00 | (655.00) | (1,545,002.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Rush, Cameron | | 0.00 | (655.00) | (1,545,657.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Stimpson, Steven | | 0.00 | (630.00) | (1,546,287.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Bustillos, Isaiah | | 0.00 | (644.00) | (1,546,931.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-B | | Unroe, Nathaniel | | 0.00 | (724.00) | (1,547,655.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Adkins, Zion | | 0.00 | (994.00) | (1,548,649.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Martinez, Emma | | 0.00 | (619.00) | (1,549,268.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A2 | | White, Hillary | | 0.00 | (425.00) | (1,549,693.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Ebaid, Omar | | 0.00 | (604.00) | (1,550,297.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-B | | Hardy, Daijahna | | 0.00 | (604.00) | (1,550,901.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Jordan, Travis | | 0.00 | (984.00) | (1,551,885.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-A | | Hall, Kimberly | | 0.00 | (949.00) | (1,552,864.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Broussard, Bianca | | 0.00 | (719.00) | (1,553,583.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Kinzy, Ally | | 0.00 | (599.00) | (1,554,182.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (644.00) | (1,554,826.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Hubbard, Cardeyon | | 0.00 | (464.00) | (1,555,290.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Shirinkov, Alex | | 0.00 | (604.00) | (1,555,894.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-C | | Julian, Kerrigan | | 0.00 | (774.00) | (1,556,668.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B2 | | Pool, Sebastian | | 0.00 | (505.00) | (1,557,173.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (1,557,772.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B1 | | Williams, Keyshara | | 0.00 | (492.00) | (1,558,264.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Williams, Jo'Lecia | | 0.00 | (619.00) | (1,558,883.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,560,238.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (619.00) | (1,560,857.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | McCall, Grant | | 0.00 | (984.00) | (1,561,841.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Brock, Zion | | 0.00 | (754.00) | (1,562,595.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Fuller, Tori | | 0.00 | (984.00) | (1,563,579.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Omas, Christin | | 0.00 | (999.00) | (1,564,578.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Winn, Somone | | 0.00 | (984.00) | (1,565,562.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Ely, Kaitlyn | | 0.00 | (655.00) | (1,566,217.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | (1,566,816.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Wu, Peter | | 0.00 | (1,115.00) | (1,567,931.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-B | | Hodge, Ka'Leif | | 0.00 | (979.00) | (1,568,910.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-B | | Def-Vereen, Jasmine | | 0.00 | (984.00) | (1,569,894.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Dominguez, Alina | | 0.00 | (619.00) | (1,570,513.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Davis, Geneva | | 0.00 | (599.00) | (1,571,112.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Tekle, Brook | | 0.00 | (644.00) | (1,571,756.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Alvarez, Ana | | 0.00 | (604.00) | (1,572,360.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Ianiero, Brooke | | 0.00 | (599.00) | (1,572,959.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,573,609.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Arnold, Bryan | | 0.00 | (1,120.00) | (1,574,729.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Wade, Tiara | | 0.00 | (604.00) | (1,575,503.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (994.00) | (1,576,497.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Zachary, Silhouette | | 0.00 | (599.00) | (1,577,096.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,355.00) | (1,578,451.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-A | | Moersch, Makenzie | | 0.00 | (624.00) | (1,579,075.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Jefferson, Kalandrea | | 0.00 | (984.00) | (1,580,059.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Okafor, Ogechukwu | | 0.00 | (724.00) | (1,580,783.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Mundell, Makenzie | | 0.00 | (619.00) | (1,581,402.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A | | Gonzalez, Carolina | | 0.00 | (492.00) | (1,581,894.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | McKethen, Lian | | 0.00 | (704.00) | (1,582,598.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (1,583,497.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | | 0.00 | (830.00) | (1,584,327.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Gorski, Gillian | | 0.00 | (599.00) | (1,584,926.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Sharpe, Samara | | 0.00 | (724.00) | (1,585,650.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Monnin, Alvin | | 0.00 | (1,004.00) | (1,586,654.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Key, Mercedes | | 0.00 | (599.00) | (1,587,253.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A2 | | Garcia, Will | | 0.00 | (505.00) | (1,587,758.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-B | | Harris, Lucis | | 0.00 | (749.00) | (1,588,507.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Taylor, Lorine | | 0.00 | (619.00) | (1,589,126.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-B | | Foote, Jalyn | | 0.00 | (774.00) | (1,589,900.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Setna, Serena | | 0.00 | (719.00) | (1,590,619.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Ramos, Zimri | | 0.00 | (774.00) | (1,591,393.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Patel, Dhruve | | 0.00 | (624.00) | (1,592,017.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Mcgowan, Kiana | | 0.00 | (624.00) | (1,592,641.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Sepulvado, Kailee | | 0.00 | (619.00) | (1,593,260.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Louis, Shandalyn | | 0.00 | (724.00) | (1,593,984.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Rocha, Emma | | 0.00 | (624.00) | (1,594,608.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-D | | Alhakeem, Omar | | 0.00 | (749.00) | (1,595,357.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Brooks, Paige | | 0.00 | (774.00) | (1,596,131.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Shannon, Scott | | 0.00 | (604.00) | (1,596,735.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Ladet, Kayla | | 0.00 | (994.00) | (1,597,729.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Tijerina, Celine | | 0.00 | (719.00) | (1,598,448.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lumas, Skylar | | 0.00 | (724.00) | (1,599,172.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Wythers, Daniel | | 0.00 | (1,120.00) | (1,600,292.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Mckinney, Kaitlin | | 0.00 | (655.00) | (1,600,947.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Miano, Sydnee | | 0.00 | (1,004.00) | (1,601,951.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Akil, Md | | 0.00 | (619.00) | (1,602,570.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Asarpota, Pratik | | 0.00 | (655.00) | (1,603,225.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | Olsen, Micah | | 0.00 | (604.00) | (1,603,829.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Jantz, Caleb | | 0.00 | (724.00) | (1,604,553.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A2 | | Silva, Emanuel | | 0.00 | (505.00) | (1,605,103.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Hendricks, Colton | | 0.00 | (505.00) | (1,605,608.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (1,606,728.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Offield, Joshua | | 0.00 | (724.00) | (1,607,452.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Oduck, Eno | | 0.00 | (619.00) | (1,608,071.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Johnson, Tyrese | | 0.00 | (769.00) | (1,608,846.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Chaudhry, Sana | | 0.00 | (599.00) | (1,609,245.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-D | | Gordon, Ashari | | 0.00 | (619.00) | (1,609,864.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Wilson, Breann | | 0.00 | (725.00) | (1,610,589.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Williams, Isaac | | 0.00 | (825.00) | (1,611,414.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Sherman, Jabari | | 0.00 | (630.00) | (1,612,044.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (624.00) | (1,612,668.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Hodges, Kennedy | | 0.00 | (619.00) | (1,613,287.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Bardwil, Travis | | 0.00 | (1,430.00) | (1,614,717.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A2 | | Simpson, Ryan | | 0.00 | (424.00) | (1,615,141.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Davis, Tia | | 0.00 | (599.00) | (1,615,740.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Jai'Lon | | 0.00 | (754.00) | (1,616,494.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Joyner, Tiara | | 0.00 | (599.00) | (1,617,093.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | King, Tony | | 0.00 | (655.00) | (1,617,748.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Steadman, Kareem | | 0.00 | (505.00) | (1,618,253.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | | 0.00 | (425.00) | (1,618,678.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Price, Hannah | | 0.00 | (599.00) | (1,619,277.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Elliott, Nathan | | 0.00 | (619.00) | (1,619,896.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Gristy, Chance | | 0.00 | (644.00) | (1,620,540.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | McBride, Cameron | | 0.00 | (614.00) | (1,621,154.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Zisk, Patrick | | 0.00 | (774.00) | (1,621,928.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-D | | Glass, Kenneth | | 0.00 | (624.00) | (1,622,572.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Peete, Rodney | | 0.00 | (624.00) | (1,623,196.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B2 | | Olugbusi, Esther | | 0.00 | (492.00) | (1,623,688.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Wesley, Kameron | | 0.00 | (599.00) | (1,624,287.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Duru, Ezinne | | 0.00 | (724.00) | (1,625,011.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Kindred-Brown, Chelsie | | 0.00 | (624.00) | (1,625,630.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-A | | Byers, Daria | | 0.00 | (724.00) | (1,626,354.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Pritchett, Lindsey | | 0.00 | (424.00) | (1,626,778.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,627,428.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Defreitas, Dalton | | 0.00 | (754.00) | (1,628,182.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Thomas, Jimara | | 0.00 | (599.00) | (1,628,781.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Sagaille, Robert | | 0.00 | (505.00) | (1,629,286.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-D | | Oliver, Hakim | | 0.00 | (794.00) | (1,630,080.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Wright, Imani | | 0.00 | (694.00) | (1,630,774.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Cotner, Griffin | | 0.00 | (599.00) | (1,631,373.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D1 | | Melton, Brianna | | 0.00 | (425.00) | (1,631,798.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (1,632,448.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Loperena, Paloma | | 0.00 | (724.00) | (1,633,172.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | | 0.00 | (624.00) | (1,633,796.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | | 0.00 | (724.00) | (1,634,520.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Geha, Bachar | | 0.00 | (624.00) | (1,635,144.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Ratcliffe, Avery | | 0.00 | (599.00) | (1,635,743.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Bryan, Katelyn | | 0.00 | (599.00) | (1,636,342.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Joseph, Merin | | 0.00 | (754.00) | (1,637,096.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Thompson, Adam | | 0.00 | (604.00) | (1,637,700.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B | | Frank, Kylea | | 0.00 | (492.00) | (1,638,192.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | Khan, Zara | | 0.00 | (754.00) | (1,638,946.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Anwuri, Christopher | | 0.00 | (550.00) | (1,639,496.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | Weise, Alyssa | | 0.00 | (599.00) | (1,640,095.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Achebe, Eziafa | | 0.00 | (599.00) | (1,640,694.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A2 | | Mah, Dung | | 0.00 | (399.00) | (1,641,093.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-C | | Parad, Lona | | 0.00 | (724.00) | (1,641,817.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Vu, Hau | | 0.00 | (624.00) | (1,642,441.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Girmai, Baselios | | 0.00 | (655.00) | (1,643,096.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Davis, Malia | | 0.00 | (615.00) | (1,643,711.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-B | | Shah, Akshay | | 0.00 | (599.00) | (1,644,310.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-B | | Butler, Cassidy | | 0.00 | (619.00) | (1,644,929.63) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.00 | (0.01) | (1,644,929.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Dixon, Arielle | | 0.00 | (619.00) | (1,645,548.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (719.00) | (1,646,267.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Johnson, Nakayla | | 0.00 | (619.00) | (1,646,886.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Sterling, Thaddeus | | 0.00 | (624.00) | (1,647,510.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Smith, Kyla | | 0.00 | (694.00) | (1,648,204.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Taylor, Sharia | | 0.00 | (624.00) | (1,648,828.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | (1,649,483.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Thornton, Jack | | 0.00 | (399.00) | (1,649,882.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Ward, Danielle | | 0.00 | (624.00) | (1,650,506.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Somerville, Larenzo | | 0.00 | (764.00) | (1,651,270.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Amarnath, Amritha | | 0.00 | (979.00) | (1,652,249.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | Nguyen, Truong | | 0.00 | (604.00) | (1,652,853.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A2 | | Haq, Wafeeq | | 0.00 | (505.00) | (1,653,358.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Walker, Ayesha | | 0.00 | (794.00) | (1,654,152.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Kortam, Nourhan | | 0.00 | (754.00) | (1,654,906.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Mikhail, Christover | | 0.00 | (649.00) | (1,655,525.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | | 0.00 | (724.00) | (1,656,249.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Fowler, Taelor | | 0.00 | (479.00) | (1,656,728.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Adege, Eyosias | | 0.00 | (650.00) | (1,657,378.64) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Smith, Andrea | | 0.00 | (1,048.00) | (1,658,426.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-B | | Gutierrez, Alexandra | | 624.00 | 0.00 | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Gutierrez, Alexandra | | 0.00 | (624.00) | (1,658,426.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-C | | Vicklund, Julianna | | 719.00 | 0.00 | (1,657,707.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Vicklund, Julianna | | 0.00 | (719.00) | (1,658,426.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-C | | Herrera, Ashley | | 624.00 | 0.00 | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Herrera, Ashley | | 0.00 | (624.00) | (1,658,426.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 501-C | | Herrera, Ashley | | 624.00 | 0.00 | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-B | | Chiari, Ryan | | 719.00 | 0.00 | (1,657,083.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Chiari, Ryan | | 0.00 | (719.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-C | | Thompson-Harris, Mia | | 724.00 | 0.00 | (1,657,078.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Thompson-Harris, Mia | | 0.00 | (724.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-D | | Pancorvo, Katia | | 619.00 | 0.00 | (1,657,183.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Pancorvo, Katia | | 0.00 | (619.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 403-A | | Dixon, Arielle | | 619.00 | 0.00 | (1,657,183.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Dixon, Arielle | | 0.00 | (619.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-B | | Jenkins, Malique | | 604.00 | 0.00 | (1,657,198.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Jenkins, Malique | | 0.00 | (604.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-C | | Adekunle, Oluwashina | | 624.00 | 0.00 | (1,657,178.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Adekunle, Oluwashina | | 0.00 | (624.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 113-B | | Thomas, Jimara | | 599.00 | 0.00 | (1,657,203.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Thomas, Jimara | | 0.00 | (599.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 301-C | | Kinzy, Ally | | 599.00 | 0.00 | (1,657,203.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Kinzy, Ally | | 0.00 | (599.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-A | | Warren, Faith | | 0.00 | (640.00) | (1,658,442.64) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 113-A | | Warren, Faith | | 640.00 | 0.00 | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-A | | Louis, Shandalyn | | 724.00 | 0.00 | (1,657,078.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Louis, Shandalyn | | 0.00 | (724.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-A2 | | Simpson, Ryan | | 424.00 | 0.00 | (1,657,378.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A2 | | Simpson, Ryan | | 0.00 | (424.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 523-B | | Stroud, Charles | | 774.00 | 0.00 | (1,657,028.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Stroud, Charles | | 0.00 | (774.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-A | | Davis, Geneva | | 599.00 | 0.00 | (1,657,203.64) |
| 4000 | 7/1/2019 | 7/3/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Davis, Geneva | | 0.00 | (599.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/8/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-A | | Lund, Tanner | | 604.00 | 0.00 | (1,657,198.64) |
| 4000 | 7/1/2019 | 7/8/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Lund, Tanner | | 0.00 | (604.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 116-C | | Harris, Kristen | | 555.00 | 0.00 | (1,657,247.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (1,657,802.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 202-A2 | | Hopgood, Eryn | | 492.00 | 0.00 | (1,657,865.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A2 | | Hopgood, Eryn | | 0.00 | (492.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 417-A2 | | Adderley, Allan | | 497.00 | 0.00 | (1,657,860.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A2 | | Adderley, Allan | | 0.00 | (497.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 416-C | | Adege, Eyosias | | 650.00 | 0.00 | (1,657,707.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Adege, Eyosias | | 0.00 | (650.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 117-B | | Adkins, Zion | | 994.00 | 0.00 | (1,657,363.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Adkins, Zion | | 0.00 | (994.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-A | | Akil, Md | | 619.00 | 0.00 | (1,657,738.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Akil, Md | | 0.00 | (619.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 219-B | | Alvarez, Ana | | 604.00 | 0.00 | (1,657,753.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Alvarez, Ana | | 0.00 | (604.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-D | | Anifowose, Charity | | 724.00 | 0.00 | (1,657,633.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Anifowose, Charity | | 0.00 | (724.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 116-B | | Apetuje, Shola | | 655.00 | 0.00 | (1,657,702.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Apetuje, Shola | | 0.00 | (655.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 216-C | | Asarpota, Pratik | | 655.00 | 0.00 | (1,657,702.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Asarpota, Pratik | | 0.00 | (655.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 522-D | | Austin, Amani | | 644.00 | 0.00 | (1,657,713.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-D | | Austin, Amani | | 0.00 | (644.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 215-D | | Bitar, Eric | | 619.00 | 0.00 | (1,657,738.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Bitar, Eric | | 0.00 | (619.00) | (1,658,357.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-D | | Brock, Zion | | 754.00 | 0.00 | (1,657,603.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Brock, Zion | | 0.00 | (754.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-C | | Boothe, Nicole | | 599.00 | 0.00 | (1,657,758.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Boothe, Nicole | | 0.00 | (599.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 106-A | | Broussard, Deleah | | 619.00 | 0.00 | (1,657,738.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Broussard, Deleah | | 0.00 | (619.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 222-D | | Brown, Marquel | | 754.00 | 0.00 | (1,657,603.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Brown, Marquel | | 0.00 | (754.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-C | | Bryan, Katelyn | | 599.00 | 0.00 | (1,657,758.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Bryan, Katelyn | | 0.00 | (599.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-B | | Burchett, Tyler | | 492.00 | 0.00 | (1,657,865.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Burchett, Tyler | | 0.00 | (492.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 405-A | | Fondong, Bernette | | 979.00 | 0.00 | (1,657,378.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (979.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-D | | Martinez, Emma | | 619.00 | 0.00 | (1,657,738.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Martinez, Emma | | 0.00 | (619.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-C | | Ratcliffe, Avery | | 599.00 | 0.00 | (1,657,758.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Ratcliffe, Avery | | 0.00 | (599.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-A | | Sepulvado, Kailee | | 619.00 | 0.00 | (1,657,738.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Sepulvado, Kailee | | 0.00 | (619.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 506-B | | Tapia, Cristina | | 624.00 | 0.00 | (1,657,733.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Tapia, Cristina | | 0.00 | (624.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-C | | Williams, Dua'Vadis | | 724.00 | 0.00 | (1,657,633.64) |
| 4000 | 7/1/2019 | 7/9/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Williams, Dua'Vadis | | 0.00 | (724.00) | (1,658,357.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-B | | Zundt, Quentin | | 0.00 | (899.00) | (1,659,256.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 116-C | | Harris, Kristen | | 555.00 | 0.00 | (1,658,701.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 121 | | Davis, Joe | | 1,120.00 | 0.00 | (1,657,581.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Davis, Joe | | 0.00 | (1,120.00) | (1,658,701.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-D | | Oliver, Hakim | | 0.00 | (794.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 316-A | | Jones, Eboni | | 655.00 | 0.00 | (1,658,840.64) |
| 4000 | 7/1/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Jones, Eboni | | 0.00 | (655.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 223-A | | Luu, Christine | | 754.00 | 0.00 | (1,658,741.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Luu, Christine | | 0.00 | (754.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 126-C | | Cruz, Victor | | 655.00 | 0.00 | (1,658,840.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Cruz, Victor | | 0.00 | (655.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 314-C | | Ighedosa, Jon-William | | 830.00 | 0.00 | (1,658,665.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Ighedosa, Jon-William | | 0.00 | (830.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (1,660,394.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact 218-A | | Ighedosa, Jon-William | | 899.00 | 0.00 | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-B | | Omas, Christin | | 999.00 | 0.00 | (1,658,496.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Omas, Christin | | 0.00 | (999.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 227-D | | Joseph, Merin | | 754.00 | 0.00 | (1,658,741.64) |
| 4000 | 7/1/2019 | 7/12/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Joseph, Merin | | 0.00 | (754.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-D | | Steward, Kimari | | 719.00 | 0.00 | (1,658,776.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (719.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-D | | Jackson, Shakyra | | 644.00 | 0.00 | (1,658,851.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Jackson, Shakyra | | 0.00 | (644.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 225 | | Scott, Jermaine | | 1,355.00 | 0.00 | (1,658,140.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,355.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 126-D | | Johnson, Nakayla | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Johnson, Nakayla | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-A | | Swain, Courtney | | 749.00 | 0.00 | (1,658,746.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Swain, Courtney | | 0.00 | (749.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 525 | | Wallace, Cameron | | 1,355.00 | 0.00 | (1,658,140.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 506-C | | Gonzalez, Giselle | | 604.00 | 0.00 | (1,658,891.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-C | | Gonzalez, Giselle | | 0.00 | (604.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 426-B | | Franks, Chandler | | 599.00 | 0.00 | (1,658,896.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Franks, Chandler | | 0.00 | (599.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 403-D | | Snavely, Laura | | 724.00 | 0.00 | (1,658,771.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Snavely, Laura | | 0.00 | (724.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-C | | Tekle, Brook | | 644.00 | 0.00 | (1,658,851.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Tekle, Brook | | 0.00 | (644.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-D | | Munshi, Sachi | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Munshi, Sachi | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 306-A | | Garrett, JaDayshia | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Garrett, JaDayshia | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 215-C | | Pham Duc, Vincent | | 624.00 | 0.00 | (1,658,871.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Pham Duc, Vincent | | 0.00 | (624.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-C | | Thompson, Adam | | 604.00 | 0.00 | (1,658,891.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Thompson, Adam | | 0.00 | (604.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-B | | Olsen, Micah | | 604.00 | 0.00 | (1,658,891.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | Olsen, Micah | | 0.00 | (604.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 115-D | | Shannon, Scott | | 604.00 | 0.00 | (1,658,891.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Shannon, Scott | | 0.00 | (604.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 519-A | | Mitchell, Chase | | 749.00 | 0.00 | (1,658,746.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 416-B | | Girmai, Baselios | | 655.00 | 0.00 | (1,658,840.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Girmai, Baselios | | 0.00 | (655.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 316-D | | Davis, Malia | | 615.00 | 0.00 | (1,658,880.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Davis, Malia | | 0.00 | (615.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 220-C | | Rush, Cameron | | 655.00 | 0.00 | (1,658,840.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Rush, Cameron | | 0.00 | (655.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 216-A | | Pollock, Andrew | | 650.00 | 0.00 | (1,658,845.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Pollock, Andrew | | 0.00 | (650.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 520-D | | Edematie 2, Nello | | 0.01 | 0.00 | (1,659,495.63) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-D | | Edematie 2, Nello | | 0.00 | (0.01) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 418-B | | Sagaille, Robert | | 505.00 | 0.00 | (1,658,990.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Sagaille, Robert | | 0.00 | (505.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 404-B | | Sordelet, Gabriell | | 984.00 | 0.00 | (1,658,511.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Sordelet, Gabriell | | 0.00 | (984.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 402-A | | Jordan, Travis | | 984.00 | 0.00 | (1,658,511.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Jordan, Travis | | 0.00 | (984.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 204-B | | Knudsen, Anna | | 984.00 | 0.00 | (1,658,511.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Knudsen, Anna | | 0.00 | (984.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 409-D | | Coleman, Chloe | | 724.00 | 0.00 | (1,658,771.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Coleman, Chloe | | 0.00 | (724.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 427-A | | Tutt, Jai'Lon | | 754.00 | 0.00 | (1,658,741.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Jai'Lon | | 0.00 | (754.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 327-C | | Smith, Kyla | | 694.00 | 0.00 | (1,658,801.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Smith, Kyla | | 0.00 | (694.00) | (1,659,495.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-A2 | | Talwar, Vinay | | 492.00 | 0.00 | (1,659,003.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A2 | | Talwar, Vinay | | 0.00 | (492.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 209-D | | Lewis, Darian | | 719.00 | 0.00 | (1,658,776.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Lewis, Darian | | 0.00 | (719.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-A | | Hodges, Kennedy | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Hodges, Kennedy | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-B | | Owens, Courtney | | 599.00 | 0.00 | (1,658,896.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Owens, Courtney | | 0.00 | (599.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-B | | Zachary, Silhouette | | 599.00 | 0.00 | (1,658,896.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Zachary, Silhouette | | 0.00 | (599.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 514-C | | Sharpe, Samara | | 724.00 | 0.00 | (1,658,771.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Sharpe, Samara | | 0.00 | (724.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-A | | Dominguez, Alina | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Dominguez, Alina | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-D | | McKethen, Lian | | 704.00 | 0.00 | (1,658,791.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | McKethen, Lian | | 0.00 | (704.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 227-C | | Jose, Raina | | 754.00 | 0.00 | (1,658,741.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Jose, Raina | | 0.00 | (754.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-C | | Ward, Danielle | | 624.00 | 0.00 | (1,658,871.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Ward, Danielle | | 0.00 | (624.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 204-A | | Fuller, Tori | | 984.00 | 0.00 | (1,658,511.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Fuller, Tori | | 0.00 | (984.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 304-A | | Johnson, Kameron | | 754.00 | 0.00 | (1,658,741.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Johnson, Kameron | | 0.00 | (754.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 202-A | | Whitfield, Jamaria | | 492.00 | 0.00 | (1,659,003.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Whitfield, Jamaria | | 0.00 | (492.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-B2 | | Burnham, Will | | 492.00 | 0.00 | (1,659,003.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B2 | | Burnham, Will | | 0.00 | (492.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-A | | Jantz, Caleb | | 724.00 | 0.00 | (1,658,771.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Jantz, Caleb | | 0.00 | (724.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-A | | Williams, Jo'Lecia | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Williams, Jo'Lecia | | 0.00 | (619.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 409-B | | Werner, Madeleine | | 724.00 | 0.00 | (1,658,771.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Werner, Madeleine | | 0.00 | (724.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-B | | Weise, Alyssa | | 599.00 | 0.00 | (1,658,896.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | Weise, Alyssa | | 0.00 | (599.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 403-B | | Landry, Kimberly | | 599.00 | 0.00 | (1,658,896.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Landry, Kimberly | | 0.00 | (599.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 526-C | | Mcgowan, Kiana | | 624.00 | 0.00 | (1,658,871.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Mcgowan, Kiana | | 0.00 | (624.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 519-B | | Geha, Bachar | | 624.00 | 0.00 | (1,658,871.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Geha, Bachar | | 0.00 | (624.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-D | | Cosme, Destiny | | 619.00 | 0.00 | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 303-D | | Ebaid, Omar | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Ebaid, Omar | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-C | | Montoya, Alexander | | 724.00 | 0.00 | (1,658,152.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Montoya, Alexander | | 0.00 | (724.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-C | | Mabry, Josiha | | 749.00 | 0.00 | (1,658,127.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Mabry, Josiha | | 0.00 | (749.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 505-A | | McCall, Grant | | 984.00 | 0.00 | (1,657,892.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | McCall, Grant | | 0.00 | (984.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 502-A2 | | Switzer, Jaida | | 492.00 | 0.00 | (1,658,384.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A2 | | Switzer, Jaida | | 0.00 | (492.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 502-B1 | | Williams, Keyshara | | 492.00 | 0.00 | (1,658,384.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B1 | | Williams, Keyshara | | 0.00 | (492.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-C | | Topsy, Talyse | | 774.00 | 0.00 | (1,658,102.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Topsy, Talyse | | 0.00 | (774.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 523-A | | Zisk, Patrick | | 774.00 | 0.00 | (1,658,102.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Zisk, Patrick | | 0.00 | (774.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 406-A-2 | | Leyva, Luis | | 399.00 | 0.00 | (1,658,477.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A-2 | | Leyva, Luis | | 0.00 | (399.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 206-A | | Pearson, Jamal | | 644.00 | 0.00 | (1,658,232.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Pearson, Jamal | | 0.00 | (644.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 103-B | | Parhat, Parizat | | 624.00 | 0.00 | (1,658,252.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Parhat, Parizat | | 0.00 | (624.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 103-A | | Taylor, Lorrine | | 619.00 | 0.00 | (1,658,257.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Taylor, Lorrine | | 0.00 | (619.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-B | | Nguyen, Truong | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | Nguyen, Truong | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 305-A | | Tejeda, Alexa | | 492.00 | 0.00 | (1,658,384.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Tejeda, Alexa | | 0.00 | (492.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 421 | | Cabral, Matthew | | 1,079.00 | 0.00 | (1,657,797.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Cabral, Matthew | | 0.00 | (1,079.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-A2 | | Mah, Dung | | 399.00 | 0.00 | (1,658,477.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A2 | | Mah, Dung | | 0.00 | (399.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 410-B | | Momin, Alvin | | 1,004.00 | 0.00 | (1,657,872.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Momin, Alvin | | 0.00 | (1,004.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-A | | Miano, Sydnee | | 1,004.00 | 0.00 | (1,657,872.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Miano, Sydnee | | 0.00 | (1,004.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 218-A1 | | Voges, Preston | | 505.00 | 0.00 | (1,658,371.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A1 | | Voges, Preston | | 0.00 | (505.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 425 | | Tsai, Kai Chu | | 1,355.00 | 0.00 | (1,657,521.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 513-A | | Rodriguez, Natalie | | 619.00 | 0.00 | (1,658,257.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Rodriguez, Natalie | | 0.00 | (619.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-D | | Young, Sydney | | 624.00 | 0.00 | (1,658,252.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Young, Sydney | | 0.00 | (624.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 426-C | | Shilnikov, Alex | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Shilnikov, Alex | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-A | | Setna, Serena | | 719.00 | 0.00 | (1,658,157.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Setna, Serena | | 0.00 | (719.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 504-B | | Pham, Anh | | 984.00 | 0.00 | (1,657,892.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Pham, Anh | | 0.00 | (984.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 325 | | Cane, Christina | | 1,355.00 | 0.00 | (1,657,521.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Cane, Christina | | 0.00 | (1,355.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-C | | Phan, HI | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Phan, HI | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 319-B | | Walia, Aarti | | 599.00 | 0.00 | (1,658,277.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Walia, Aarti | | 0.00 | (599.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 219-C | | Gorski, Gillian | | 599.00 | 0.00 | (1,658,277.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Gorski, Gillian | | 0.00 | (599.00) | (1,658,876.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-C | | Jiwuaku, Obumneke | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Jiwuaku, Obumneke | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-D | | Velazquez, Herrisen | | 619.00 | 0.00 | (1,658,257.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Velazquez, Herrisen | | 0.00 | (619.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 319-A | | Kindred-Brown, Chelsie | | 619.00 | 0.00 | (1,658,257.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 415-C | | Chawala, Nishat | | 604.00 | 0.00 | (1,658,272.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Chawala, Nishat | | 0.00 | (604.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 525 | | Wallace, Cameron | | 1,355.00 | 0.00 | (1,657,521.64) |
| 4000 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/16/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 525 | | Wallace, Cameron | | 1,355.00 | 0.00 | (1,657,521.64) |
| 4000 | 7/1/2019 | 7/16/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/16/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 322-B | | Hughes, Marissa | | 749.00 | 0.00 | (1,658,127.64) |
| 4000 | 7/1/2019 | 7/16/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-B | | Hughes, Marissa | | 0.00 | (749.00) | (1,658,876.64) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Taylor-Wickliff, Jada | | 0.00 | (513.00) | (1,659,389.64) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (1,660,008.64) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Cosme, Destiny | | 619.00 | 0.00 | (1,659,389.64) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Cosme, Destiny | | 0.00 | (619.00) | (1,660,008.64) |
| 4000 | 7/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Taylor-Wickliff, Jada | | 513.00 | 0.00 | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 425 | | Tsai, Kai Chu | | 1,355.00 | 0.00 | (1,658,140.64) |
| 4000 | 7/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,659,495.64) |
| 4000 | 7/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac 102-A | | Waked, Stephanie | | 899.00 | 0.00 | (1,658,596.64) |
| 4000 | 7/1/2019 | 7/19/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac 302-B | | Zundt, Quentin | | 899.00 | 0.00 | (1,657,697.64) |
| 4000 | 7/1/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 423-C | | Def-Enaohwo, Itivere | | 774.00 | 0.00 | (1,656,923.64) |
| 4000 | 7/1/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal 321 | | Henderson-Gooding, Lavon | | 1,120.00 | 0.00 | (1,655,803.64) |
| 4000 | 7/1/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (1,656,923.64) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac 304-A | | Diallo, Abdoulaye | | 899.00 | 0.00 | (1,656,024.64) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (725.00) | (1,656,749.64) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac 322-A | | Hanzik, Angel | | 725.00 | 0.00 | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 406-B | | Achebe, Eziafa | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Achebe, Eziafa | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 416-C | | Adege, Eyosias | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Adege, Eyosias | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-C | | Adekunle, Oluwashina | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Adekunle, Oluwashina | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 120-B | | Adisa, Olalekan | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Adisa, Olalekan | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-A | | Akil, Md | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Akil, Md | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 523-D | | Alhakeem, Omar | | 749.00 | 0.00 | (1,655,275.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-D | | Alhakeem, Omar | | 0.00 | (749.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 206-C | | Alston Ranson, Tyriq | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Alston Ranson, Tyriq | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 219-B | | Alvarez, Ana | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Alvarez, Ana | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 405-B | | Amarnath, Amritha | | 979.00 | 0.00 | (1,655,045.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Amarnath, Amritha | | 0.00 | (979.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-D | | Anifowose, Charity | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Anifowose, Charity | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 116-B | | Apetuje, Shola | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Apetuje, Shola | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 221 | | Arnold, Bryan | | 1,120.00 | 0.00 | (1,654,904.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Arnold, Bryan | | 0.00 | (1,120.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 216-C | | Asarpota, Pratik | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Asarpota, Pratik | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 301-B | | Ashy, Kathryn | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-B | | Ashy, Kathryn | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 522-D | | Austin, Amani | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-D | | Austin, Amani | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 314-B | | Barron, Joseph | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Barron, Joseph | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 514-D | | Beeler, Kelsey | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Beeler, Kelsey | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 308 | | Bardwil, Travis | | 1,430.00 | 0.00 | (1,654,594.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Bardwil, Travis | | 0.00 | (1,430.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 516-C | | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 215-D | | Bitar, Eric | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Bitar, Eric | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 122-A | | Bolden, Henry T | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Bolden, Henry T | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-C | | Boothe, Nicole | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Boothe, Nicole | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 504-A | | Brady, Hannah | | 759.00 | 0.00 | (1,655,265.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Brady, Hannah | | 0.00 | (759.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-D2 | | Braxton, Diamond | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D2 | | Braxton, Diamond | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-D | | Brock, Zion | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Brock, Zion | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 423-B | | Brooks, Paige | | 774.00 | 0.00 | (1,655,250.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Brooks, Paige | | 0.00 | (774.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 506-D | | Broussard, Bianca | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Broussard, Bianca | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 106-A | | Broussard, Deleah | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Broussard, Deleah | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 415-A | | Brown, Josiah | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Brown, Josiah | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 222-D | | Brown, Marquel | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Brown, Marquel | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-C | | Bryan, Katelyn | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Bryan, Katelyn | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-B | | Burchett, Tyler | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Burchett, Tyler | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-B2 | | Burnham, Will | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B2 | | Burnham, Will | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-B | | Butler, Cassidy | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-B | | Butler, Cassidy | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 101-C | | Calloway, Carl | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Calloway, Carl | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 421 | | Cabral, Matthew | | 1,079.00 | 0.00 | (1,654,945.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Cabral, Matthew | | 0.00 | (1,079.00) | (1,656,024.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 309-D | Chakrabarty, Auditi | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-D | Chakrabarty, Auditi | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 409-D | Coleman, Chloe | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-D | Coleman, Chloe | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 415-C | Chawala, Nishat | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-C | Chawala, Nishat | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 326-D | Cosme, Destiny | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-D | Cosme, Destiny | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 126-C | Cruz, Victor | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 126-C | Cruz, Victor | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 319-C | Chaudhry, Sana | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 319-C | Chaudhry, Sana | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 121 | Davis, Joe | | 1,120.00 | 0.00 | (1,654,904.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 121 | Davis, Joe | | 0.00 | (1,120.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 215-B | Cotner, Griffin | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-B | Cotner, Griffin | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 316-D | Davis, Malia | | 615.00 | 0.00 | (1,655,409.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 316-D | Davis, Malia | | 0.00 | (615.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 303-A | Dean, Christopher | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 303-A | Dean, Christopher | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 213-A | Davis, Geneva | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-A | Davis, Geneva | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 403-A | Dixon, Arielle | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 403-A | Dixon, Arielle | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 127-A | Defreitas, Dalton | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-A | Defreitas, Dalton | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 306-C | Diaz, Ryan | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-C | Diaz, Ryan | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 414-B | Chiari, Ryan | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 414-B | Chiari, Ryan | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 303-D | Ebaid, Omar | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 303-D | Ebaid, Omar | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 115-A | Carr, Taegen | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 115-A | Carr, Taegen | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 313-A | Dominguez, Alina | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 313-A | Dominguez, Alina | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 325 | Cane, Christina | | 1,355.00 | 0.00 | (1,654,669.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 325 | Cane, Christina | | 0.00 | (1,355.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 216-B | Ferrell, Patrick | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Ferrell, Patrick | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 222-A | Eugene, Joshua | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 222-A | Eugene, Joshua | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 206-D | Fletcher, Myles | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 206-D | Fletcher, Myles | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 403-C | Fongyee, Emoni | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 403-C | Fongyee, Emoni | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 202-B | Frank, Kylea | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 202-B | Frank, Kylea | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 426-B | Franks, Chandler | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-B | Franks, Chandler | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 215-A | Elliott, Nathan | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-A | Elliott, Nathan | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 306-A | Garrett, JaDayshia | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-A | Garrett, JaDayshia | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 204-A | Fuller, Tori | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 204-A | Fuller, Tori | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 519-B | Geha, Bachar | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 519-B | Geha, Bachar | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 502-A | Gonzalez, Carolina | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 502-A | Gonzalez, Carolina | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 206-B | Gassama, Alhaji | | 704.00 | 0.00 | (1,655,320.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 206-B | Gassama, Alhaji | | 0.00 | (704.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 416-B | Girmai, Baselios | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-B | Girmai, Baselios | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 506-C | Gonzalez, Giselle | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 506-C | Gonzalez, Giselle | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 219-C | Gorski, Gillian | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 219-C | Gorski, Gillian | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 513-C | Gore, Janelle | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 513-C | Gore, Janelle | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 418-A2 | Garcia, Will | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 418-A2 | Garcia, Will | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 501-D | Gordon, Ashari | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-D | Gordon, Ashari | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 524 | Guidry, Bryce | | 1,079.00 | 0.00 | (1,654,945.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 524 | Guidry, Bryce | | 0.00 | (1,079.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 426-A | Gristy, Chance | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-A | Gristy, Chance | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 404-A | Hall, Kimberly | | 979.00 | 0.00 | (1,655,045.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 404-A | Hall, Kimberly | | 0.00 | (979.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 413-B | Hanna, George | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 413-B | Hanna, George | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 326-B | Gutierrez, Alexandra | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-B | Gutierrez, Alexandra | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 209-B | Gregory, Kayla | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-B | Gregory, Kayla | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 122-B | Harris, Lucis | | 749.00 | 0.00 | (1,655,275.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 122-B | Harris, Lucis | | 0.00 | (749.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 501-A | Hoang, Jennifer | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-A | Hoang, Jennifer | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 201-A | Hodges, Kennedy | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201-A | Hodges, Kennedy | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 321 | Henderson-Gooding, Lavon | | 1,120.00 | 0.00 | (1,654,904.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 321 | Henderson-Gooding, Lavon | | 0.00 | (1,120.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 402-B | Hodge, Ka'Leif | | 979.00 | 0.00 | (1,655,045.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402-B | Hodge, Ka'Leif | | 0.00 | (979.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 127-B | Castoro, Michael | | 769.00 | 0.00 | (1,655,255.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-B | Castoro, Michael | | 0.00 | (769.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 301-D | Hauser, Daniella | | 619.00 | 0.00 | (1,655,405.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-D | | Hauser, Daniella | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 513-B | | Ianiero, Brooke | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Ianiero, Brooke | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 326-A | | Izaguirre, Sofia | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Izaguirre, Sofia | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 120-A | | Itodo, Blessing | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Itodo, Blessing | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-A | | Jantz, Caleb | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Jantz, Caleb | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 301-A | | Jacobs, Julianna | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Jacobs, Julianna | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 208 | | Jimerson, Caleb | | 1,430.00 | 0.00 | (1,654,594.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Jimerson, Caleb | | 0.00 | (1,430.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-C | | Jiwuaku, Obumneke | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Jiwuaku, Obumneke | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 526-B | | Zuniga, Raquel | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Zuniga, Raquel | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 316-A | | Jones, Eboni | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Jones, Eboni | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 227-C | | Jose, Raina | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Jose, Raina | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-D | | Jackson, Shakyra | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Jackson, Shakyra | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 202-A2 | | Hopgood, Eryn | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A2 | | Hopgood, Eryn | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 205-A | | Jefferson, Kalandrea | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Jefferson, Kalandrea | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-B | | Jenkins, Malique | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Jenkins, Malique | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 304-A | | Johnson, Kameron | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Johnson, Kameron | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 227-D | | Joseph, Merin | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Joseph, Merin | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 415-B | | Joshi, Ajay | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Joshi, Ajay | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 124 | | Jraissati, Andrew | | 1,079.00 | 0.00 | (1,654,945.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Jraissati, Andrew | | 0.00 | (1,079.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 103-C | | Joyner, Tiara | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Joyner, Tiara | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 113-C | | Key, Mercedes | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Key, Mercedes | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 227-A | | Khan, Zara | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | Khan, Zara | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 319-A | | Kindred-Brown, Chelsie | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Kindred-Brown, Chelsie | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 301-C | | Kinzy, Ally | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Kinzy, Ally | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 204-B | | Knudsen, Anna | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Knudsen, Anna | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 522-C | | Kortam, Nourhan | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Kortam, Nourhan | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 406-A | | Kuta, Michael | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A | | Kuta, Michael | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 217-B | | Ladet, Kayla | | 994.00 | 0.00 | (1,655,030.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Ladet, Kayla | | 0.00 | (994.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 413-B | | Julian, John | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Julian, John | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 209-D | | Lewis, Darian | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Lewis, Darian | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 406-A-2 | | Leyva, Luis | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A-2 | | Leyva, Luis | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 427-C | | Lowe, Anthony | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Anthony | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 126-D | | Johnson, Nakayla | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Johnson, Nakayla | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 303-C | | Holt-Watson, Davonte | | 614.00 | 0.00 | (1,655,410.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Holt-Watson, Davonte | | 0.00 | (614.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 403-B | | Landry, Kimberly | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Landry, Kimberly | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 402-A | | Jordan, Travis | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Jordan, Travis | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 224 | | Luthy, Caitlyn | | 1,115.00 | 0.00 | (1,654,909.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Luthy, Caitlyn | | 0.00 | (1,115.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 223-A | | Luu, Christine | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Luu, Christine | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-C | | Mabry, Josiha | | 749.00 | 0.00 | (1,655,275.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Mabry, Josiha | | 0.00 | (749.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-A2 | | Mah, Dung | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A2 | | Mah, Dung | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-D | | Martinez, Emma | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Martinez, Emma | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 303-B | | McBride, Cameron | | 614.00 | 0.00 | (1,655,410.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | McBride, Cameron | | 0.00 | (614.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 409-C | | McCall, Ashlynn | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | McCall, Ashlynn | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 505-A | | McCall, Grant | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | McCall, Grant | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 526-C | | Mcgowan, Kiana | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Mcgowan, Kiana | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 106-D | | McDowell, Sancta | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | McDowell, Sancta | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 316-B | | Mckinney, Kaitlin | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Mckinney, Kaitlin | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 413-A | | Mikhail, Christover | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Mikhail, Christover | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-D | | Milton, Kameron | | 659.00 | 0.00 | (1,655,365.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Milton, Kameron | | 0.00 | (659.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-A | | Miano, Sydnee | | 1,004.00 | 0.00 | (1,655,020.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Miano, Sydnee | | 0.00 | (1,004.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 223-D1 | | Melton, Brianna | | 425.00 | 0.00 | (1,655,599.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D1 | | Melton, Brianna | | 0.00 | (425.00) | (1,656,024.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 519-A | | Mitchell, Chase | | 749.00 | 0.00 | (1,655,275.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Mitchell, Chase | | 0.00 | (749.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-B | | Montierth, Abigail | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Montierth, Abigail | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 219-D | | Mundell, Makenzie | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Mundell, Makenzie | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-D | | Munshi, Sachi | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Munshi, Sachi | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-A | | Lund, Tanner | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Lund, Tanner | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-C | | Montoya, Alexander | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Montoya, Alexander | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-B | | Nguyen, Truong | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | Nguyen, Truong | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-D | | Offield, Joshua | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Offield, Joshua | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 127-D | | Nguyen, Brandon | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Nguyen, Brandon | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-B | | Olsen, Micah | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | Olsen, Micah | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 327-A | | Okafor, Ogechukwu | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Okafor, Ogechukwu | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-B | | Omas, Christin | | 999.00 | 0.00 | (1,655,025.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Omas, Christin | | 0.00 | (999.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 202-B2 | | Olugbusi, Esther | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B2 | | Olugbusi, Esther | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 313-B | | Ogunwomoju, Abiodun | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Ogunwomoju, Abiodun | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-B | | Owens, Courtney | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Owens, Courtney | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 309-C | | Parad, Lona | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-C | | Parad, Lona | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-D | | Pancorvo, Katia | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Pancorvo, Katia | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 219-A | | Patel, Viveka | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | Patel, Viveka | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 415-D | | Patel, Dhruve | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Patel, Dhruve | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 103-B | | Parhat, Parizat | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Parhat, Parizat | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 206-A | | Pearson, Jamal | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Pearson, Jamal | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 504-B | | Pham, Anh | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Pham, Anh | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 215-C | | Pham Duc, Vincent | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Pham Duc, Vincent | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-C | | Phan, HI | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Phan, HI | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 216-A | | Pollock, Andrew | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Pollock, Andrew | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-C | | Price, Hannah | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Price, Hannah | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-A | | Pritchett, Lindsey | | 424.00 | 0.00 | (1,655,600.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Pritchett, Lindsey | | 0.00 | (424.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 309-B | | Rana, Rose | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Rana, Rose | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-C | | Ratcliffe, Avery | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Ratcliffe, Avery | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 526-D | | Rocha, Emma | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Rocha, Emma | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 220-C | | Rush, Cameron | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Rush, Cameron | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 513-A | | Rodriguez, Natalie | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Rodriguez, Natalie | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 418-B | | Sagaille, Robert | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Sagaille, Robert | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 408 | | Romero, Pallovi | | 1,465.00 | 0.00 | (1,654,559.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Romero, Pallovi | | 0.00 | (1,465.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 115-D | | Shannon, Scott | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Shannon, Scott | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 115-B | | Shah, Akshay | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-B | | Shah, Akshay | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-A | | Sepulvado, Kailee | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Sepulvado, Kailee | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 514-C | | Sharpe, Samara | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Sharpe, Samara | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 426-C | | Shilnikov, Alex | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Shilnikov, Alex | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 427-D | | Redding, David | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Redding, David | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-A2 | | Simpson, Ryan | | 424.00 | 0.00 | (1,655,600.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A2 | | Simpson, Ryan | | 0.00 | (424.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 420-A | | Smith, Andrea | | 1,048.00 | 0.00 | (1,654,976.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Smith, Andrea | | 0.00 | (1,048.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 420-B | | Smith 2, Andrea | | 0.00 | (0.01) | (1,656,024.65) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 420-B | | Smith 2, Andrea | | 0.01 | 0.00 | (1,656,024.63) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Smith 2, Andrea | | 0.00 | (0.01) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 327-C | | Smith, Kyla | | 694.00 | 0.00 | (1,655,330.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Smith, Kyla | | 0.00 | (694.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-A | | Setna, Serena | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Setna, Serena | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-B | | Weise, Alyssa | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | Weise, Alyssa | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 403-D | | Snavely, Laura | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Snavely, Laura | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 210-A2 | | Silva, Emanuel | | 550.00 | 0.00 | (1,655,474.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A2 | | Silva, Emanuel | | 0.00 | (550.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 422-D | | Somerville, Larenzo | | 764.00 | 0.00 | (1,655,260.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Somerville, Larenzo | | 0.00 | (764.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 523-B | | Stroud, Charles | | 774.00 | 0.00 | (1,655,250.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Stroud, Charles | | 0.00 | (774.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 418-A | | Steadman, Kareem | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Steadman, Kareem | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-A2 | | Talwar, Vinay | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A2 | | Talwar, Vinay | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 502-A2 | | Switzer, Jaida | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A2 | | Switzer, Jaida | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 103-A | | Taylor, Lorrine | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Taylor, Lorrine | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 413-C | | Tedross, Matthew | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Tedross, Matthew | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 305-A | | Tejeda, Alexa | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Tejeda, Alexa | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-C | | Thompson, Adam | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Thompson, Adam | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-C | | Tekle, Brook | | 644.00 | 0.00 | (1,655,380.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Tekle, Brook | | 0.00 | (644.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 113-B | | Thomas, Jimara | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Thomas, Jimara | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 309-A | | Loperena, Paloma | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Loperena, Paloma | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-D | | Thornton, Jack | | 399.00 | 0.00 | (1,655,625.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Thornton, Jack | | 0.00 | (399.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 506-B | | Tapia, Cristina | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Tapia, Cristina | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-B | | Tijerina, Celine | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Tijerina, Celine | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-D | | Velazquez, Herrisen | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Velazquez, Herrisen | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 127-C | | Ventura, Alejandro | | 754.00 | 0.00 | (1,655,270.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Ventura, Alejandro | | 0.00 | (754.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 214-C | | Vicklund, Julianna | | 719.00 | 0.00 | (1,655,305.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Vicklund, Julianna | | 0.00 | (719.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 319-B | | Walia, Aarti | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Walia, Aarti | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-A | | Vu, Hau | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Vu, Hau | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 327-B | | Walker, Ayesha | | 794.00 | 0.00 | (1,655,230.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Walker, Ayesha | | 0.00 | (794.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-A | | Louis, Shandalyn | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Louis, Shandalyn | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 226-D | | McKethen, Lian | | 704.00 | 0.00 | (1,655,320.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | McKethen, Lian | | 0.00 | (704.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-C | | Thompson-Harris, Mia | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Thompson-Harris, Mia | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-C | | Topsy, Talyse | | 774.00 | 0.00 | (1,655,250.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Topsy, Talyse | | 0.00 | (774.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 425 | | Tsai, Kai Chu | | 1,355.00 | 0.00 | (1,654,669.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | Tsai, Kai Chu | | 0.00 | (1,355.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 218-A1 | | Voges, Preston | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A1 | | Voges, Preston | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 525 | | Wallace, Cameron | | 1,355.00 | 0.00 | (1,654,669.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Wallace, Cameron | | 0.00 | (1,355.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-C | | Ward, Danielle | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Ward, Danielle | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 409-B | | Werner, Madeleine | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Werner, Madeleine | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 101-B | | Wesley, Kameron | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Wesley, Kameron | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 527-A2 | | White, Hillary | | 425.00 | 0.00 | (1,655,599.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A2 | | White, Hillary | | 0.00 | (425.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 202-A | | Whitfield, Jamaria | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Whitfield, Jamaria | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 414-C | | Williams, Dua'Vadis | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Williams, Dua'Vadis | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 115-C | | Williams, Isaac | | 825.00 | 0.00 | (1,655,199.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-C | | Williams, Isaac | | 0.00 | (825.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 315-A | | Williams, Jo'Lecia | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Williams, Jo'Lecia | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 502-B1 | | Williams, Keyshara | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B1 | | Williams, Keyshara | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 116-D | | Williams, Malika | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Williams, Malika | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 319-D | | Williams-Brown, Ciara | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Williams-Brown, Ciara | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-B | | Wilson, Breann | | 725.00 | 0.00 | (1,655,299.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Wilson, Breann | | 0.00 | (725.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 327-D | | Wright, Imani | | 694.00 | 0.00 | (1,655,330.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Wright, Imani | | 0.00 | (694.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 324 | | Wu, Peter | | 1,115.00 | 0.00 | (1,654,909.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Wu, Peter | | 0.00 | (1,115.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 410-A | | Wythers, Daniel | | 1,120.00 | 0.00 | (1,654,904.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Wythers, Daniel | | 0.00 | (1,120.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 502-B | | Yakymchuk, Zhanna | | 449.00 | 0.00 | (1,655,575.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Yakymchuk, Zhanna | | 0.00 | (449.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 503-D | | Young, Sydney | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Young, Sydney | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-B | | Zachary, Silhouette | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Zachary, Silhouette | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 523-A | | Zisk, Patrick | | 774.00 | 0.00 | (1,655,250.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Zisk, Patrick | | 0.00 | (774.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 509-D | | Cobb, Branson | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Cobb, Branson | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 302-A | | Hubbard, Cardeyon | | 464.00 | 0.00 | (1,655,560.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Hubbard, Cardeyon | | 0.00 | (464.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 210-A | | Anwuri, Christopher | | 550.00 | 0.00 | (1,655,474.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Anwuri, Christopher | | 0.00 | (550.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 106-B | | Hardy, Daijahna | | 604.00 | 0.00 | (1,655,420.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-B | | Hardy, Daijahna | | 0.00 | (604.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 109-B | | Nwokokoro, Ruth | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Nwokokoro, Ruth | | 0.00 | (724.00) | (1,656,024.64) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 220-A | King, Tony | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 220-A | King, Tony | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 306-B | Davis, Tia | | 599.00 | 0.00 | (1,655,425.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-B | Davis, Tia | | 0.00 | (599.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 322-A | Def-Enaohwo, Itivere | | 774.00 | 0.00 | (1,655,250.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-A | Def-Enaohwo, Itivere | | 0.00 | (774.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 306-D | Billberry, Richelle | | 619.00 | 0.00 | (1,655,405.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-D | Billberry, Richelle | | 0.00 | (619.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 116-C | Ely, Kaitlyn | | 655.00 | 0.00 | (1,655,369.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-C | Ely, Kaitlyn | | 0.00 | (655.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 102-A | Del Abra, Mireya | | 979.00 | 0.00 | (1,655,045.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 102-A | Del Abra, Mireya | | 0.00 | (979.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 101-D | Peete, Rodney | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-D | Peete, Rodney | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 101-A | Sterling, Thaddeus | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-A | Sterling, Thaddeus | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 522-A | Taylor, Sharia | | 624.00 | 0.00 | (1,655,400.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 522-A | Taylor, Sharia | | 0.00 | (624.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 518-A | Hendricks, Colton | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 518-A | Hendricks, Colton | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 305-B | Muniz, Angel | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-B | Muniz, Angel | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 102-B | Def-Vereen, Jasmine | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 102-B | Def-Vereen, Jasmine | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 305-B2 | Iruru, Emmanuel | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-B2 | Iruru, Emmanuel | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 305-A2 | Manjarrez, Jhonatan | | 492.00 | 0.00 | (1,655,532.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (492.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 509-B | Unroe, Nathaniel | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 509-B | Unroe, Nathaniel | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 518-A2 | Haq, Wafeeq | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 518-A2 | Haq, Wafeeq | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-A | Holden, Gregory | | 497.00 | 0.00 | (1,655,527.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-A | Holden, Gregory | | 0.00 | (497.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 416-A | Gebrmichael, Kaleb | | 650.00 | 0.00 | (1,655,374.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-A | Gebrmichael, Kaleb | | 0.00 | (650.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 323-D | Alexander-Smith, Janik | | 724.00 | 0.00 | (1,655,300.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 323-D | Alexander-Smith, Janik | | 0.00 | (724.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 527-A | Oduok, Eno | | 425.00 | 0.00 | (1,655,599.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 527-A | Oduok, Eno | | 0.00 | (425.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 518-B2 | Pool, Sebastian | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 518-B2 | Pool, Sebastian | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 117-A | Grace, Brandon | | 899.00 | 0.00 | (1,655,125.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 117-A | Grace, Brandon | | 0.00 | (899.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 518-B | Volpe, Peter | | 505.00 | 0.00 | (1,655,519.64) |
| 4000 | 7/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 518-B | Volpe, Peter | | 0.00 | (505.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 506-A | Jones, Nautica | | 704.00 | 0.00 | (1,655,320.64) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 506-A | Jones, Nautica | | 0.00 | (704.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 410-B | Momin, Alvin | | 1,004.00 | 0.00 | (1,655,020.64) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 410-B | Momin, Alvin | | 0.00 | (1,004.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-A2 | Adderley, Allan | | 497.00 | 0.00 | (1,655,527.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-A2 | Adderley, Allan | | 0.00 | (497.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 205-B | Winn, Somone | | 984.00 | 0.00 | (1,655,040.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 205-B | Winn, Somone | | 0.00 | (984.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-B | Fowler, Taelor | | 479.00 | 0.00 | (1,655,545.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-B | Fowler, Taelor | | 0.00 | (479.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-B2 | Lange Jr, Terrance | | 479.00 | 0.00 | (1,655,545.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-B2 | Lange Jr, Terrance | | 0.00 | (479.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 520-C | Edematie, Nello | | 1,048.00 | 0.00 | (1,654,976.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 520-C | Edematie, Nello | | 0.00 | (1,048.00) | (1,656,024.64) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 520-D | Edematie 2, Nello | | 0.01 | 0.00 | (1,656,024.63) |
| 4000 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 520-D | Edematie 2, Nello | | 0.00 | (0.01) | (1,656,024.64) |
| 4000 | 7/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 226-C | Augustin, Tamica | | 0.00 | (650.00) | (1,656,674.64) |
| 4000 | 7/2/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Rent for 06/29 to 06 | 113-A | Warren, Faith | | 0.00 | (42.92) | (1,656,717.56) |
| 4000 | 7/2/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | 07/01/19 to 07/31/1 | 113-A | Warren, Faith | | 0.00 | (644.00) | (1,657,361.56) |
| 4000 | 7/10/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (794.00) | (1,658,155.56) |
| 4000 | 7/10/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust | 419-D | Oliver, Hakim | | 794.00 | 0.00 | (1,657,361.56) |
| 4000 | 7/10/2019 | 7/10/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transac | 122-D | Oliver, Hakim | | 794.00 | 0.00 | (1,656,567.56) |
| 4000 | 7/24/2019 | 7/24/2019 | 07/2019 | Rent (Transaction # AR Charge | | Resident had a rent | 322-A | Def-Enaohwo, Itivere | | 857.81 | 0.00 | (1,655,709.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 508-B | Daniels, Chelsea | | 0.00 | (650.00) | (1,656,359.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-D | Brown, Tarneshia | | 0.00 | (725.00) | (1,657,084.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-B | Araim, Hattim | | 0.00 | (685.00) | (1,657,769.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 114-B | Taylor, Bria | | 0.00 | (675.00) | (1,658,444.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 210-B | Johnson, Jaylen | | 0.00 | (915.00) | (1,659,359.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 404-A | Willingham, Mykayela | | 0.00 | (899.00) | (1,660,258.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 226-A | Def-Vereen, Jasmine | | 0.00 | (625.00) | (1,660,883.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 316-C | Adderley, Allan | | 0.00 | (555.00) | (1,661,438.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-C | Armstrong, Tyrik | | 0.00 | (725.00) | (1,662,163.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 422-B | Blair, James | | 0.00 | (725.00) | (1,663,088.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-B | Baque-Guillermo, Ivan | | 0.00 | (925.00) | (1,663,713.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-A | Uddin, Sara | | 0.00 | (640.00) | (1,664,353.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-C | Nguyen, Travis | | 0.00 | (625.00) | (1,664,978.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 523-D | Dominguez, Luis | | 0.00 | (725.00) | (1,665,703.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Wooten, Sterling | | 0.00 | (685.00) | (1,666,388.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 113-A | Warren, Faith | | 0.00 | (644.00) | (1,667,032.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-B | Abron, Abria | | 0.00 | (640.00) | (1,667,672.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-B | Hughes, Marissa | | 0.00 | (725.00) | (1,668,397.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 118-B | Unit2, Model | | 0.00 | (1,155.00) | (1,669,552.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-C | Lange, Kenneth | | 0.00 | (555.00) | (1,670,107.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-B | Paulino, Carlos | | 0.00 | (650.00) | (1,670,757.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 522-D | Def-Fowler, Chyna | | 0.00 | (725.00) | (1,671,482.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 204-A | Peters, Cassidy | | 0.00 | (725.00) | (1,672,381.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 221 | Davis, Tia | | 0.00 | (1,230.00) | (1,673,611.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 301-B | Sandoval, Brooke | | 0.00 | (630.00) | (1,674,241.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-D | Dyson, Amaya | | 0.00 | (685.00) | (1,674,926.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 519-D | Glass, Kenneth | | 0.00 | (650.00) | (1,675,576.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 504-A | Def-Hopkins, Justin | | 0.00 | (899.00) | (1,676,475.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-A | Lyday, Ieisha | | 0.00 | (555.00) | (1,677,030.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-D | Sosa, Francisco | | 0.00 | (685.00) | (1,677,715.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 108 | Giles, Jonathan | | 0.00 | (1,375.00) | (1,679,090.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 301-D | Savage-Sims, Kiezia | | 0.00 | (640.00) | (1,679,730.75) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Mitchell, Jeviyon | | 0.00 | (640.00) | (1,680,370.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Hunter, Demarcus | | 0.00 | (725.00) | (1,681,095.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Jones, Nautica | | 0.00 | (1,100.00) | (1,682,195.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Gbunblee, Michael | | 0.00 | (555.00) | (1,682,750.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Webb, Akasia | | 0.00 | (915.00) | (1,683,665.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Sohail, Abdul Moiz | | 0.00 | (630.00) | (1,684,295.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Butler, Regan | | 0.00 | (640.00) | (1,684,935.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Thompson, Kiara | | 0.00 | (650.00) | (1,685,575.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | | 0.00 | (915.00) | (1,686,490.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 508 | | Torrealba, Maria | | 0.00 | (1,349.00) | (1,687,839.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Tucker-Grey, Kareena | | 0.00 | (625.00) | (1,688,464.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Anwuri, Christopher | | 0.00 | (555.00) | (1,689,019.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Karp, Aiyana | | 0.00 | (640.00) | (1,689,659.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Lovell, Kaya | | 0.00 | (899.00) | (1,690,558.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Oliver, Daisha | | 0.00 | (640.00) | (1,691,198.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Bishop, Kierrion | | 0.00 | (630.00) | (1,691,828.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Schmidt, Sebastian | | 0.00 | (555.00) | (1,692,383.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Jones, Aaliyah | | 0.00 | (630.00) | (1,693,013.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | (1,693,663.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (705.00) | (1,694,368.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Julian, Kerrigan | | 0.00 | (750.00) | (1,695,118.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Washington, Daniel | | 0.00 | (640.00) | (1,695,758.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Ukeje, Justin | | 0.00 | (725.00) | (1,696,483.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Allen, Malcolm | | 0.00 | (899.00) | (1,697,382.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Peete, Rodney | | 0.00 | (685.00) | (1,698,067.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Def-Ingram, Kaylee | | 0.00 | (725.00) | (1,698,792.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Luu, Josephine | | 0.00 | (640.00) | (1,699,432.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | | 0.00 | (699.00) | (1,700,131.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Shafer, Sofia | | 0.00 | (725.00) | (1,700,856.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Nebolisa, Ijeoma | | 0.00 | (725.00) | (1,701,581.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Del Abra, Mireya | | 0.00 | (700.00) | (1,702,281.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Zi, Yuan | | 0.00 | (640.00) | (1,702,921.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Udobong, Etini | | 0.00 | (650.00) | (1,703,571.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Zapien, Francisco | | 0.00 | (685.00) | (1,704,256.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Sterling, Thaddeus | | 0.00 | (685.00) | (1,704,941.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Volpe, Peter | | 0.00 | (630.00) | (1,705,571.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | King, Tony | | 0.00 | (650.00) | (1,706,221.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | | 0.00 | (725.00) | (1,706,946.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Hernandez, Maria | | 0.00 | (915.00) | (1,707,861.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Taing, Jasmine | | 0.00 | (630.00) | (1,708,491.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-C | | Friar, Brittany | | 0.00 | (685.00) | (1,709,176.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Ynfante III, Manuel | | 0.00 | (899.00) | (1,710,075.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Beon, Stacey | | 0.00 | (725.00) | (1,710,800.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-D | | Billberry, Richelle | | 0.00 | (640.00) | (1,711,440.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | | 0.00 | (1,135.00) | (1,712,575.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (650.00) | (1,713,225.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Salazar, Marivel | | 0.00 | (999.00) | (1,714,224.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-D | | Sauer, Cecilia | | 0.00 | (725.00) | (1,714,949.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Chan, Sarah | | 0.00 | (650.00) | (1,715,599.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Coffee, Roderick | | 0.00 | (899.00) | (1,716,498.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (725.00) | (1,717,223.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Mayfield, Alaysha | | 0.00 | (640.00) | (1,717,863.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Texada, Ivana | | 0.00 | (555.00) | (1,718,408.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (625.00) | (1,719,033.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Jackson, Angelica | | 0.00 | (650.00) | (1,719,683.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Def-Montgomery, Desiree | | 0.00 | (725.00) | (1,720,408.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Wright, Amari | | 0.00 | (640.00) | (1,721,058.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Brigham, Quinton | | 0.00 | (725.00) | (1,721,783.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Tillman, Jaquan | | 0.00 | (899.00) | (1,722,682.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Ja'Lon | | 0.00 | (725.00) | (1,723,407.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (625.00) | (1,724,032.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Gabriel, Jae Viona | | 0.00 | (640.00) | (1,724,772.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Alexander-Smith, Janik | | 0.00 | (1,280.00) | (1,726,052.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Garcia, Alyssa | | 0.00 | (630.00) | (1,726,682.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | | 0.00 | (725.00) | (1,727,367.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | | 0.00 | (685.00) | (1,728,037.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | | 0.00 | (720.00) | (1,728,757.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Zambrano, Vanessa | | 0.00 | (899.00) | (1,729,656.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Hudson, Chloe | | 0.00 | (630.00) | (1,730,286.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (1,731,185.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (699.00) | (1,731,884.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Mapps, Myah | | 0.00 | (555.00) | (1,732,439.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Dean Jr., Oscar | | 0.00 | (640.00) | (1,733,079.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Johnson, Lemauriel | | 0.00 | (899.00) | (1,733,978.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Badat, Usman | | 0.00 | (725.00) | (1,734,703.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Wicker, Kenya | | 0.00 | (640.00) | (1,735,343.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Johnson, Tatianna | | 0.00 | (685.00) | (1,736,028.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Cobb, Branson | | 0.00 | (1,030.00) | (1,737,058.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Otey, Gabrielle | | 0.00 | (685.00) | (1,737,743.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (1,738,642.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | Akinbohun, Omotomike | | 0.00 | (685.00) | (1,739,327.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Addison, Leah | | 0.00 | (640.00) | (1,739,967.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | McDowell, Arela | | 0.00 | (650.00) | (1,740,592.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Mitchell, Zaelen | | 0.00 | (640.00) | (1,741,232.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Naylor, Zachery | | 0.00 | (630.00) | (1,741,862.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Bosier, Devin | | 0.00 | (640.00) | (1,742,502.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Tuberquia, Alexandra | | 0.00 | (630.00) | (1,743,132.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Poe, Kierra | | 0.00 | (650.00) | (1,743,782.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-A | | Anifowose, Victoria | | 0.00 | (640.00) | (1,744,422.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Pool, Sebastian | | 0.00 | (630.00) | (1,745,052.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | McCarroll, Paul | | 0.00 | (1,299.00) | (1,746,351.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Jackson, Malik | | 0.00 | (640.00) | (1,746,991.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Davies, Raynee | | 0.00 | (625.00) | (1,747,616.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Redus, Ja'Mare | | 0.00 | (725.00) | (1,748,341.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-C | | Hancock, Cydney | | 0.00 | (640.00) | (1,748,981.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-A | | Harris, Alexa | | 0.00 | (685.00) | (1,749,666.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Washington, Naja Marie | | 0.00 | (630.00) | (1,750,296.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Barrera, Breanna | | 0.00 | (915.00) | (1,751,211.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Wene, Logan | | 0.00 | (625.00) | (1,751,836.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Amenson, Gabriel | | 0.00 | (899.00) | (1,752,735.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-C | | Stimpson, Steven | | 0.00 | (630.00) | (1,753,365.75) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 206-A | Manning, Kyangela | | 0.00 | (625.00) | (1,753,990.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 402-B | Sulak, Markie | | 0.00 | (899.00) | (1,754,889.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 514-C | Nguyen, Linda | | 0.00 | (670.00) | (1,755,559.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 509-D | Jones, Jeffery | | 0.00 | (685.00) | (1,756,244.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 206-B | Satterfield, Mya | | 0.00 | (625.00) | (1,756,869.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 514-A | Byers, Daria | | 0.00 | (699.00) | (1,757,568.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 213-C | Eshiet, Aniefiok | | 0.00 | (625.00) | (1,758,193.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 519-A | Gary, Charles | | 0.00 | (625.00) | (1,758,843.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 501-A | Bates, Clare | | 0.00 | (640.00) | (1,759,483.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 303-D | Briggs, Tykeiah | | 0.00 | (640.00) | (1,760,123.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 106-B | Britton, Brooke | | 0.00 | (630.00) | (1,760,753.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 409-B | McGregor, Ajala | | 0.00 | (685.00) | (1,761,438.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 313-C | Rivera, Jaime | | 0.00 | (625.00) | (1,762,063.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 116-C | Harris, Kristen | | 0.00 | (555.00) | (1,762,618.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 406-D | Liu, Winston | | 0.00 | (625.00) | (1,763,243.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 521 | Shahtakhtinskiy, Aydin | | 0.00 | (1,130.00) | (1,764,373.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 322-C | Haney, Nikolette | | 0.00 | (725.00) | (1,765,098.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 427-D | Williams, Samuel | | 0.00 | (725.00) | (1,765,823.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 205-A | Salazar, Dean | | 0.00 | (899.00) | (1,766,722.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 503-C | Garcia Faur, Clara | | 0.00 | (699.00) | (1,767,421.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 232-B | Garrett, Dalis | | 0.00 | (725.00) | (1,768,146.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 414-C | Henry, Tamaje | | 0.00 | (685.00) | (1,768,831.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 118-A | Unit 1, Model | | 0.00 | (1,155.00) | (1,769,986.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 126-D | Malone, Tiara | | 0.00 | (640.00) | (1,770,626.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | Poste | Moore, Jacen | | 0.00 | (899.00) | (1,771,525.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 327-A | Def-Mitchell, Asia | | 0.00 | (725.00) | (1,772,250.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 214-A | Campfield, Maya | | 0.00 | (685.00) | (1,772,935.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | Poste | Dennison, Breonne | | 0.00 | (630.00) | (1,773,565.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 525 | Galli, Anna Claire | | 0.00 | (1,275.00) | (1,774,840.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 303-C | Chike, Brittany | | 0.00 | (640.00) | (1,775,480.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 505-A | Mayes, Diamonique | | 0.00 | (685.00) | (1,776,165.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 410-B | Solomon, Iyana | | 0.00 | (1,185.00) | (1,777,350.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 106-C | Montelongo, Cecilia | | 0.00 | (650.00) | (1,778,000.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 415-C | Stevenson, Anthony | | 0.00 | (630.00) | (1,778,630.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 218-A | Ighedosa, Jon-William | | 0.00 | (725.00) | (1,779,529.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 223-A | Chineme, Chanel | | 0.00 | (725.00) | (1,780,254.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 222-A | Akortsu, Kofi | | 0.00 | (725.00) | (1,780,979.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 409-A | Duru, Ezinne | | 0.00 | (699.00) | (1,781,678.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 318-B | Winn, Somone | | 0.00 | (915.00) | (1,782,593.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 302-B | Zundt, Quentin | | 0.00 | (899.00) | (1,783,492.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 122-D | Oliver, Hakim | | 0.00 | (725.00) | (1,784,217.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 305-B | DeLeon, Parker | | 0.00 | (899.00) | (1,785,116.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 313-A | Manjarrez, Jhonatan | | 0.00 | (625.00) | (1,785,741.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 113-B | Marshall, Meagan | | 0.00 | (625.00) | (1,786,366.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 523-B | Sheikh, Izn | | 0.00 | (725.00) | (1,787,091.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 101-A | Abraham, Albert | | 0.00 | (640.00) | (1,787,731.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 314-B | Brown, Malique | | 0.00 | (685.00) | (1,788,416.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 423-C | Smith, Jaivanna | | 0.00 | (725.00) | (1,789,141.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 309-A | Araim, Laith | | 0.00 | (685.00) | (1,789,826.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 222-B | Enemchukwu, Jesse | | 0.00 | (725.00) | (1,790,551.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 201-B | Koutsouveli, Eleni Anna | | 0.00 | (640.00) | (1,791,201.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 225 | Scott, Jermaine | | 0.00 | (1,299.00) | (1,792,500.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 419-A | Bustillos, Issiah | | 0.00 | (805.00) | (1,793,305.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 322-A | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (1,793,980.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 323-B | Bingham, Marhiya | | 0.00 | (725.00) | (1,794,705.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | (1,795,260.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 506-C | Thomas, Tandria | | 0.00 | (640.00) | (1,795,900.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 218-B | Onihana, Rhedda | | 0.00 | (899.00) | (1,796,799.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 506-A | Smith, Kenedy | | 0.00 | (650.00) | (1,797,449.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 327-D | St.julien, Dontavia | | 0.00 | (725.00) | (1,798,174.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 504-B | Baldwin, Chris | | 0.00 | (899.00) | (1,799,073.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 210-A | Hayes, Marcus | | 0.00 | (866.00) | (1,799,939.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 317-A | Rose, Ornella | | 0.00 | (1,135.00) | (1,801,074.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 406-A | Vinklarek, Trent | | 0.00 | (625.00) | (1,801,699.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 106-D | Hernandez, Madison | | 0.00 | (640.00) | (1,802,339.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 416-B | Fowler, Taelor | | 0.00 | (555.00) | (1,802,894.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 215-A | Rodney, Kacey | | 0.00 | (630.00) | (1,803,524.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 115-B | Lopez, Alyse | | 0.00 | (640.00) | (1,804,164.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 515-A | Lemus, Estefany | | 0.00 | (640.00) | (1,804,804.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 127-B | Redus, Ja'Mere | | 0.00 | (725.00) | (1,805,529.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 205-B | Kindervater, Paul | | 0.00 | (899.00) | (1,806,428.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 315-A | Mckinney, Jade | | 0.00 | (640.00) | (1,807,068.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 119-B | Royston, Jaliyah | | 0.00 | (875.00) | (1,807,943.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | Poste | Kelly, Johnathan | | 0.00 | (630.00) | (1,808,573.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 109-D | Landry, Adam | | 0.00 | (640.00) | (1,809,213.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 526-B | Griffin, Dezmonae | | 0.00 | (640.00) | (1,809,853.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 526-A | Adebiyi, Toliat | | 0.00 | (659.00) | (1,810,512.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 224 | Momin, Alvin | | 0.00 | (1,090.00) | (1,811,602.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 226-D | Harte, Desiree | | 0.00 | (725.00) | (1,812,307.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 219-C | Sample, Jabari | | 0.00 | (650.00) | (1,812,957.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 109-C | Grace, Brandon | | 0.00 | (685.00) | (1,813,642.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 403-A | Credit, Lorenzo | | 0.00 | (640.00) | (1,814,282.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | (1,814,907.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 201-C | Rodriguez Rivera, Sharo | | 0.00 | (630.00) | (1,815,537.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 103-A | Nwokokoro, Ruth | | 0.00 | (650.00) | (1,816,187.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 213-B | Rodgers, Devan | | 0.00 | (625.00) | (1,816,812.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 313-D | Iruru, Emmanuel | | 0.00 | (625.00) | (1,817,437.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 317-B | Hill, Jamee | | 0.00 | (899.00) | (1,818,336.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 408 | Reed, Karon | | 0.00 | (1,299.00) | (1,819,635.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 413-A | Hendricks, Colton | | 0.00 | (630.00) | (1,820,265.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 401-C | Lee, Tyler | | 0.00 | (650.00) | (1,820,915.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 124 | Unroe, Nathaniel | | 0.00 | (1,130.00) | (1,822,045.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 115-C | Quijano, Isabella | | 0.00 | (640.00) | (1,822,685.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 419-D | Hamoy, Louis | | 0.00 | (625.00) | (1,823,310.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 319-D | Mahmood, Hassan | | 0.00 | (640.00) | (1,823,950.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 318-A | Dorsey, Delana | | 0.00 | (915.00) | (1,824,865.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 226-B | January, Mikhia | | 0.00 | (625.00) | (1,825,505.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (1,826,129.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 414-A | Williams, Sha'nya | | 0.00 | (685.00) | (1,826,814.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 406-C | Contreras, Hector | | 0.00 | (850.00) | (1,827,664.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 215-B | Def-Franks, Dorian | | 0.00 | (630.00) | (1,828,294.75) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Parker, Jonathan | | 0.00 | (630.00) | (1,828,924.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Cross, Kyleek | | 0.00 | (630.00) | (1,829,554.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | | 0.00 | (925.00) | (1,830,479.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Rider, Gregory | | 0.00 | (630.00) | (1,831,178.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Martinez, Griselda | | 0.00 | (725.00) | (1,831,903.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Praytor, Alexis | | 0.00 | (650.00) | (1,832,553.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Hardy, Daijahna | | 0.00 | (650.00) | (1,833,203.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Thaxton, Thomas | | 0.00 | (630.00) | (1,833,843.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (1,834,742.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Richard, Jade | | 0.00 | (640.00) | (1,835,382.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hammad | | 0.00 | (899.00) | (1,836,281.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Blain, Leilah | | 0.00 | (685.00) | (1,836,966.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lumas, Skylar | | 0.00 | (699.00) | (1,837,665.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Tucker, Megan | | 0.00 | (1,099.00) | (1,838,764.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | Joseph, Abigail | | 0.00 | (555.00) | (1,839,319.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Murphy, Raven | | 0.00 | (1,275.00) | (1,840,594.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (630.00) | (1,841,224.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Muniz, Angel | | 0.00 | (625.00) | (1,841,859.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Hookfin, Alantiz | | 0.00 | (685.00) | (1,842,544.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (630.00) | (1,843,174.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Rainer, Kiara | | 0.00 | (910.00) | (1,844,084.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Haq, Wafeeq | | 0.00 | (630.00) | (1,844,714.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Def-Walker, Jamaya | | 0.00 | (899.00) | (1,845,613.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Eovine, Evan | | 0.00 | (625.00) | (1,846,238.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (640.00) | (1,846,878.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Diaz, Laura | | 0.00 | (630.00) | (1,847,508.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Taylor, Sharia | | 0.00 | (875.00) | (1,848,383.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,030.00) | (1,849,413.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Alashqar, Omar | | 0.00 | (685.00) | (1,850,098.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Lange Jr, Terrance | | 0.00 | (655.00) | (1,850,653.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Winn, Somone | | 0.00 | (910.00) | (1,851,563.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | McCants, Lauren | | 0.00 | (640.00) | (1,852,203.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Gebrmichael, Kaleb | | 0.00 | (625.00) | (1,852,828.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Whiting, Trenton | | 0.00 | (1,049.00) | (1,853,877.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Digwo, Melissa | | 0.00 | (640.00) | (1,854,517.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (1,855,416.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-D | | Morris, Kira | | 0.00 | (625.00) | (1,856,041.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | DEHOYOS, CRISTINA | | 0.00 | (725.00) | (1,856,766.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Udeh, Neha | | 0.00 | (685.00) | (1,857,451.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Bah, Mariame | | 0.00 | (640.00) | (1,858,091.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (1,858,646.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (555.00) | (1,859,201.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Wade, Tiara | | 0.00 | (725.00) | (1,859,926.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Nguyen, Britney | | 0.00 | (630.00) | (1,860,556.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Huff, Briana | | 0.00 | (725.00) | (1,861,281.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-B | | Kumi, Brenda | | 0.00 | (725.00) | (1,862,006.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Bunch, Aliyah | | 0.00 | (685.00) | (1,862,691.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Triche, Craig | | 0.00 | (640.00) | (1,863,331.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Collins, Kennedy | | 0.00 | (915.00) | (1,864,246.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Evans, Mya | | 0.00 | (1,099.00) | (1,865,345.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | ONeill, Emily | | 0.00 | (750.00) | (1,866,095.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Ole, Tochukwu | | 0.00 | (650.00) | (1,866,745.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-D | | Harris, Ivy | | 0.00 | (640.00) | (1,867,385.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-C | | Nooruddin, Alishan | | 0.00 | (685.00) | (1,868,070.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Trevillion, Jimmy | | 0.00 | (640.00) | (1,868,710.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Perry, Dylan | | 0.00 | (630.00) | (1,869,340.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | | 0.00 | (640.00) | (1,869,980.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Vails, Eric | | 0.00 | (725.00) | (1,870,705.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Delci-Robinson, Skyla | | 0.00 | (650.00) | (1,871,355.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Woods, Johrelle | | 0.00 | (640.00) | (1,871,995.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (685.00) | (1,872,680.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (1,873,355.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (1,135.00) | (1,874,490.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Dawodu, Muhammed | | 0.00 | (899.00) | (1,875,389.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Ely, Kaitlyn | | 0.00 | (685.00) | (1,876,074.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (685.00) | (1,876,759.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | (1,877,409.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Akintan, Tolulope | | 0.00 | (640.00) | (1,878,049.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | Oduok, Eno | | 0.00 | (640.00) | (1,878,689.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (675.00) | (1,879,364.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Archie, Chad | | 0.00 | (640.00) | (1,880,004.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Sonier, Tyra | | 0.00 | (630.00) | (1,880,634.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Olususi, Yemi | | 0.00 | (640.00) | (1,881,274.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Jackson, TaQuille | | 0.00 | (899.00) | (1,882,173.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 218-A | | Ighedosa, Jon-William | | 899.00 | 0.00 | (1,881,274.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A | | Def-Smith, Emerald | | 0.00 | (899.00) | (1,882,173.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 121 | | Cobb, Branson | | 0.00 | (40.00) | (1,882,213.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 509-D | | Cobb, Branson | | 40.00 | 0.00 | (1,882,173.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 121 | | Cobb, Branson | | 40.00 | 0.00 | (1,882,133.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 310-B | | Dyson, Amanda | | 915.00 | 0.00 | (1,881,218.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Watson, Kiara | | 0.00 | (725.00) | (1,881,943.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Thompson, Isaiah | | 0.00 | (725.00) | (1,882,668.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Young, Diamond | | 0.00 | (725.00) | (1,883,393.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Def-Love, Khandice | | 0.00 | (725.00) | (1,884,118.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Rent 08/01/19 to 08 310-B | | Dyson, Amanda | | 0.00 | (895.00) | (1,885,013.75) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 219-C | | Washington, Daniel | | 640.00 | 0.00 | (1,884,373.75) |
| 4000 | 8/2/2019 | 8/2/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Thompson, Isaiah | | 725.00 | 0.00 | (1,883,648.75) |
| 4000 | 8/3/2019 | 8/3/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Lewis, Charnecia | | 0.00 | (725.00) | (1,884,373.75) |
| 4000 | 8/3/2019 | 8/3/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Austin, Tayonti | | 0.00 | (725.00) | (1,885,098.75) |
| 4000 | 8/3/2019 | 8/3/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C,D | | Jones, Kurt | | 0.00 | (1,110.00) | (1,886,208.75) |
| 4000 | 8/3/2019 | 8/3/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Pierre, Devon | | 0.00 | (725.00) | (1,886,933.75) |
| 4000 | 8/4/2019 | 8/4/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-B | | Spiller, Alyiass | | 0.00 | (685.00) | (1,887,618.75) |
| 4000 | 8/4/2019 | 8/4/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Carson, Jasmine | | 0.00 | (555.00) | (1,888,173.75) |
| 4000 | 8/5/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 314-A | | Lumas, Skylar | | 699.00 | 0.00 | (1,887,474.75) |
| 4000 | 8/5/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lumas, Skylar | | 0.00 | (699.00) | (1,888,173.75) |
| 4000 | 8/5/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-D | | Henderson, Asia | | 0.00 | (555.00) | (1,888,728.75) |
| 4000 | 8/5/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 203-A | | Triche, Craig | | 640.00 | 0.00 | (1,888,088.75) |
| 4000 | 8/7/2019 | 8/7/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Cuevas, Braulio | | 0.00 | (650.00) | (1,888,738.75) |
| 4000 | 8/7/2019 | 8/7/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B | | Lawson, Daniel | | 0.00 | (899.00) | (1,889,637.75) |
| 4000 | 8/7/2019 | 8/7/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 314-A | | Lumas, Skylar | | 699.00 | 0.00 | (1,888,938.75) |
| 4000 | 8/7/2019 | 8/7/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lumas, Skylar | | 0.00 | (699.00) | (1,889,637.75) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-C | | Def-Williams, Antonio | | 0.00 | (725.00) | (1,890,362.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Matthews-Orji, Ngozi | | 0.00 | (555.00) | (1,890,917.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Locke, Vashtie | | 0.00 | (650.00) | (1,891,567.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 322-A | | Def-Enaohwo, Itivere | | 675.00 | 0.00 | (1,890,892.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | Lewis, LeShaun | | 0.00 | (1,110.00) | (1,892,002.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-C | | Watts, Alliscia | | 0.00 | (555.00) | (1,892,557.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | | 0.00 | (40.00) | (1,892,597.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-A | | JONES, ELAINE | | 0.00 | (555.00) | (1,893,152.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transaction ID:180838354 | | Alashqar, Omar | | 685.00 | 0.00 | (1,892,467.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 413-A | | Hendricks, Colton | | 630.00 | 0.00 | (1,891,837.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Hendricks, Colton | | 0.00 | (630.00) | (1,892,467.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 413-B | | Haq, Wafeeq | | 630.00 | 0.00 | (1,891,837.75) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Haq, Wafeeq | | 0.00 | (630.00) | (1,892,467.75) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 119-A | | Taylor, Sharia | | 875.00 | 0.00 | (1,891,592.75) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Taylor, Sharia | | 0.00 | (875.00) | (1,892,467.75) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Taylor, Sharia | | 0.00 | (875.00) | (1,893,342.75) |
| 4000 | 8/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Davids, Kesha | | 0.00 | (725.00) | (1,894,067.75) |
| 4000 | 8/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lyles Jr, Eric | | 0.00 | (685.00) | (1,894,752.75) |
| 4000 | 8/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-C | | Lazo Romero, Guillermo | | 0.00 | (555.00) | (1,895,307.75) |
| 4000 | 8/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-D | | Ogedengbe, Blessing | | 0.00 | (555.00) | (1,895,862.75) |
| 4000 | 8/1/2019 | 8/11/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 205-B | | Winn, Somone | | 910.00 | 0.00 | (1,894,952.75) |
| 4000 | 8/1/2019 | 8/12/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-D | | Brown, Tachesha | | 725.00 | 0.00 | (1,894,227.75) |
| 4000 | 8/1/2019 | 8/12/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transaction ID:180838556 | | Naylor, Zachery | | 630.00 | 0.00 | (1,893,597.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Rodriguez, Aaron | | 0.00 | (1,380.00) | (1,894,977.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Noack, Alec | | 0.00 | (555.00) | (1,895,532.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-A,B | | Williams, Alan | | 0.00 | (999.00) | (1,896,531.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Richardson, Cameron | | 0.00 | (555.00) | (1,897,086.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Ndubisi, Bryan | | 0.00 | (555.00) | (1,897,641.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-B | | Sylvain, Breasia | | 0.00 | (555.00) | (1,898,196.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Woods, Bailey | | 0.00 | (880.00) | (1,899,076.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-D | | Brown, Tarneshia | | 0.00 | (555.00) | (1,899,631.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Demery, Joshua | | 0.00 | (555.00) | (1,900,186.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Okoko, Ifeanyi | | 0.00 | (685.00) | (1,900,871.75) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transaction ID:180838395 | | Martinez, Griselda | | 725.00 | 0.00 | (1,900,146.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Nealon, Derreion | | 0.00 | (555.00) | (1,900,701.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-D | | Massenburg, Nakajeya | | 0.00 | (555.00) | (1,901,256.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Def-Wade, Shyienne | | 0.00 | (899.00) | (1,902,155.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Williams, Nydriana | | 0.00 | (555.00) | (1,902,710.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 505-B | | Allen, Malcolm | | 899.00 | 0.00 | (1,901,811.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Allen, Malcolm | | 0.00 | (899.00) | (1,902,710.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Allen, Malcolm | | 0.00 | (1,185.00) | (1,903,895.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 505-A | | Mayes, Diamonique | | 685.00 | 0.00 | (1,903,210.75) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 310-A | | Allen, Malcolm | | 1,185.00 | 0.00 | (1,902,025.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Jackson, Kelsey | | 0.00 | (685.00) | (1,902,710.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Hazzard, Kho'dai | | 0.00 | (899.00) | (1,903,609.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Robinson-Kennedy, Adrianna | | 0.00 | (1,385.00) | (1,904,994.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Rotimi, Matthew | | 0.00 | (650.00) | (1,905,644.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Evkuomwan, John | | 0.00 | (555.00) | (1,906,199.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Rene, Cemonne | | 0.00 | (555.00) | (1,906,754.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-C | | Moranga, Nelson | | 0.00 | (555.00) | (1,907,309.75) |
| 4000 | 8/1/2019 | 8/15/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 527-A | | Watson, Kiara | | 725.00 | 0.00 | (1,906,584.75) |
| 4000 | 8/1/2019 | 8/16/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 0.00 | (555.00) | (1,907,139.75) |
| 4000 | 8/1/2019 | 8/16/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Banks, Ziariell | | 0.00 | (725.00) | (1,907,864.75) |
| 4000 | 8/1/2019 | 8/16/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Mayes, Diamond | | 0.00 | (899.00) | (1,908,763.75) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 516-B | | Lewis, LeShaun | | 555.00 | 0.00 | (1,908,208.75) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 1.00 | 0.00 | (1,908,207.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 101-B | | Paulino, Carlos | | 650.00 | 0.00 | (1,907,557.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | 101-B | | Paulino, Carlos | | 0.00 | (640.00) | (1,908,197.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Praytor, Alexis | | 0.00 | (650.00) | (1,908,847.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 401-C | | Cross, Kyleek | | 630.00 | 0.00 | (1,908,217.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 101-A | | Abraham, Albert | | 640.00 | 0.00 | (1,907,577.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 213-B | | Praytor, Alexis | | 650.00 | 0.00 | (1,906,927.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Praytor, Alexis | | 0.00 | (650.00) | (1,907,577.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Abraham, Albert | | 0.00 | (640.00) | (1,908,217.75) |
| 4000 | 8/1/2019 | 8/18/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Cross, Kyleek | | 0.00 | (630.00) | (1,908,847.75) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Paulino, Carlos | | 0.00 | (640.00) | (1,909,487.75) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (650.00) | (1,910,137.75) |
| 4000 | 8/1/2019 | 8/20/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal of transaction 181 | | Robinson-Kennedy, Adrianna | | 1,385.00 | 0.00 | (1,908,752.75) |
| 4000 | 8/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-B | | Wright, Amari | | 650.00 | 0.00 | (1,908,102.75) |
| 4000 | 8/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Wright, Amari | | 0.00 | (650.00) | (1,908,752.75) |
| 4000 | 8/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Wright, Amari | | 0.00 | (650.00) | (1,909,402.75) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 427-D | | Williams, Samuel | | 725.00 | 0.00 | (1,908,677.75) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Williams, Samuel | | 0.00 | (725.00) | (1,909,402.75) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Williams, Samuel | | 0.00 | (650.00) | (1,910,052.75) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Abron, Abria | | 0.00 | (725.00) | (1,910,777.75) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Moore, Jacen | | 899.00 | 0.00 | (1,909,878.75) |
| 4000 | 8/1/2019 | 8/24/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 08/01/2019 | | Moore, Jacen | | 0.00 | (899.00) | (1,910,777.75) |
| 4000 | 8/1/2019 | 8/26/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 501-B | | Abron, Abria | | 640.00 | 0.00 | (1,910,137.75) |
| 4000 | 8/1/2019 | 8/26/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Abron, Abria | | 0.00 | (640.00) | (1,910,777.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Scroggins, Isaiah | | 0.00 | (650.00) | (1,911,427.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Def-Graves, Tammeranique | | 0.00 | (650.00) | (1,912,077.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 203-B | | Williams, Samuel | | 650.00 | 0.00 | (1,911,427.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 327-D | | St.julien, Dontavia | | 725.00 | 0.00 | (1,910,702.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Salazar, Marivel | | 999.00 | 0.00 | (1,909,703.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Vails, Eric | | 725.00 | 0.00 | (1,908,978.75) |
| 4000 | 8/1/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Wooten, Sterling | | 685.00 | 0.00 | (1,908,293.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,385.00) | (1,909,678.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Johan | | 0.00 | (650.00) | (1,910,328.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 181 | | Cuevas, Braulio | | 650.00 | 0.00 | (1,909,678.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Mitchell, Jeviyon | | 640.00 | 0.00 | (1,909,038.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transaction ID:181565219 | | Moore, Jacen | | 899.00 | 0.00 | (1,908,139.75) |
| 4000 | 8/1/2019 | 8/28/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Tucker-Grey, Kareena | | 625.00 | 0.00 | (1,907,514.75) |
| 4000 | 8/1/2019 | 8/29/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Williams, Samuel | | 0.00 | (650.00) | (1,908,164.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Williams, Samuel | | 0.00 | (650.00) | (1,908,814.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Sherman, Jabari | | 0.00 | (650.00) | (1,909,464.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Lemus, Estefany | | 640.00 | 0.00 | (1,908,824.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal 515-A | | Lemus, Estefany | | 0.00 | (640.00) | (1,909,464.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Lemus, Estefany | | 0.00 | (725.00) | (1,910,189.75) |
| 4000 | 8/1/2019 | 8/30/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transact 213-A | | Praytor, Alexis | | 650.00 | 0.00 | (1,909,539.75) |
| 4000 | 8/1/2019 | 8/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Washington, Naja Marie | | 0.00 | (650.00) | (1,910,189.75) |
| 4000 | 8/1/2019 | 8/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Thomas, Christopher | | 0.00 | (650.00) | (1,910,839.75) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4000 | 8/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac217-B | | Def-Wade, Shyienne | | 899.00 | 0.00 | (1,909,940.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac501-B | | Def-Graves, Tammeranique | | 650.00 | 0.00 | (1,909,290.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac203-C | | Williams, Samuel | | 650.00 | 0.00 | (1,908,640.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac419-B | | Thomas, Christopher | | 650.00 | 0.00 | (1,907,990.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac206-B | | Satterfield, Mya | | 625.00 | 0.00 | (1,907,365.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac323-D | | Abron, Abria | | 725.00 | 0.00 | (1,906,640.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  125 | | Murphy, Raven | | 1,275.00 | 0.00 | (1,905,365.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Murphy, Raven | | 0.00 | (1,275.00) | (1,906,640.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac308 | | Murphy, Raven | | 0.00 | (1,275.00) | (1,907,915.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac219-B | | Scroggins, Isaiah | | 650.00 | 0.00 | (1,907,265.75) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac419-A | | Bustillos, Issiah | | 805.00 | 0.00 | (1,906,460.75) |
| 4000 | 8/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac201-B | | Koutsouveli, Eleni Anna | | 650.00 | 0.00 | (1,905,810.75) |
| 4000 | 8/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  515-C | | Washington, Naja Marie | | 630.00 | 0.00 | (1,905,180.75) |
| 4000 | 8/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Washington, Naja Marie | | 0.00 | (630.00) | (1,905,810.75) |
| 4000 | 8/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac127-D | | Brigham, Quinton | | 725.00 | 0.00 | (1,905,085.75) |
| 4000 | 8/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Kelly, Johnathan | | 630.00 | 0.00 | (1,904,455.75) |
| 4000 | 8/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac327-D | | Lemus, Estefany | | 725.00 | 0.00 | (1,903,730.75) |
| 4000 | 8/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac203-A | | Bishop, Kierron | | 630.00 | 0.00 | (1,903,100.75) |
| 4000 | 8/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac201-D | | Wright, Amari | | 650.00 | 0.00 | (1,902,450.75) |
| 4000 | 8/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac308 | | Murphy, Raven | | 1,275.00 | 0.00 | (1,901,175.75) |
| 4000 | 8/1/2019 | 9/10/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Rainer, Kiara | | 910.00 | 0.00 | (1,900,265.75) |
| 4000 | 8/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac515-A | | Washington, Naja Marie | | 650.00 | 0.00 | (1,899,615.75) |
| 4000 | 8/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac427-C | | Lowe, Johan | | 650.00 | 0.00 | (1,898,965.75) |
| 4000 | 8/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 180 | | Dennison, Breonne | | 630.00 | 0.00 | (1,898,335.75) |
| 4000 | 8/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transac526-B | | Griffin, Dezmonae | | 640.00 | 0.00 | (1,897,695.75) |
| 4000 | 8/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Augustin, Tamica | | 0.00 | (650.00) | (1,898,345.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 316-A | | Hubbard, Cardeyon | | 0.00 | (464.00) | (1,898,809.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 302-A | | Hubbard, Cardeyon | | 464.00 | 0.00 | (1,898,345.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 103-A | | Nwokokoro, Ruth | | 0.00 | (49.73) | (1,898,395.48) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 109-B | | Nwokokoro, Ruth | | 49.73 | 0.00 | (1,898,345.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 323-A | | Def-Enaohwo, Itivere | | 0.00 | (254.35) | (1,898,600.10) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 322-A | | Def-Enaohwo, Itivere | | 254.35 | 0.00 | (1,898,345.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Correcting Acct due 306-D | | Billberry, Richelle | | 0.00 | (480.00) | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac306-D | | Billberry, Richelle | | 480.00 | 0.00 | (1,898,345.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | This is to correct ac 306-D | | Billberry, Richelle | | 0.00 | (480.00) | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-A | | Hendricks, Colton | | 0.00 | (41.29) | (1,898,867.04) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 518-A | | Hendricks, Colton | | 41.29 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 124 | | Unroe, Nathaniel | | 0.00 | (90.00) | (1,898,915.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 509-B | | Haq, Wafeeq | | 90.00 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-B | | Haq, Wafeeq | | 0.00 | (40.73) | (1,898,866.48) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 518-A2 | | Haq, Wafeeq | | 40.73 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 509-A | | Holden, Gregory | | 0.00 | (17.89) | (1,898,843.64) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 417-A | | Holden, Gregory | | 17.89 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 406-B | | Gebrmichael, Kaleb | | 0.00 | (276.25) | (1,899,102.00) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 416-A | | Gebrmichael, Kaleb | | 276.25 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-D | | Pool, Sebastian | | 0.00 | (40.73) | (1,898,866.48) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 518-B2 | | Pool, Sebastian | | 40.73 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-C | | Volpe, Peter | | 0.00 | (40.73) | (1,898,866.48) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 518-B | | Volpe, Peter | | 40.73 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-B | | Hendricks, Colton | | 0.00 | (20.29) | (1,898,846.04) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 413-A | | Hendricks, Colton | | 20.29 | 0.00 | (1,898,825.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Correcting account  413-B | | Hendricks, Colton | | 19.00 | 0.00 | (1,898,806.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | Scheduled billing on 118-A | | Unit 1, Model | | 151.00 | 0.00 | (1,898,655.75) |
| 4000 | 8/8/2019 | 8/8/2019 | 08/2019 | Rent (Transaction # AR Charge | | scheduling billing w 118-B | | Unit2, Model | | 151.00 | 0.00 | (1,898,504.75) |
| 4000 | 8/8/2019 | 8/21/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac406-B | | Gebrmichael, Kaleb | | 276.25 | 0.00 | (1,898,228.50) |
| 4000 | 8/8/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac316-A | | Hubbard, Cardeyon | | 464.00 | 0.00 | (1,897,764.50) |
| 4000 | 8/8/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transac323-A | | Def-Enaohwo, Itivere | | 254.35 | 0.00 | (1,897,510.15) |
| 4000 | 8/10/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 224 | | Momin, Alvin | | 0.00 | (9.67) | (1,897,519.82) |
| 4000 | 8/10/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 410-B | | Momin, Alvin | | 9.67 | 0.00 | (1,897,510.15) |
| 4000 | 8/12/2019 | 8/12/2019 | 08/2019 | Rent (Transaction # AR Charge | | Resident received c 203-D | | Parker, Jonathan | | 162.56 | 0.00 | (1,897,347.59) |
| 4000 | 8/14/2019 | 8/12/2019 | 08/2019 | Rent (Transaction # AR Charge | | Payment didn't tran 119-C | | Taylor, Sharia | | 875.00 | 0.00 | (1,896,472.59) |
| 4000 | 8/14/2019 | 8/14/2019 | 08/2019 | Rent (Transaction # AR Charge | | | 505-A | Mayes, Diamonique | | 0.00 | (899.00) | (1,897,371.59) |
| 4000 | 8/19/2019 | 8/19/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 101-D | | Paulino, Carlos | | 0.00 | (640.00) | (1,898,011.59) |
| 4000 | 8/19/2019 | 8/19/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 101-B | | Paulino, Carlos | | 640.00 | 0.00 | (1,897,371.59) |
| 4000 | 8/19/2019 | 8/19/2019 | 08/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 101-B | | Paulino, Carlos | | 0.00 | (640.00) | (1,898,011.59) |
| 4000 | 8/19/2019 | 8/20/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac101-D | | Paulino, Carlos | | 640.00 | 0.00 | (1,897,371.59) |
| 4000 | 8/19/2019 | 8/20/2019 | 08/2019 | Rent (Transaction # AR Charge | | Reversal of transac101-D | | Paulino, Carlos | | 640.00 | 0.00 | (1,896,731.59) |
| 4000 | 8/26/2019 | 8/26/2019 | 08/2019 | Rent (Transaction # AR Charge | | turn team member  423-D | | Chikezie, Rebekaah | | 725.00 | 0.00 | (1,896,006.59) |
| 4000 | 8/27/2019 | 8/27/2019 | 08/2019 | Rent (Transaction # AR Charge | | Resident transferre 203-B | | Williams, Samuel | | 75.00 | 0.00 | (1,895,291.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 1.00 | 0.00 | (1,895,290.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 113-A | | Warren, Faith | | 640.00 | 0.00 | (1,894,650.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 223-B | | Shafer, Sofia | | 725.00 | 0.00 | (1,893,925.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 116-A | | Lyday, Ieisha | | 555.00 | 0.00 | (1,893,370.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 404-A | | Willingham, Mykayela | | 899.00 | 0.00 | (1,892,471.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 404-B | | Amenson, Gabriel | | 899.00 | 0.00 | (1,891,572.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | One Time Rent Pos 115-A | | Anifowose, Victoria | | 640.00 | 0.00 | (1,890,932.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Gebrmichael, Kaleb | | 0.00 | (625.00) | (1,891,557.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | | 0.00 | (720.00) | (1,892,277.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Bosier, Devin | | 0.00 | (640.00) | (1,892,917.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-C | | Friar, Brittany | | 0.00 | (685.00) | (1,893,602.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-A | | Unit 1, Model | | 0.00 | (1,155.00) | (1,894,757.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Whiting, Trenton | | 0.00 | (1,049.00) | (1,895,806.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (850.00) | (1,896,656.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Muniz, Angel | | 0.00 | (625.00) | (1,897,281.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Fowler, Taelor | | 0.00 | (555.00) | (1,897,836.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Rivera, Jaime | | 0.00 | (625.00) | (1,898,461.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-D | | Morris, Kira | | 0.00 | (625.00) | (1,899,086.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Texada, Ivana | | 0.00 | (555.00) | (1,899,641.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-B | | Rodgers, Devan | | 0.00 | (625.00) | (1,900,266.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-B | | Onihana, Rhedda | | 0.00 | (899.00) | (1,901,165.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Oie, Tochukwu | | 0.00 | (650.00) | (1,901,815.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Def-Hopkins, Justin | | 0.00 | (899.00) | (1,902,714.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Unroe, Nathaniel | | 0.00 | (1,130.00) | (1,903,844.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Tucker, Megan | | 0.00 | (1,099.00) | (1,904,943.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (630.00) | (1,905,573.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-D | | Dominguez, Luis | | 0.00 | (725.00) | (1,906,298.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Bah, Mariame | | 0.00 | (640.00) | (1,906,938.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (725.00) | (1,907,663.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Cobb, Branson | | 0.00 | (1,030.00) | (1,908,693.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Jackson, Angelica | | 0.00 | (650.00) | (1,909,343.59) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | | 0.00 | (699.00) | (1,910,042.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Zi, Yuan | | 0.00 | (640.00) | (1,910,682.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | | 0.00 | (685.00) | (1,911,367.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-B | | Kumi, Brenda | | 0.00 | (725.00) | (1,912,092.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (640.00) | (1,912,732.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Def-Ingram, Kaylee | | 0.00 | (725.00) | (1,913,457.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Shafer, Sofia | | 0.00 | (725.00) | (1,914,182.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Dorsey, Delana | | 0.00 | (915.00) | (1,915,097.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-C | | Nguyen, Travis | | 0.00 | (625.00) | (1,915,722.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Jones, Jeffery | | 0.00 | (685.00) | (1,916,407.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Nguyen, Britney | | 0.00 | (630.00) | (1,917,037.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Garcia, Alyssa | | 0.00 | (630.00) | (1,917,667.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Def-Montgomery, Desiree | | 0.00 | (725.00) | (1,918,392.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | Akinbohun, Omotomike | | 0.00 | (685.00) | (1,919,077.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-B | | Garrett, Dalis | | 0.00 | (725.00) | (1,919,802.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (1,920,477.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Griffin, Dezmonae | | 0.00 | (640.00) | (1,921,117.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-C | | Moranga, Nelson | | 0.00 | (555.00) | (1,921,672.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-D | | Henderson, Asia | | 0.00 | (555.00) | (1,922,227.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-B | | Taylor, Bria | | 0.00 | (675.00) | (1,922,902.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Webb, Akasia | | 0.00 | (915.00) | (1,923,817.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A | | Bates, Clare | | 0.00 | (640.00) | (1,924,457.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Allen, Malcolm | | 0.00 | (895.00) | (1,925,352.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | | 0.00 | (895.00) | (1,926,247.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Ynfante III, Manuel | | 0.00 | (899.00) | (1,927,146.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-B | | Sulak, Markie | | 0.00 | (899.00) | (1,928,045.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Tuberquia, Alexandra | | 0.00 | (630.00) | (1,928,675.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-D | | Savage-Sims, Kiezia | | 0.00 | (640.00) | (1,929,315.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (1,929,940.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Chan, Sarah | | 0.00 | (630.00) | (1,930,590.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Gbunblee, Michael | | 0.00 | (555.00) | (1,931,145.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (650.00) | (1,931,795.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Butler, Regan | | 0.00 | (640.00) | (1,932,435.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Cross, Kyleek | | 0.00 | (630.00) | (1,933,065.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Rodriguez Rivera, Sharo | | 0.00 | (630.00) | (1,933,695.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Mahmood, Hassan | | 0.00 | (640.00) | (1,934,335.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Nebolisa, Ijeoma | | 0.00 | (725.00) | (1,935,060.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-C | | Montelongo, Cecilia | | 0.00 | (650.00) | (1,935,710.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | McDowell, Arela | | 0.00 | (625.00) | (1,936,335.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | ONeill, Emily | | 0.00 | (750.00) | (1,937,085.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Matthews-Orji, Ngozi | | 0.00 | (555.00) | (1,937,640.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Hardy, Daijahna | | 0.00 | (650.00) | (1,938,290.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Manjarrez, Jhonatan | | 0.00 | (625.00) | (1,938,915.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,385.00) | (1,940,300.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | King, Tony | | 0.00 | (650.00) | (1,940,950.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Eovine, Evan | | 0.00 | (625.00) | (1,941,575.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Araim, Hattim | | 0.00 | (685.00) | (1,942,260.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Hayes, Marcus | | 0.00 | (866.00) | (1,943,126.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Momin, Alvin | | 0.00 | (1,090.00) | (1,944,216.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (625.00) | (1,944,841.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Del Abra, Mireya | | 0.00 | (700.00) | (1,945,541.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Def-Mitchell, Asia | | 0.00 | (725.00) | (1,946,266.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Thomas, Christopher | | 0.00 | (650.00) | (1,946,916.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Def-Wade, Shyienne | | 0.00 | (899.00) | (1,947,815.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Sterling, Thaddeus | | 0.00 | (685.00) | (1,948,500.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-D | | Sosa, Francisco | | 0.00 | (685.00) | (1,949,185.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-B | | Aly, Sarah | | 0.00 | (899.00) | (1,950,084.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Demery, Joshua | | 0.00 | (555.00) | (1,950,639.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Barrera, Breanna | | 0.00 | (915.00) | (1,951,554.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | | 0.00 | (925.00) | (1,952,479.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hannad | | 0.00 | (899.00) | (1,953,378.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Collins, Kennedy | | 0.00 | (915.00) | (1,954,293.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-A | | Akortsu, Kofi | | 0.00 | (725.00) | (1,955,018.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-C | | Armstrong, Tyrik | | 0.00 | (725.00) | (1,955,743.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-B | | Hill, Jamee | | 0.00 | (899.00) | (1,956,642.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Parker, Jonathan | | 0.00 | (630.00) | (1,957,272.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Brown, Malique | | 0.00 | (685.00) | (1,957,957.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Winn, Somone | | 0.00 | (915.00) | (1,958,872.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Rodriguez, Aaron | | 0.00 | (1,380.00) | (1,960,252.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Stevenson, Anthony | | 0.00 | (630.00) | (1,960,882.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Bingham, Marhiya | | 0.00 | (725.00) | (1,961,607.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Zambrano, Vanessa | | 0.00 | (899.00) | (1,962,506.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Mayfield, Alaysha | | 0.00 | (630.00) | (1,963,136.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-B | | Redus, Ja'Mere | | 0.00 | (630.00) | (1,963,861.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Carson, Jasmine | | 0.00 | (555.00) | (1,964,416.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (1,965,315.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 09/01/2019 | Kelly, Johnathan | | 0.00 | (630.00) | (1,965,945.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Noack, Alec | | 0.00 | (555.00) | (1,966,500.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-D | | Billberry, Richelle | | 0.00 | (640.00) | (1,967,140.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,030.00) | (1,968,170.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Davis, Tia | | 0.00 | (1,230.00) | (1,969,400.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Credit, Lorenzo | | 0.00 | (640.00) | (1,970,040.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Sonier, Tyra | | 0.00 | (630.00) | (1,970,670.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Jackson, TeQuille | | 0.00 | (899.00) | (1,971,569.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Wright, Amari | | 0.00 | (650.00) | (1,972,219.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Zapien, Francisco | | 0.00 | (685.00) | (1,972,904.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-A | | Anifowose, Victoria | | 0.00 | (640.00) | (1,973,544.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Luu, Josephine | | 0.00 | (640.00) | (1,974,184.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 521 | | Shahtakhtinskiy, Aydin | | 0.00 | (1,130.00) | (1,975,314.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Campfield, Maya | | 0.00 | (685.00) | (1,975,999.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Okoko, Ifeanyi | | 0.00 | (685.00) | (1,976,684.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Washington, Naja Marie | | 0.00 | (630.00) | (1,977,314.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-B | | Johnson, Jaylen | | 0.00 | (915.00) | (1,978,229.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-D | | Hamoy, Louis | | 0.00 | (625.00) | (1,978,854.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-A | | Byers, Daria | | 0.00 | (699.00) | (1,979,553.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-C | | Quijano, Isabella | | 0.00 | (640.00) | (1,980,193.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-B | | Spjler, Alyiass | | 0.00 | (685.00) | (1,980,878.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-D | | Glass, Kenneth | | 0.00 | (650.00) | (1,981,528.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Nwokokoro, Ruth | | 0.00 | (650.00) | (1,982,178.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | Lewis, LeShaun | | 0.00 | (1,110.00) | (1,983,288.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Peters, Cassidy | | 0.00 | (899.00) | (1,984,187.59) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Araim, Laith | | 0.00 | (685.00) | (1,984,872.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | | 0.00 | (640.00) | (1,985,512.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Def-Love, Khandice | | 0.00 | (725.00) | (1,986,237.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | DEHOYOS, CRISTINA | | 0.00 | (725.00) | (1,986,962.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Gibson II, Chance | | 0.00 | (725.00) | (1,987,687.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Karp, Aiyana | | 0.00 | (640.00) | (1,988,327.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Brigham, Quinton | | 0.00 | (725.00) | (1,989,052.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Williams, Nydriana | | 0.00 | (555.00) | (1,989,607.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Coffee, Roderick | | 0.00 | (899.00) | (1,990,506.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Mitchell, Zaelen | | 0.00 | (640.00) | (1,991,146.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Daniels, Chelsea | | 0.00 | (650.00) | (1,991,796.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Haq, Waheed | | 0.00 | (630.00) | (1,992,426.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-A | | Warren, Faith | | 0.00 | (640.00) | (1,993,066.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Onaleye, Olatomide | | 0.00 | (625.00) | (1,993,691.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Blain, Leilah | | 0.00 | (685.00) | (1,994,376.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Akintan, Tolulope | | 0.00 | (640.00) | (1,995,016.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Lewis, Charnecia | | 0.00 | (725.00) | (1,995,741.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (650.00) | (1,996,391.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Johnson, Lemauriel | | 0.00 | (899.00) | (1,997,290.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Holden, Gregory | | 0.00 | (699.00) | (1,997,989.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | McCants, Lauren | | 0.00 | (640.00) | (1,998,629.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Digwo, Melissa | | 0.00 | (640.00) | (1,999,269.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-A | | Moersch, Makenzie | | 0.00 | (624.00) | (1,999,893.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | Hernandez, Madison | | 0.00 | (640.00) | (2,000,533.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Thaxton, Thomas | | 0.00 | (640.00) | (2,001,173.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Dawodu, Muhammed | | 0.00 | (899.00) | (2,002,072.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-C | | Def-Williams, Antonio | | 0.00 | (725.00) | (2,002,797.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Taing, Jasmine | | 0.00 | (630.00) | (2,003,427.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (705.00) | (2,004,132.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Solomon, Iyana | | 0.00 | (1,185.00) | (2,005,317.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B | | Lawson, Daniel | | 0.00 | (899.00) | (2,006,216.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Redus, Ja'Mare | | 0.00 | (725.00) | (2,006,941.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Schmidt, Sebastian | | 0.00 | (555.00) | (2,007,496.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Woods, Johrelle | | 0.00 | (640.00) | (2,008,136.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (640.00) | (2,008,776.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Sample, Jabari | | 0.00 | (650.00) | (2,009,426.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Johan | | 0.00 | (650.00) | (2,010,076.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-A | | Adebiyi, Toliat | | 0.00 | (659.00) | (2,010,735.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | Oduok, Eno | | 0.00 | (640.00) | (2,011,375.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Ukeje, Justin | | 0.00 | (725.00) | (2,012,100.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (699.00) | (2,012,799.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Malone, Tiara | | 0.00 | (640.00) | (2,013,439.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Wade, Tiara | | 0.00 | (725.00) | (2,014,164.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-B | | Sylvain, Breasia | | 0.00 | (555.00) | (2,014,719.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Hazzard, Kho'dai | | 0.00 | (899.00) | (2,015,618.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-D | | Harris, Ivy | | 0.00 | (640.00) | (2,016,258.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Iruru, Emmanuel | | 0.00 | (625.00) | (2,016,883.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Hunter, Demarcus | | 0.00 | (725.00) | (2,017,608.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,299.00) | (2,018,907.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Davids, Kesha | | 0.00 | (725.00) | (2,019,632.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | Mayes, Diamonique | | 0.00 | (899.00) | (2,020,531.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Lemus, Estefany | | 0.00 | (725.00) | (2,021,256.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Addison, Leah | | 0.00 | (640.00) | (2,021,896.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Volpe, Peter | | 0.00 | (630.00) | (2,022,526.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-C | | Thomas, Tandria | | 0.00 | (640.00) | (2,023,166.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Bishop, Kierrion | | 0.00 | (630.00) | (2,023,796.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Hudson, Chloe | | 0.00 | (630.00) | (2,024,426.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Pool, Sebastian | | 0.00 | (630.00) | (2,025,056.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 108 | | Giles, Jonathan | | 0.00 | (1,375.00) | (2,026,431.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Murphy, Raven | | 0.00 | (1,275.00) | (2,027,706.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Evbuomwan, John | | 0.00 | (555.00) | (2,028,261.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Taylor, Sharia | | 0.00 | (875.00) | (2,029,136.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Mayes, Diamond | | 0.00 | (899.00) | (2,030,035.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Ja'Lon | | 0.00 | (725.00) | (2,030,760.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,031,659.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (685.00) | (2,032,344.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-C | | Adderley, Allan | | 0.00 | (555.00) | (2,032,899.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Gabriel, Jae Viona | | 0.00 | (640.00) | (2,033,539.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | | 0.00 | (725.00) | (2,034,264.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-B | | Britton, Brooke | | 0.00 | (630.00) | (2,034,894.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (675.00) | (2,035,569.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Def-Vereen, Jasmine | | 0.00 | (625.00) | (2,036,194.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Wene, Logan | | 0.00 | (625.00) | (2,036,819.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 09/01/2019 | | Dennison, Breonne | | 0.00 | (620.00) | (2,037,449.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Tillman, Jaquan | | 0.00 | (899.00) | (2,038,348.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Udeshi, Neha | | 0.00 | (685.00) | (2,039,033.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Oliver, Daisha | | 0.00 | (640.00) | (2,039,673.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Young, Diamond | | 0.00 | (725.00) | (2,040,398.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Def-Graves, Tammeranique | | 0.00 | (650.00) | (2,041,048.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A | | Vinklarek, Trent | | 0.00 | (625.00) | (2,041,673.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Banks, Ziariell | | 0.00 | (725.00) | (2,042,398.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Mckinney, Jade | | 0.00 | (640.00) | (2,043,038.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Hubbard, Cardeyon | | 0.00 | (555.00) | (2,043,593.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Badat, Usman | | 0.00 | (725.00) | (2,044,318.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Abron, Abria | | 0.00 | (725.00) | (2,045,043.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Rene, Cemonne | | 0.00 | (555.00) | (2,045,598.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Lee, Tyler | | 0.00 | (650.00) | (2,046,248.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Kindervater, Paul | | 0.00 | (899.00) | (2,047,147.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Dyson, Amaya | | 0.00 | (685.00) | (2,047,832.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Davies, Raynee | | 0.00 | (625.00) | (2,048,457.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-B | | Lopez, Alyse | | 0.00 | (640.00) | (2,049,097.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Uddin, Sara | | 0.00 | (640.00) | (2,049,737.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Chineme, Chanel | | 0.00 | (725.00) | (2,050,462.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-B | | Hughes, Marissa | | 0.00 | (725.00) | (2,051,187.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-C | | Lazo Romero, Guillermo | | 0.00 | (555.00) | (2,051,742.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Rodney, Kacey | | 0.00 | (630.00) | (2,052,372.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-C | | Watts, Alliscia | | 0.00 | (555.00) | (2,052,927.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C,D | | Jones, Kurt | | 0.00 | (1,110.00) | (2,054,037.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | | 0.00 | (670.00) | (2,054,707.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-B | | Harris, Trysta | | 0.00 | (650.00) | (2,055,357.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-D | | Oliver, Hakim | | 0.00 | (725.00) | (2,056,082.59) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Ely, Kaitlyn | | 0.00 | (685.00) | (2,056,767.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Hernandez, Maria | | 0.00 | (915.00) | (2,057,682.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Beon, Stacey | | 0.00 | (725.00) | (2,058,407.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Hookfin, Alantiz | | 0.00 | (685.00) | (2,059,092.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Mapps, Myah | | 0.00 | (555.00) | (2,059,647.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-A | | JONES, ELAINE | | 0.00 | (555.00) | (2,060,202.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Dean Jr., Oscar | | 0.00 | (640.00) | (2,060,842.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (685.00) | (2,061,741.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Grace, Brandon | | 0.00 | (685.00) | (2,062,426.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Bustillos, Issiah | | 0.00 | (650.00) | (2,063,076.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-D | | Massenburg, Nakajeya | | 0.00 | (555.00) | (2,063,631.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Wicker, Kenya | | 0.00 | (640.00) | (2,064,271.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-B | | Satterfield, Mya | | 0.00 | (625.00) | (2,064,896.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (2,065,795.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Henry, Tamaje | | 0.00 | (685.00) | (2,066,480.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Sohail, Abdul Moiz | | 0.00 | (630.00) | (2,067,110.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Huff, Briana | | 0.00 | (725.00) | (2,067,835.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | McCarroll, Paul | | 0.00 | (1,299.00) | (2,069,134.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-A | | Willingham, Mykayela | | 0.00 | (899.00) | (2,070,033.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A | | Def-Smith, Emerald | | 0.00 | (899.00) | (2,070,932.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-C | | Haney, Nikolette | | 0.00 | (555.00) | (2,071,657.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Manning, Kyangela | | 0.00 | (625.00) | (2,072,282.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Olususi, Yemi | | 0.00 | (640.00) | (2,072,922.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Landry, Adam | | 0.00 | (640.00) | (2,073,562.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Williams, Samuel | | 0.00 | (650.00) | (2,074,212.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Washington, Naja Marie | | 0.00 | (650.00) | (2,074,862.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-A,B | | Williams, Alan | | 0.00 | (999.00) | (2,075,861.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Anwuri, Christopher | | 0.00 | (555.00) | (2,076,416.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Garcia Faur, Clara | | 0.00 | (699.00) | (2,077,115.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Poe, Kierra | | 0.00 | (650.00) | (2,077,765.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (2,078,664.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Archie, Chad | | 0.00 | (640.00) | (2,079,304.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (2,080,203.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Pierre, Devon | | 0.00 | (725.00) | (2,080,928.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | | 0.00 | (40.00) | (2,080,968.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Alexander-Smith, Janik | | 0.00 | (1,280.00) | (2,082,248.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-D | | Brown, Tarneshia | | 0.00 | (555.00) | (2,082,803.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Ndubisi, Bryan | | 0.00 | (555.00) | (2,083,358.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Locke, Vashtie | | 0.00 | (650.00) | (2,084,008.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (685.00) | (2,084,693.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | | 0.00 | (1,135.00) | (2,085,828.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (1,135.00) | (2,086,963.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 0.00 | (1.00) | (2,086,964.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Richardson, Cameron | | 0.00 | (555.00) | (2,087,519.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Abraham, Albert | | 0.00 | (640.00) | (2,088,159.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Lovell, Kaya | | 0.00 | (899.00) | (2,089,058.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Rotimi, Matthew | | 0.00 | (650.00) | (2,089,708.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Lange, Kenneth | | 0.00 | (555.00) | (2,090,263.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | | 0.00 | (670.00) | (2,090,933.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Rose, Ornella | | 0.00 | (1,135.00) | (2,092,068.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Posted from 09/01/2019 | | Rainer, Kiara | | 0.00 | (910.00) | (2,092,978.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Def-Walker, Jamaya | | 0.00 | (899.00) | (2,093,877.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (555.00) | (2,094,432.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-C | | Julian, Kerrigan | | 0.00 | (750.00) | (2,095,182.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-A | | Smith, Kenedy | | 0.00 | (650.00) | (2,095,832.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Salazar, Dean | | 0.00 | (899.00) | (2,096,731.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | Joseph, Abigail | | 0.00 | (555.00) | (2,097,286.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-B | | Royston, Jaliyah | | 0.00 | (875.00) | (2,098,161.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Smith, Jaivianna | | 0.00 | (725.00) | (2,098,886.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Praytor, Alexis | | 0.00 | (650.00) | (2,099,536.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | | 0.00 | (925.00) | (2,100,461.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Udobong, Etini | | 0.00 | (650.00) | (2,101,111.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 508 | | Torrealba, Maria | | 0.00 | (1,349.00) | (2,102,460.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525-C | | Def-Fowler, Chyna | | 0.00 | (725.00) | (2,103,185.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Woods, Jekel | | 0.00 | (650.00) | (2,103,835.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Jackson, Kelsey | | 0.00 | (685.00) | (2,104,520.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Austin, Tayomii | | 0.00 | (725.00) | (2,105,895.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Scroggins, Isaiah | | 0.00 | (650.00) | (2,106,545.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Lange Jr, Terrance | | 0.00 | (555.00) | (2,107,100.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Jackson, Malik | | 0.00 | (640.00) | (2,107,740.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | January, Mikhia | | 0.00 | (640.00) | (2,108,380.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Chike, Brittany | | 0.00 | (640.00) | (2,109,020.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Johnson, Tatianna | | 0.00 | (650.00) | (2,109,705.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Delci-Robinson, Skyla | | 0.00 | (650.00) | (2,110,355.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Diaz, Laura | | 0.00 | (630.00) | (2,110,985.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-D | | Ogedengbe, Blessing | | 0.00 | (555.00) | (2,111,540.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-B | | Unit2, Model | | 0.00 | (1,155.00) | (2,112,695.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Jones, Naudica | | 0.00 | (1,100.00) | (2,113,795.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Trevillion, Jimmy | | 0.00 | (640.00) | (2,114,435.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Reed, Karon | | 0.00 | (1,299.00) | (2,115,734.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Galli, Anna Claire | | 0.00 | (1,275.00) | (2,117,009.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-C | | Hancock, Cydney | | 0.00 | (640.00) | (2,117,649.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Baque-Guillermo, Ivan | | 0.00 | (625.00) | (2,118,274.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Williams, Sha'nya | | 0.00 | (685.00) | (2,118,959.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Jones, Aaliyah | | 0.00 | (630.00) | (2,119,589.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-D | | Sauer, Cecilia | | 0.00 | (725.00) | (2,120,314.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Richard, Jade | | 0.00 | (640.00) | (2,120,954.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Hendricks, Colton | | 0.00 | (630.00) | (2,121,584.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Bunch, Aliyah | | 0.00 | (685.00) | (2,122,269.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (2,122,824.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Duru, Ezinne | | 0.00 | (699.00) | (2,123,523.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-C | | Stimpson, Steven | | 0.00 | (630.00) | (2,124,153.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Gary, Charles | | 0.00 | (650.00) | (2,124,803.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Amenson, Gabriel | | 0.00 | (899.00) | (2,125,702.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Briggs, Ty'keiah | | 0.00 | (640.00) | (2,126,342.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Woods, Bailey | | 0.00 | (880.00) | (2,127,222.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Def-Franks, Dorian | | 0.00 | (630.00) | (2,127,852.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Sherman, Jabari | | 0.00 | (650.00) | (2,128,502.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Sheikh, Izn | | 0.00 | (725.00) | (2,129,227.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (725.00) | (2,129,952.59) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Perry, Dylan | | 0.00 | (630.00) | (2,130,582.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | DeLeon, Parker | | 0.00 | (899.00) | (2,131,481.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-B | | Sandoval, Brooke | | 0.00 | (630.00) | (2,132,111.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-A | | Harris, Alexa | | 0.00 | (685.00) | (2,132,796.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Eshiet, Aniefiok | | 0.00 | (625.00) | (2,133,421.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Evans, Mya | | 0.00 | (1,099.00) | (2,134,520.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Peete, Rodney | | 0.00 | (685.00) | (2,135,205.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (2,135,760.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-A | | Lyday, Ieisha | | 0.00 | (555.00) | (2,136,315.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-B | | Enemchukwu, Jesse | | 0.00 | (725.00) | (2,137,040.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lyles Jr, Eric | | 0.00 | (685.00) | (2,137,725.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Baldwin, Chris | | 0.00 | (630.00) | (2,138,624.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-D | | Liu, Winston | | 0.00 | (625.00) | (2,139,249.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Otey, Gabrielle | | 0.00 | (685.00) | (2,139,934.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | McGregor, Ajala | | 0.00 | (685.00) | (2,140,619.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-C | | Nooruddin, Alishan | | 0.00 | (685.00) | (2,141,304.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Thompson, Kiara | | 0.00 | (640.00) | (2,141,944.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Nealon, Derreion | | 0.00 | (555.00) | (2,142,499.59) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | Harte, Desiree | | 0.00 | (705.00) | (2,143,204.59) |
| 4000 | 9/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Ruffin, Travis | | 0.00 | (650.00) | (2,143,854.59) |
| 4000 | 9/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  125 | | Murphy, Raven | | 1,275.00 | 0.00 | (2,142,579.59) |
| 4000 | 9/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Murphy, Raven | | 0.00 | (1,275.00) | (2,143,854.59) |
| 4000 | 9/1/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (40.00) | (2,143,894.59) |
| 4000 | 9/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  515-C | | Washington, Naja Marie | | 630.00 | 0.00 | (2,143,264.59) |
| 4000 | 9/1/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  101-B | | Ruffin, Travis | | 650.00 | 0.00 | (2,142,614.59) |
| 4000 | 9/1/2019 | 9/5/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 182 | | Kelly, Johnathan | | 630.00 | 0.00 | (2,141,984.59) |
| 4000 | 9/1/2019 | 9/5/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  405-A | | Fondong, Bernette | | 899.00 | 0.00 | (2,141,085.59) |
| 4000 | 9/1/2019 | 9/5/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (2,141,984.59) |
| 4000 | 9/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transact 218-C | | Ighedosa, Jon-William | | 899.00 | 0.00 | (2,141,085.59) |
| 4000 | 9/1/2019 | 9/6/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Carrasco, Amber | | 0.00 | (915.00) | (2,142,000.59) |
| 4000 | 9/1/2019 | 9/10/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 182 | | Rainer, Kiara | | 910.00 | 0.00 | (2,141,090.59) |
| 4000 | 9/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transact 526-B | | Nguyen, Britney | | 630.00 | 0.00 | (2,140,460.59) |
| 4000 | 9/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Nguyen, Britney | | 0.00 | (630.00) | (2,141,090.59) |
| 4000 | 9/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transact 526-B | | Nguyen, Britney | | 630.00 | 0.00 | (2,140,460.59) |
| 4000 | 9/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 182 | | Dennison, Breonne | | 630.00 | 0.00 | (2,139,830.59) |
| 4000 | 9/1/2019 | 9/12/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Ruffin, Travis | | 0.00 | (650.00) | (2,140,480.59) |
| 4000 | 9/1/2019 | 9/16/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Watts, Alliscia | | 0.00 | (650.00) | (2,141,130.59) |
| 4000 | 9/1/2019 | 9/17/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Thomas, Aisa | | 0.00 | (899.00) | (2,142,029.59) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transact 315-D | | Watts, Alliscia | | 650.00 | 0.00 | (2,141,379.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  201-C | | Rodriguez Rivera, Sharo | | 630.00 | 0.00 | (2,140,749.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Rodriguez Rivera, Sharo | | 0.00 | (630.00) | (2,141,379.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  201-C | | Rodriguez Rivera, Sharo | | 630.00 | 0.00 | (2,140,749.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Rodriguez Rivera, Sharo | | 0.00 | (630.00) | (2,141,379.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,140,754.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,141,379.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,140,754.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,141,379.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Automatic reversal  113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,140,754.59) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,141,379.59) |
| 4000 | 9/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transact 526-B | | Griffin, Dezmonae | | 640.00 | 0.00 | (2,140,739.59) |
| 4000 | 9/1/2019 | 10/2/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal  219-B | | Scroggins, Isaiah | | 650.00 | 0.00 | (2,140,089.59) |
| 4000 | 9/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal  113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,139,464.59) |
| 4000 | 9/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,140,089.59) |
| 4000 | 9/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal  113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,139,464.59) |
| 4000 | 9/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,140,089.59) |
| 4000 | 9/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Augustin, Tamica | | 0.00 | (650.00) | (2,140,739.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Resident transferree 203-C | | Williams, Samuel | | 75.00 | 0.00 | (2,140,664.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Transfer to room C  203-C | | Williams, Samuel | | 575.00 | 0.00 | (2,140,089.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Paid $805 Rent and 419-A | | Bustillos, Issiah | | 155.00 | 0.00 | (2,139,934.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Reversal of transact 419-A | | Bustillos, Issiah | | 0.00 | (155.00) | (2,140,089.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Rent for (08/01/-19 419-A | | Bustillos, Issiah | | 0.00 | (650.00) | (2,140,739.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Rent special for Sep 203-B | | Sherman, Jabari | | 325.00 | 0.00 | (2,140,414.59) |
| 4000 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent (Transaction # AR Charge | | Rent was 630 and v 203-B | | Sherman, Jabari | | 40.00 | 0.00 | (2,140,374.59) |
| 4000 | 9/4/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 515-A | | Washington, Naja Marie | | 0.00 | (9.00) | (2,140,383.59) |
| 4000 | 9/4/2019 | 9/4/2019 | 09/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustr 515-C | | Washington, Naja Marie | | 9.00 | 0.00 | (2,140,374.59) |
| 4000 | 9/9/2019 | 9/9/2019 | 09/2019 | Rent (Transaction # AR Charge | | Sept 01,2019 Rent t 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | (2,141,273.59) |
| 4000 | 9/13/2019 | 9/13/2019 | 09/2019 | Rent (Transaction # AR Charge | | Prorated rent for Aug (01-Aug 28 | | Moore, Jacen | | 0.00 | (498.50) | (2,141,772.09) |
| 4000 | 9/26/2019 | 9/26/2019 | 09/2019 | Rent (Transaction # AR Charge | | Resident was billed 515-A | | Washington, Naja Marie | | 20.00 | 0.00 | (2,141,752.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 1.00 | 0.00 | (2,141,751.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-B | | Spiller, Alyssas | | 0.00 | (685.00) | (2,142,436.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Texada, Ivana | | 0.00 | (555.00) | (2,142,991.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Dyson, Amaya | | 0.00 | (685.00) | (2,143,676.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Hazzard, Kho'dai | | 0.00 | (899.00) | (2,144,575.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Butler, Regan | | 0.00 | (640.00) | (2,145,215.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Ely, Kaitlyn | | 0.00 | (685.00) | (2,145,900.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Chineme, Chanel | | 0.00 | (725.00) | (2,146,625.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Ynfante III, Manuel | | 0.00 | (899.00) | (2,147,524.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Hendricks, Colton | | 0.00 | (630.00) | (2,148,154.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Thomas, Christopher | | 0.00 | (655.00) | (2,148,809.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Hernandez, Maria | | 0.00 | (915.00) | (2,149,719.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Def-Franks, Dorian | | 0.00 | (630.00) | (2,150,349.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Digwo, Melissa | | 0.00 | (640.00) | (2,150,989.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Grace, Brandon | | 0.00 | (685.00) | (2,151,674.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Thomas, Aisa | | 0.00 | (899.00) | (2,152,573.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Daniels, Chelsea | | 0.00 | (650.00) | (2,153,223.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | ONeill, Emily | | 0.00 | (750.00) | (2,153,973.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Gibson II, Chance | | 0.00 | (725.00) | (2,154,698.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | | 0.00 | (699.00) | (2,155,397.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Hunter, Demarcus | | 0.00 | (725.00) | (2,156,122.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Royston, Jaliyah | | 0.00 | (875.00) | (2,156,997.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-C | | Hancock, Cydney | | 0.00 | (640.00) | (2,157,637.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Carrasco, Amber | | 0.00 | (915.00) | (2,158,552.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Hughes, Marissa | | 0.00 | (725.00) | (2,159,277.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Locke, Vashtie | | 0.00 | (650.00) | (2,159,927.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Scroggins, Isaiah | | 0.00 | (650.00) | (2,160,577.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Ndubisi, Bryan | | 0.00 | (685.00) | (2,161,132.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (2,162,031.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Johnson, Tatianna | | 0.00 | (685.00) | (2,162,716.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-C | | Adderley, Allan | | 0.00 | (555.00) | (2,163,271.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Duru, Ezinne | | 0.00 | (699.00) | (2,163,970.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-A | | Washington, Naja Marie | | 0.00 | (630.00) | (2,164,600.09) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-D | | Henderson, Asia | | 0.00 | (555.00) | (2,165,155.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-B | | Taylor, Bria | | 0.00 | (675.00) | (2,165,830.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (850.00) | (2,166,680.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Dell-Graves, Tammeranique | | 0.00 | (650.00) | (2,167,330.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Pierre, Devon | | 0.00 | (725.00) | (2,168,055.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-B | | Kumi, Brenda | | 0.00 | (725.00) | (2,168,780.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | Harte, Desiree | | 0.00 | (705.00) | (2,169,485.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (2,170,384.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (685.00) | (2,171,069.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Nooruddin, Alishan | | 0.00 | (685.00) | (2,171,754.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Collins, Kennedy | | 0.00 | (915.00) | (2,172,669.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Sherman, Jabari | | 0.00 | (630.00) | (2,173,299.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Praytor, Alexis | | 0.00 | (650.00) | (2,173,949.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Chan, Sarah | | 0.00 | (650.00) | (2,174,599.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-A | | Peete, Rodney | | 0.00 | (685.00) | (2,175,284.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Hardy, Daijahna | | 0.00 | (650.00) | (2,175,934.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Beon, Stacey | | 0.00 | (725.00) | (2,176,659.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Olie, Tochukwu | | 0.00 | (650.00) | (2,177,309.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Addison, Leah | | 0.00 | (640.00) | (2,177,949.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Thaxton, Thomas | | 0.00 | (640.00) | (2,178,589.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (675.00) | (2,179,264.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Blair, Leilah | | 0.00 | (685.00) | (2,179,949.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Udobong, Etini | | 0.00 | (650.00) | (2,180,599.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Richard, Jade | | 0.00 | (640.00) | (2,181,239.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (640.00) | (2,181,879.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-D | | Ogedengbe, Blessing | | 0.00 | (555.00) | (2,182,434.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Okoko, Ifeanyi | | 0.00 | (685.00) | (2,183,119.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Gebrmichael, Kaleb | | 0.00 | (625.00) | (2,183,744.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Johnson, Lemauriel | | 0.00 | (899.00) | (2,184,643.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Rodriguez, Aaron | | 0.00 | (1,380.00) | (2,186,023.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Manning, Kyangela | | 0.00 | (625.00) | (2,186,648.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Olususi, Yemi | | 0.00 | (640.00) | (2,187,288.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Araim, Laith | | 0.00 | (685.00) | (2,187,973.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-B | | Orihana, Rhedda | | 0.00 | (899.00) | (2,188,872.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Ruffin, Travis | | 0.00 | (650.00) | (2,189,522.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | Morris, Kira | | 0.00 | (625.00) | (2,190,147.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-D | | Billberry, Richelle | | 0.00 | (640.00) | (2,190,787.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Young, Diamond | | 0.00 | (725.00) | (2,191,512.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Galli, Anna Claire | | 0.00 | (1,275.00) | (2,192,787.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-B | | Britton, Brooke | | 0.00 | (630.00) | (2,193,417.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | DEHOYOS, CRISTINA | | 0.00 | (725.00) | (2,194,142.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-A | | Moersch, Makenzie | | 0.00 | (624.00) | (2,194,766.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Kindervater, Paul | | 0.00 | (899.00) | (2,195,665.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Smith, Jaivianna | | 0.00 | (725.00) | (2,196,390.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Poe, Kierra | | 0.00 | (650.00) | (2,197,040.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Lewis, Charnecia | | 0.00 | (725.00) | (2,197,765.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | Lewis, LeShaun | | 0.00 | (1,110.00) | (2,198,875.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Unroe, Nathaniel | | 0.00 | (1,130.00) | (2,200,005.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Garcia Faur, Clara | | 0.00 | (699.00) | (2,200,704.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 0.00 | (1.00) | (2,200,705.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Gabriel, Jae Viona | | 0.00 | (640.00) | (2,201,345.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Allen, Malcolm | | 0.00 | (850.00) | (2,202,240.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-D | | Sosa, Francisco | | 0.00 | (685.00) | (2,202,925.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Rivera, Jaime | | 0.00 | (625.00) | (2,203,550.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Muniz, Angel | | 0.00 | (625.00) | (2,204,175.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (625.00) | (2,204,800.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Carson, Jasmine | | 0.00 | (555.00) | (2,205,355.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Williams, Nydriana | | 0.00 | (555.00) | (2,205,910.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | McGregor, Ajala | | 0.00 | (685.00) | (2,206,595.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | McCants, Lauren | | 0.00 | (640.00) | (2,207,235.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Akintan, Tolulope | | 0.00 | (640.00) | (2,207,875.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Chike, Brittany | | 0.00 | (640.00) | (2,208,515.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | Oduok, Eno | | 0.00 | (640.00) | (2,209,155.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Davis, Tia | | 0.00 | (1,230.00) | (2,210,385.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-A | | Akortsu, Kofi | | 0.00 | (725.00) | (2,211,110.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | | 0.00 | (899.00) | (2,212,009.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Diaz, Laura | | 0.00 | (630.00) | (2,212,639.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,213,264.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Delci-Robinson, Skyla | | 0.00 | (650.00) | (2,213,914.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Evans, Mya | | 0.00 | (1,099.00) | (2,215,013.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hammad | | 0.00 | (899.00) | (2,215,912.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Davies, Raynee | | 0.00 | (625.00) | (2,216,537.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-D | | Dominguez, Luis | | 0.00 | (725.00) | (2,217,262.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Banks, Zianell | | 0.00 | (725.00) | (2,217,987.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-C | | Julian, Kerrigan | | 0.00 | (750.00) | (2,218,737.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Uddin, Sara | | 0.00 | (640.00) | (2,219,377.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (725.00) | (2,220,102.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Woods, Johrelle | | 0.00 | (640.00) | (2,220,742.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Bunch, Aliyah | | 0.00 | (685.00) | (2,221,427.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Gbunblee, Michael | | 0.00 | (555.00) | (2,221,982.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Anwuri, Christopher | | 0.00 | (555.00) | (2,222,537.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Credit, Lorenzo | | 0.00 | (640.00) | (2,223,177.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Mapps, Myah | | 0.00 | (555.00) | (2,223,732.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (650.00) | (2,224,382.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Rodgers, Devan | | 0.00 | (625.00) | (2,225,007.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Bosier, Devin | | 0.00 | (640.00) | (2,225,647.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-A | | Adebiyi, Toliat | | 0.00 | (659.00) | (2,226,306.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Hubbard, Cardeyon | | 0.00 | (555.00) | (2,226,861.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | Akinbohun, Omotomike | | 0.00 | (685.00) | (2,227,546.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-B | | Enemchukwu, Jesse | | 0.00 | (725.00) | (2,228,271.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Jackson, Kelsey | | 0.00 | (685.00) | (2,228,956.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Jackson, Malik | | 0.00 | (640.00) | (2,229,596.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Otey, Gabrielle | | 0.00 | (685.00) | (2,230,281.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A | | Bates, Clare | | 0.00 | (640.00) | (2,230,921.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,299.00) | (2,232,220.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Jones, Naudica | | 0.00 | (1,100.00) | (2,233,320.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Shafer, Sofia | | 0.00 | (725.00) | (2,234,045.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Thompson, Kiara | | 0.00 | (640.00) | (2,234,685.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Williams, Sha'nya | | 0.00 | (685.00) | (2,235,370.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Rene, Cemonne | | 0.00 | (555.00) | (2,235,925.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-A | | Warren, Faith | | 0.00 | (640.00) | (2,236,565.09) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | | 0.00 | (685.00) | (2,237,250.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Zi, Yuan | | 0.00 | (640.00) | (2,237,890.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Demery, Joshua | | 0.00 | (555.00) | (2,238,445.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Pool, Sebastian | | 0.00 | (630.00) | (2,239,075.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Eovine, Evan | | 0.00 | (625.00) | (2,239,700.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-C | | Lazo Romero, Guillermo | | 0.00 | (555.00) | (2,240,255.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | | 0.00 | (725.00) | (2,240,980.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | | 0.00 | (660.00) | (2,241,650.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-C | | Montelongo, Cecilia | | 0.00 | (650.00) | (2,242,300.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Def-Mitchell, Asia | | 0.00 | (725.00) | (2,243,025.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Richardson, Cameron | | 0.00 | (555.00) | (2,243,580.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | | 0.00 | (640.00) | (2,244,220.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Lemus, Estefany | | 0.00 | (725.00) | (2,244,945.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Hudson, Chloe | | 0.00 | (630.00) | (2,245,575.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Def-Wade, Shyienne | | 0.00 | (899.00) | (2,246,474.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Baldwin, Chris | | 0.00 | (899.00) | (2,247,373.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | | 0.00 | (899.00) | (2,248,268.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Redus, Ja'Mare | | 0.00 | (725.00) | (2,248,993.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Jones, Jeffery | | 0.00 | (685.00) | (2,249,678.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (630.00) | (2,250,308.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Reed, Aaron | | 0.00 | (1,299.00) | (2,251,607.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (640.00) | (2,252,247.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (2,252,802.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Woods, Bailey | | 0.00 | (880.00) | (2,253,682.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Rotimi, Matthew | | 0.00 | (650.00) | (2,254,332.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Noack, Alec | | 0.00 | (555.00) | (2,254,887.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Lange Jr, Terrance | | 0.00 | (555.00) | (2,255,442.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-B | | Aly, Sarah | | 0.00 | (899.00) | (2,256,341.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-C | | Stimpson, Steven | | 0.00 | (630.00) | (2,256,971.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Dorsey, Delana | | 0.00 | (915.00) | (2,257,886.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-C | | Moranga, Nelson | | 0.00 | (555.00) | (2,258,441.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | | 0.00 | (925.00) | (2,259,366.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Karp, Aiyana | | 0.00 | (640.00) | (2,260,006.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Hookfin, Alantiz | | 0.00 | (685.00) | (2,260,691.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Baque-Guillermo, Ivan | | 0.00 | (625.00) | (2,261,316.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-A | | Lyday, Ieisha | | 0.00 | (555.00) | (2,261,871.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 521 | | Shahtakhtinskiy, Aydin | | 0.00 | (1,130.00) | (2,263,001.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-D | | Brown, Tarneshia | | 0.00 | (555.00) | (2,263,556.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Alexander-Smith, Janik | | 0.00 | (1,280.00) | (2,264,836.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-D | | Oliver, Hakim | | 0.00 | (725.00) | (2,265,561.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-B | | Sulak, Markie | | 0.00 | (899.00) | (2,266,460.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Briggs, Tykeiah | | 0.00 | (640.00) | (2,267,100.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Solomon, Iyana | | 0.00 | (1,185.00) | (2,268,285.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Momin, Alvin | | 0.00 | (1,090.00) | (2,269,375.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Taylor, Sharia | | 0.00 | (875.00) | (2,270,250.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Wright, Amari | | 0.00 | (650.00) | (2,270,900.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Schmidt, Sebastian | | 0.00 | (555.00) | (2,271,455.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Manjarrez, Jhonatan | | 0.00 | (625.00) | (2,272,080.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Def-Vereen, Jasmine | | 0.00 | (625.00) | (2,272,705.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Holden, Gregory | | 0.00 | (699.00) | (2,273,404.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-C | | Thomas, Tandria | | 0.00 | (640.00) | (2,274,044.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 108 | | Giles, Jonathan | | 0.00 | (1,375.00) | (2,275,419.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,276,318.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-A | | JONES, ELAINE | | 0.00 | (555.00) | (2,276,873.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | | 0.00 | (670.00) | (2,277,543.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-D | | Hamoy, Louis | | 0.00 | (625.00) | (2,278,168.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Jaja, Joshua | | 0.00 | (555.00) | (2,278,723.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Nwokokoro, Ruth | | 0.00 | (650.00) | (2,279,373.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-A | | Anifowose, Victoria | | 0.00 | (640.00) | (2,280,013.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Zambrano, Vanessa | | 0.00 | (899.00) | (2,280,912.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Volpe, Peter | | 0.00 | (630.00) | (2,281,542.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Def-Walker, Jamaya | | 0.00 | (899.00) | (2,282,441.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Luu, Josephine | | 0.00 | (640.00) | (2,283,081.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | Joseph, Abigail | | 0.00 | (555.00) | (2,283,636.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | January, Mikhia | | 0.00 | (640.00) | (2,284,276.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Sheikh, Izn | | 0.00 | (725.00) | (2,285,001.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | (2,285,900.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Campfield, Maya | | 0.00 | (685.00) | (2,286,585.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,340.00) | (2,287,925.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Austin, Tayomii | | 0.00 | (725.00) | (2,288,650.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Zundt, Quentin | | 0.00 | (899.00) | (2,289,549.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-A | | Byers, Daria | | 0.00 | (699.00) | (2,290,248.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Jackson, Angelica | | 0.00 | (650.00) | (2,290,898.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Evkuomwan, John | | 0.00 | (555.00) | (2,291,453.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Sonier, Tyra | | 0.00 | (630.00) | (2,292,083.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-B | | Hill, Jamee | | 0.00 | (899.00) | (2,292,982.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Winn, Somone | | 0.00 | (915.00) | (2,293,897.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (699.00) | (2,294,596.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Woods, Jekel | | 0.00 | (650.00) | (2,295,246.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Lopez, Alyse | | 0.00 | (640.00) | (2,295,886.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Tucker, Megan | | 0.00 | (1,099.00) | (2,296,985.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | | 0.00 | (1,135.00) | (2,298,120.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Mahmood, Hassan | | 0.00 | (640.00) | (2,298,760.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | McDowell, Arela | | 0.00 | (625.00) | (2,299,385.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-C | | Nguyen, Travis | | 0.00 | (625.00) | (2,300,010.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Garcia, Alyssa | | 0.00 | (630.00) | (2,300,640.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Rodney, Kacey | | 0.00 | (630.00) | (2,301,270.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Stevenson, Anthony | | 0.00 | (630.00) | (2,301,900.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Gary, Charles | | 0.00 | (650.00) | (2,302,550.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | | 0.00 | (725.00) | (2,303,275.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-B | | Unit2, Model | | 0.00 | (1,155.00) | (2,304,430.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-A | | Unit 1, Model | | 0.00 | (1,155.00) | (2,305,585.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Peters, Cassidy | | 0.00 | (899.00) | (2,306,484.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Mitchell, Zaelen | | 0.00 | (640.00) | (2,307,124.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Lovell, Kaya | | 0.00 | (899.00) | (2,308,023.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-B | | Sample, Jabari | | 0.00 | (650.00) | (2,308,673.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Lee, Tyler | | 0.00 | (650.00) | (2,309,323.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B | | Lawson, Daniel | | 0.00 | (899.00) | (2,310,222.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-B | | Harris, Trysta | | 0.00 | (650.00) | (2,310,872.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Abron, Abria | | 0.00 | (725.00) | (2,311,597.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-D | | Glass, Kenneth | | 0.00 | (650.00) | (2,312,247.09) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|-----------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Williams, Samuel | | 0.00 | (650.00) | (2,312,897.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-D | | Liu, Winston | | 0.00 | (625.00) | (2,313,522.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Parker, Jonathan | | 0.00 | (630.00) | (2,314,152.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | | 0.00 | (625.00) | (2,315,077.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Wade, Tiara | | 0.00 | (725.00) | (2,315,802.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-A | | Smith, Kenedy | | 0.00 | (650.00) | (2,316,452.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Iruru, Emmanuel | | 0.00 | (625.00) | (2,317,077.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Bustillos, Isaiah | | 0.00 | (650.00) | (2,317,727.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A | | Def-Smith, Emerald | | 0.00 | (899.00) | (2,318,626.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-B | | Garrett, Dalis | | 0.00 | (725.00) | (2,319,351.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Bah, Mariame | | 0.00 | (640.00) | (2,319,991.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Def-Love, Khandice | | 0.00 | (725.00) | (2,320,716.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (705.00) | (2,321,421.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-B | | Sandoval, Brooke | | 0.00 | (630.00) | (2,322,051.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Brown, Malique | | 0.00 | (685.00) | (2,322,736.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (725.00) | (2,323,461.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Perry, Dylan | | 0.00 | (630.00) | (2,324,091.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Wicker, Kenya | | 0.00 | (640.00) | (2,324,731.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Brigham, Quinton | | 0.00 | (725.00) | (2,325,456.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 508 | | Torrealba, Maria | | 0.00 | (1,349.00) | (2,326,805.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (40.00) | (2,326,845.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Salazar, Dean | | 0.00 | (899.00) | (2,327,744.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,030.00) | (2,328,774.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Savage-Sims, Kiezia | | 0.00 | (640.00) | (2,329,414.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (1,135.00) | (2,330,549.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Tuberquia, Alexandra | | 0.00 | (630.00) | (2,331,179.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-B | | Satterfield, Mya | | 0.00 | (625.00) | (2,331,804.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-B | | Redus, Ja'Mere | | 0.00 | (725.00) | (2,332,529.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | Mayes, Diamonique | | 0.00 | (899.00) | (2,333,428.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Johan | | 0.00 | (650.00) | (2,334,078.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-D | | Massenburg, Nakajeya | | 0.00 | (555.00) | (2,334,633.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Jackson, TeQuille | | 0.00 | (899.00) | (2,335,532.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-C | | Friar, Brittany | | 0.00 | (685.00) | (2,336,217.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Mayfield, Alaysha | | 0.00 | (630.00) | (2,336,847.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Cross, Kyleek | | 0.00 | (630.00) | (2,337,477.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Fowler, Taelor | | 0.00 | (555.00) | (2,338,032.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Archie, Chad | | 0.00 | (640.00) | (2,338,672.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Rose, Ornella | | 0.00 | (1,135.00) | (2,339,807.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (650.00) | (2,340,457.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Nealon, Derreion | | 0.00 | (555.00) | (2,341,012.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Amenson, Gabriel | | 0.00 | (899.00) | (2,341,911.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Onaleye, Olatomide | | 0.00 | (625.00) | (2,342,536.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | Hernandez, Madison | | 0.00 | (640.00) | (2,343,176.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Del Abra, Mireya | | 0.00 | (700.00) | (2,343,876.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Barrera, Breanna | | 0.00 | (915.00) | (2,344,791.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Dawodu, Muhammed | | 0.00 | (899.00) | (2,345,690.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Abraham, Albert | | 0.00 | (640.00) | (2,346,330.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Huff, Briana | | 0.00 | (725.00) | (2,347,055.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Malone, Tiara | | 0.00 | (640.00) | (2,347,695.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (2,348,370.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Tillman, Jaquan | | 0.00 | (899.00) | (2,349,269.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Mckinney, Jade | | 0.00 | (640.00) | (2,349,909.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Coffee, Roderick | | 0.00 | (899.00) | (2,350,808.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Murphy, Raven | | 0.00 | (1,275.00) | (2,352,083.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Cobb, Branson | | 0.00 | (1,030.00) | (2,353,113.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (555.00) | (2,353,668.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Jones, Aaliyah | | 0.00 | (630.00) | (2,354,298.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Def-Hopkins, Justin | | 0.00 | (899.00) | (2,355,197.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,356,096.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C,D | | Jones, Kurt | | 0.00 | (1,110.00) | (2,357,206.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | | 0.00 | (685.00) | (2,357,891.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-C | | Haney, Nikolette | | 0.00 | (725.00) | (2,358,616.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-D | | Def-Fowler, Chyna | | 0.00 | (725.00) | (2,359,341.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Ukeje, Justin | | 0.00 | (725.00) | (2,360,066.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Webb, Akasia | | 0.00 | (294.00) | (2,360,581.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Zapien, Francisco | | 0.00 | (685.00) | (2,361,666.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Griffin, Dezmonae | | 0.00 | (640.00) | (2,362,306.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-A,B | | Williams, Alan | | 0.00 | (999.00) | (2,363,305.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-B | | Edwards, Byron | | 0.00 | (725.00) | (2,364,030.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Matthews-Orji, Ngozi | | 0.00 | (555.00) | (2,364,585.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Jai'Lon | | 0.00 | (725.00) | (2,365,310.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-C | | Quijano, Isabella | | 0.00 | (640.00) | (2,365,950.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Udeshi, Neha | | 0.00 | (685.00) | (2,366,635.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | | 0.00 | (40.00) | (2,366,675.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Eshiet, Aniefiok | | 0.00 | (625.00) | (2,367,300.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Hayes, Marcus | | 0.00 | (866.00) | (2,368,166.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Dean Jr., Oscar | | 0.00 | (640.00) | (2,368,806.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Wene, Logan | | 0.00 | (625.00) | (2,369,431.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Haq, Wafeeq | | 0.00 | (640.00) | (2,370,061.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-B | | Johnson, Jaylen | | 0.00 | (915.00) | (2,370,976.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-C | | Def-Williams, Antonio | | 0.00 | (725.00) | (2,371,701.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Koutsouveli, Eleni Anna | | 0.00 | (650.00) | (2,372,351.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-A | | Harris, Alexa | | 0.00 | (685.00) | (2,373,036.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Araim, Hattim | | 0.00 | (685.00) | (2,373,721.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | | 0.00 | (720.00) | (2,374,441.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Sohail, Abdul Moiz | | 0.00 | (630.00) | (2,375,071.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Henry, Tamaje | | 0.00 | (685.00) | (2,375,756.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | King, Tony | | 0.00 | (650.00) | (2,376,406.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Trevillion, Jimmy | | 0.00 | (640.00) | (2,377,046.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | McCarroll, Paul | | 0.00 | (1,299.00) | (2,378,345.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Lange, Kenneth | | 0.00 | (555.00) | (2,378,900.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | DeLeon, Parker | | 0.00 | (899.00) | (2,379,799.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-D | | Harris, Ivy | | 0.00 | (640.00) | (2,380,439.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Bishop, Kierrion | | 0.00 | (630.00) | (2,381,069.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lyles Jr, Eric | | 0.00 | (685.00) | (2,381,754.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Nebolisa, Ijeoma | | 0.00 | (628.00) | (2,382,479.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Whiting, Trenton | | 0.00 | (1,049.00) | (2,383,528.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Def-Montgomery, Desiree | | 0.00 | (725.00) | (2,384,253.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Oliver, Daisha | | 0.00 | (640.00) | (2,384,893.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Def-Ingram, Kaylee | | 0.00 | (725.00) | (2,385,618.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Bingham, Marhiya | | 0.00 | (725.00) | (2,386,343.09) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Mayes, Diamond | | 0.00 | (899.00) | (2,387,242.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-A | | Willingham, Mykayela | | 0.00 | (899.00) | (2,388,141.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Watts, Alliscia | | 0.00 | (650.00) | (2,388,791.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Davids, Kesha | | 0.00 | (725.00) | (2,389,516.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-C | | Taing, Jasmine | | 0.00 | (630.00) | (2,390,146.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Sterling, Thaddeus | | 0.00 | (685.00) | (2,390,831.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Landry, Adam | | 0.00 | (640.00) | (2,391,471.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A | | Vinklarek, Trent | | 0.00 | (625.00) | (2,392,096.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-D | | Sauer, Cecilia | | 0.00 | (725.00) | (2,392,821.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-B | | Sylvain, Breasia | | 0.00 | (555.00) | (2,393,376.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Badat, Usman | | 0.00 | (725.00) | (2,394,101.09) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transac218-A | | Ighedosa, Jon-William | | 899.00 | 0.00 | (2,393,202.09) |
| 4000 | 10/1/2019 | 10/2/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 218-A | | Scroggins, Isaiah | | 650.00 | 0.00 | (2,392,552.09) |
| 4000 | 10/1/2019 | 10/2/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Katyal, Abhinav | | 0.00 | (650.00) | (2,393,202.09) |
| 4000 | 10/1/2019 | 10/11/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Dashiell, Jada | | 0.00 | (650.00) | (2,393,852.09) |
| 4000 | 10/1/2019 | 10/12/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 108 | | Hernandez, Madison | | 0.00 | (1,375.00) | (2,395,227.09) |
| 4000 | 10/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,394,602.09) |
| 4000 | 10/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Marshall, Meagan | | 0.00 | (625.00) | (2,395,227.09) |
| 4000 | 10/1/2019 | 10/15/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 113-B | | Marshall, Meagan | | 625.00 | 0.00 | (2,394,602.09) |
| 4000 | 10/1/2019 | 10/16/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Evbuomwan, John | | 0.00 | (555.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 10/28/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 316-A | | Evbuomwan, John | | 555.00 | 0.00 | (2,394,602.09) |
| 4000 | 10/1/2019 | 10/28/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Evbuomwan, John | | 0.00 | (555.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 417-A | | Lovell, Kaya | | 899.00 | 0.00 | (2,394,258.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Lovell, Kaya | | 0.00 | (899.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 417-A | | Lovell, Kaya | | 899.00 | 0.00 | (2,394,258.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Lovell, Kaya | | 0.00 | (899.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-B | | Winn, Somone | | 915.00 | 0.00 | (2,394,242.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Winn, Somone | | 0.00 | (915.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Automatic reversal 318-B | | Winn, Somone | | 915.00 | 0.00 | (2,394,242.09) |
| 4000 | 10/1/2019 | 10/31/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Winn, Somone | | 0.00 | (915.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Thomas, Ashly | | 1,340.00 | 0.00 | (2,393,817.09) |
| 4000 | 10/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,340.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Thomas, Ashly | | 1,340.00 | 0.00 | (2,393,817.09) |
| 4000 | 10/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,340.00) | (2,395,157.09) |
| 4000 | 10/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-C | | Dashiell, Jada | | 650.00 | 0.00 | (2,394,507.09) |
| 4000 | 10/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Augustin, Tamica | | 0.00 | (650.00) | (2,395,157.09) |
| 4000 | 10/14/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Proration Credit for 106-D | | Hernandez, Madison | | 412.85 | 0.00 | (2,394,744.24) |
| 4000 | 10/14/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 106-D | | Hernandez, Madison | | 412.85 | 0.00 | (2,394,331.39) |
| 4000 | 10/14/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 106-D | | Hernandez, Madison | | 0.00 | (412.85) | (2,394,744.24) |
| 4000 | 10/14/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Resident received n 108 | | Hernandez, Madison | | 487.85 | 0.00 | (2,394,256.39) |
| 4000 | 10/14/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Aug 08/01/19-516-B | | Lewis, LeShaun | | 0.00 | (1.00) | (2,394,257.39) |
| 4000 | 10/28/2019 | 10/28/2019 | 10/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 416-D | | Evbuomwan, John | | 0.00 | (555.00) | (2,394,812.39) |
| 4000 | 10/28/2019 | 10/28/2019 | 10/2019 | Rent (Transaction # AR Charge | | Unit transfer adjust 316-A | | Evbuomwan, John | | 555.00 | 0.00 | (2,394,257.39) |
| 4000 | 10/28/2019 | 10/28/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transac416-D | | Evbuomwan, John | | 555.00 | 0.00 | (2,393,702.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | | 1.00 | 0.00 | (2,393,701.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | | 0.00 | (1,340.00) | (2,395,041.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-D | | Jones, Jeffery | | 0.00 | (685.00) | (2,395,726.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Davids, James | | 0.00 | (725.00) | (2,396,451.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | | 0.00 | (925.00) | (2,397,376.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-A | | Ynfante III, Manuel | | 0.00 | (899.00) | (2,398,275.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-B | | Noack, Alec | | 0.00 | (555.00) | (2,398,830.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-A | | King, Tony | | 0.00 | (650.00) | (2,399,480.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-D | | Beon, Stacey | | 0.00 | (725.00) | (2,400,205.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-C | | Woods, Jekel | | 0.00 | (650.00) | (2,400,855.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Bingham, Marhiya | | 0.00 | (725.00) | (2,401,580.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-C | | Zi, Yuan | | 0.00 | (640.00) | (2,402,220.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-D | | Massenburg, Nakajeya | | 0.00 | (555.00) | (2,402,775.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-B | | Mayes, Diamond | | 0.00 | (899.00) | (2,403,674.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-C | | Akinbohun, Omotomike | | 0.00 | (685.00) | (2,404,359.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-A,B | | Williams, Alan | | 0.00 | (999.00) | (2,405,358.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-C | | Addison, Leah | | 0.00 | (640.00) | (2,405,998.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-D | | Brown, Tarneshia | | 0.00 | (555.00) | (2,406,553.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-A | | Linton, Deandre | | 0.00 | (705.00) | (2,407,258.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,408,157.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (650.00) | (2,408,197.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Taylor, Sharia | | 0.00 | (875.00) | (2,409,072.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-C | | Diaz, Laura | | 0.00 | (630.00) | (2,409,702.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-C | | Julian, Kerrigan | | 0.00 | (750.00) | (2,410,452.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-A | | Vinklarek, Trent | | 0.00 | (625.00) | (2,411,077.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-D | | Harte, Desiree | | 0.00 | (705.00) | (2,411,782.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | | 0.00 | (40.00) | (2,411,822.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Manjarrez, Jhonatan | | 0.00 | (625.00) | (2,412,447.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 108 | | Hernandez, Madison | | 0.00 | (1,375.00) | (2,413,822.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-D | | Rotimi, Matthew | | 0.00 | (650.00) | (2,414,472.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-A | | Manning, Kyangela | | 0.00 | (625.00) | (2,415,097.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-B | | Fowler, Taelor | | 0.00 | (555.00) | (2,415,652.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-A | | Gary, Charles | | 0.00 | (650.00) | (2,416,302.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-B | | Amenson, Gabriel | | 0.00 | (899.00) | (2,417,201.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 121 | | Cobb, Branson | | 0.00 | (1,100.00) | (2,418,201.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-C | | Stimpson, Steven | | 0.00 | (630.00) | (2,418,861.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-B | | Bunch, Aliyah | | 0.00 | (685.00) | (2,419,546.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 508 | | Torrealba, Maria | | 0.00 | (1,349.00) | (2,420,895.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Sohail, Abdul Moiz | | 0.00 | (630.00) | (2,421,525.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Haq, Wafeeq | | 0.00 | (630.00) | (2,422,155.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424 | | Fularczyk, Nickolas | | 0.00 | (1,030.00) | (2,423,185.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-B | | Matthews-Orji, Ngozi | | 0.00 | (555.00) | (2,423,740.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-C | | Sonier, Tyra | | 0.00 | (630.00) | (2,424,370.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Def-Franks, Dorian | | 0.00 | (630.00) | (2,425,000.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Def-Ingram, Kaylee | | 0.00 | (725.00) | (2,425,725.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Baque-Guillermo, Ivan | | 0.00 | (625.00) | (2,426,350.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-A | | Joseph, Abigail | | 0.00 | (555.00) | (2,426,905.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Reed, Aaron | | 0.00 | (1,299.00) | (2,428,204.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-A | | Badat, Usman | | 0.00 | (725.00) | (2,428,929.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A | | DEHOYOS, CRISTINA | | 0.00 | (725.00) | (2,429,654.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-D | | Oliver, Daisha | | 0.00 | (640.00) | (2,430,294.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Washington, Naja Marie | | 0.00 | (630.00) | (2,430,924.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-A | | Unit 1, Model | | 0.00 | (1,155.00) | (2,432,079.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-B | | Daniels, Chelsea | | 0.00 | (650.00) | (2,432,729.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-D | | Paulino, Carlos | | 0.00 | (650.00) | (2,433,379.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525 | | Galli, Anna Claire | | 0.00 | (1,275.00) | (2,434,654.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-D | | Demery, Joshua | | 0.00 | (555.00) | (2,435,209.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 325 | | Alexander-Smith, Janik | | 0.00 | (1,280.00) | (2,436,489.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-A | | Garcia, Alyssa | | 0.00 | (630.00) | (2,437,119.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-C | | Rivera, Jaime | | 0.00 | (625.00) | (2,437,744.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Tucker, Megan | | 0.00 | (1,099.00) | (2,438,843.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-B | | Sylvain, Breasia | | 0.00 | (555.00) | (2,439,398.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-A | | Johnson, Lemauriel | | 0.00 | (899.00) | (2,440,297.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-A | | Nwokokoro, Ruth | | 0.00 | (650.00) | (2,440,947.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-A | | Lewis, LeShaun | | 0.00 | (1,110.00) | (2,442,057.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-B | | Baldwin, Chris | | 0.00 | (899.00) | (2,442,956.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-D | | Olususi, Yemi | | 0.00 | (640.00) | (2,443,596.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-B | | Hazzard, Kho'dai | | 0.00 | (899.00) | (2,444,495.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-C | | Chan, Sarah | | 0.00 | (650.00) | (2,445,145.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | McGregor, Ajala | | 0.00 | (685.00) | (2,445,830.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-A | | Abraham, Albert | | 0.00 | (640.00) | (2,446,470.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-B | | Archie, Chad | | 0.00 | (640.00) | (2,447,110.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Mitchell, Zaelen | | 0.00 | (640.00) | (2,447,750.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-B | | Sterling, Thaddeus | | 0.00 | (685.00) | (2,448,435.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-A | | Byers, Daria | | 0.00 | (699.00) | (2,449,134.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Holden, Gregory | | 0.00 | (699.00) | (2,449,833.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Rene, Cemonne | | 0.00 | (555.00) | (2,450,388.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-A | | Redus, Ja'Mare | | 0.00 | (725.00) | (2,451,113.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-A | | Jolly, Adam | | 0.00 | (650.00) | (2,451,763.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Lyles Jr, Eric | | 0.00 | (685.00) | (2,452,448.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Blain, Leilah | | 0.00 | (685.00) | (2,453,133.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-B | | Thomas, Christopher | | 0.00 | (650.00) | (2,453,783.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-C | | Jones, Donovahn | | 0.00 | (925.00) | (2,454,708.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Briggs, Tykeiah | | 0.00 | (640.00) | (2,455,348.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 502-A | | Def-Smith, Emerald | | 0.00 | (899.00) | (2,456,247.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Rodriguez, Aaron | | 0.00 | (1,380.00) | (2,457,627.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | Hernandez, Maria | | 0.00 | (915.00) | (2,458,542.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-A | | Bishop, Kierrion | | 0.00 | (630.00) | (2,459,172.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-D | | Zapien, Francisco | | 0.00 | (685.00) | (2,459,857.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-D | | Henderson, Asia | | 0.00 | (555.00) | (2,460,412.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-D | | Gibson II, Chance | | 0.00 | (725.00) | (2,461,137.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | McDowell, Arela | | 0.00 | (625.00) | (2,461,762.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-A | | Bates, Clare | | 0.00 | (640.00) | (2,462,402.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-A | | Moersch, Makenzie | | 0.00 | (624.00) | (2,463,026.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Gebrmichael, Kaleb | | 0.00 | (625.00) | (2,463,651.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-C | | Volpe, Peter | | 0.00 | (630.00) | (2,464,281.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-B | | Koutsouveli, Eleni Anna | | 0.00 | (650.00) | (2,464,931.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Huff, Briana | | 0.00 | (725.00) | (2,465,656.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-C | | Def-Williams, Antonio | | 0.00 | (725.00) | (2,466,381.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-C | | Perry, Dylan | | 0.00 | (630.00) | (2,467,011.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-A | | Pierre, Devon | | 0.00 | (725.00) | (2,467,736.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Shafer, Sofia | | 0.00 | (725.00) | (2,468,461.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Rodgers, Devan | | 0.00 | (625.00) | (2,469,086.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Chineme, Chanel | | 0.00 | (725.00) | (2,469,811.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-C | | McCants, Lauren | | 0.00 | (640.00) | (2,470,451.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-A | | Anifowose, Victoria | | 0.00 | (640.00) | (2,471,091.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402-B | | Sulak, Markie | | 0.00 | (899.00) | (2,471,990.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-C | | Lowe, Johan | | 0.00 | (650.00) | (2,472,640.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-D | | Blalock, Bailey | | 0.00 | (630.00) | (2,473,270.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-A | | JONES, ELAINE | | 0.00 | (555.00) | (2,473,825.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-C | | Hancock, Cydney | | 0.00 | (640.00) | (2,474,465.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Mckinney, Jade | | 0.00 | (640.00) | (2,475,105.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-A | | Harris, Alexa | | 0.00 | (685.00) | (2,475,790.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-B | | Onihana, Rhedda | | 0.00 | (899.00) | (2,476,689.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-C | | Chike, Brittany | | 0.00 | (640.00) | (2,477,329.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-D | | Chikezie, Rebekaah | | 0.00 | (725.00) | (2,478,054.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Unroe, Nathaniel | | 0.00 | (1,130.00) | (2,479,184.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Duru, Ezinne | | 0.00 | (699.00) | (2,479,883.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-B | | Lopez, Alyse | | 0.00 | (640.00) | (2,480,523.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Wene, Logan | | 0.00 | (625.00) | (2,481,148.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-C | | Harris, Kristen | | 0.00 | (555.00) | (2,481,703.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-B | | Katyal, Abhinav | | 0.00 | (650.00) | (2,482,353.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Momin, Alvin | | 0.00 | (1,090.00) | (2,483,443.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Lee, Tyler | | 0.00 | (650.00) | (2,484,093.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-C | | Young, Diamond | | 0.00 | (725.00) | (2,484,818.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-C | | Dashiell, Jada | | 0.00 | (650.00) | (2,485,468.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-D | | Iruru, Emmanuel | | 0.00 | (625.00) | (2,486,093.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Luu, Josephine | | 0.00 | (640.00) | (2,486,733.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-B | | Harris, Trysta | | 0.00 | (650.00) | (2,487,383.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-C | | Montelongo, Cecilia | | 0.00 | (650.00) | (2,488,033.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-A | | Woods, Bailey | | 0.00 | (685.00) | (2,488,718.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-A | | Smith, Kenedy | | 0.00 | (650.00) | (2,489,563.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-D | | Hudson, Chloe | | 0.00 | (630.00) | (2,490,193.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-A | | Wicker, Kenya | | 0.00 | (640.00) | (2,490,833.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-A | | Hayes, Marcus | | 0.00 | (866.00) | (2,491,699.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-D | | Poe, Kierra | | 0.00 | (650.00) | (2,492,349.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (2,493,024.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-C | | Eshiet, Aniefiok | | 0.00 | (625.00) | (2,493,649.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Def-Mitchell, Asia | | 0.00 | (725.00) | (2,494,374.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-A | | Tillman, Jaquan | | 0.00 | (699.00) | (2,495,273.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-C | | Jackson, Angelica | | 0.00 | (650.00) | (2,495,923.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-A | | Carrasco, Amber | | 0.00 | (915.00) | (2,496,838.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-C | | Austin, Tayomii | | 0.00 | (725.00) | (2,497,563.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Salazar, Dean | | 0.00 | (899.00) | (2,498,462.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 220-C | | Carson, Jasmine | | 0.00 | (555.00) | (2,499,017.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-A | | Tutt, Jai'Lon | | 0.00 | (725.00) | (2,499,742.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-D | | Itauma, Idongesit | | 0.00 | (555.00) | (2,500,297.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-C | | Lange, Kenneth | | 0.00 | (555.00) | (2,500,852.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324 | | Whiting, Trenton | | 0.00 | (1,049.00) | (2,501,901.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 118-B | | Unit2, Model | | 0.00 | (1,155.00) | (2,503,056.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Coffee, Roderick | | 0.00 | (899.00) | (2,503,955.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Dawodu, Muhammed | | 0.00 | (899.00) | (2,504,854.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-A | | Peters, Cassidy | | 0.00 | (699.00) | (2,505,753.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-B | | Hill, Jamee | | 0.00 | (899.00) | (2,506,652.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-C | | Smith, Jaivianna | | 0.00 | (725.00) | (2,507,377.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-C | | Williams, Nydriana | | 0.00 | (555.00) | (2,507,932.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Del Abra, Mireya | | 0.00 | (700.00) | (2,508,632.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 101-B | | Ruffin, Travis | | 0.00 | (650.00) | (2,509,282.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Def-Vereen, Jasmine | | 0.00 | (625.00) | (2,509,907.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | DeLeon, Parker | | 0.00 | (899.00) | (2,510,806.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Def-Wade, Shyienne | | 0.00 | (899.00) | (2,511,705.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 506-C | | Thomas, Tandria | | 0.00 | (640.00) | (2,512,345.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-B | | Trevillion, Jimmy | | 0.00 | (640.00) | (2,512,985.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-B | | Def-Graves, Tammeranique | | 0.00 | (650.00) | (2,513,635.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Allen, Malcolm | | 0.00 | (895.00) | (2,514,530.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-A | | Hanzik, Angel | | 0.00 | (685.00) | (2,515,215.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-D | | Ely, Kaitlyn | | 0.00 | (685.00) | (2,515,900.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Murphy, Raven | | 0.00 | (1,275.00) | (2,517,175.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-D | | Abron, Abria | | 0.00 | (725.00) | (2,517,900.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-D | | Liu, Winston | | 0.00 | (625.00) | (2,518,525.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (850.00) | (2,519,375.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-D | | Landry, Adam | | 0.00 | (640.00) | (2,520,015.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-D | | Morris, Kira | | 0.00 | (625.00) | (2,520,640.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-B | | Royston, Jaliyah | | 0.00 | (875.00) | (2,521,515.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-D | | Ukeje, Justin | | 0.00 | (725.00) | (2,522,240.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-C | | Nooruddin, Alishan | | 0.00 | (685.00) | (2,522,925.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-D | | Mayfield, Alaysha | | 0.00 | (630.00) | (2,523,555.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-C | | Friar, Brittany | | 0.00 | (685.00) | (2,524,240.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-D | | Hoyt, Lauryn | | 0.00 | (720.00) | (2,524,960.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-D | | Akintan, Tolulope | | 0.00 | (640.00) | (2,525,600.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-A | | Lyday, Ieisha | | 0.00 | (555.00) | (2,526,155.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (640.00) | (2,526,795.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-C | | Olie, Tochukwu | | 0.00 | (650.00) | (2,527,445.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-D | | Davies, Raynee | | 0.00 | (625.00) | (2,528,070.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-B | | Thaxton, Thomas | | 0.00 | (640.00) | (2,528,710.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-A | | Webb, Akasia | | 0.00 | (915.00) | (2,529,625.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-A | | Warren, Faith | | 0.00 | (640.00) | (2,530,265.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A | | Campfield, Maya | | 0.00 | (685.00) | (2,530,950.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-B | | Eovine, Evan | | 0.00 | (625.00) | (2,531,575.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Uddin, Sara | | 0.00 | (640.00) | (2,532,215.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 115-C | | Quijano, Isabella | | 0.00 | (640.00) | (2,532,855.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A | | Lange Jr, Terrance | | 0.00 | (555.00) | (2,533,410.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Brown, Malique | | 0.00 | (685.00) | (2,534,095.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (675.00) | (2,534,770.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Lemus, Estefany | | 0.00 | (725.00) | (2,535,495.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 505-A | | Mayes, Diamonique | | 0.00 | (899.00) | (2,536,394.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-B | | Sandoval, Brooke | | 0.00 | (630.00) | (2,537,024.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-A | | Diallo, Abdoulaye | | 0.00 | (899.00) | (2,537,923.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-B | | Oduok, Eno | | 0.00 | (640.00) | (2,538,563.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-D | | Hamoy, Louis | | 0.00 | (625.00) | (2,539,188.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-C | | Lorine, Kim-Briana | | 0.00 | (640.00) | (2,539,828.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Solomon, Iyana | | 0.00 | (1,185.00) | (2,541,013.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 210-B | | Johnson, Jaylen | | 0.00 | (915.00) | (2,541,928.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Schmidt, Sebastian | | 0.00 | (555.00) | (2,542,483.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-C | | Okoko, Ifeanyi | | 0.00 | (685.00) | (2,543,168.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-A | | Credit, Lorenzo | | 0.00 | (640.00) | (2,543,808.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-A | | Bosier, Devin | | 0.00 | (640.00) | (2,544,448.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Watts, Alliscia | | 0.00 | (650.00) | (2,545,098.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-B | | Griffin, Dezmonae | | 0.00 | (640.00) | (2,545,738.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A | | Jackson, Malik | | 0.00 | (640.00) | (2,546,378.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Wicker, Jayce | | 0.00 | (899.00) | (2,547,277.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Anwuri, Christopher | | 0.00 | (555.00) | (2,547,832.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (725.00) | (2,548,557.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Kindervater, Paul | | 0.00 | (640.00) | (2,549,456.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Hendricks, Colton | | 0.00 | (630.00) | (2,550,086.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-D | | Cross, Kyleek | | 0.00 | (630.00) | (2,550,716.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-D | | Hunter, Demarcus | | 0.00 | (725.00) | (2,551,441.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Johnson, Tatianna | | 0.00 | (685.00) | (2,552,126.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,553,025.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-C | | Williams, Samuel | | 0.00 | (650.00) | (2,553,675.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-B | | Edwards, Byron | | 0.00 | (725.00) | (2,554,400.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-B | | Britton, Brooke | | 0.00 | (630.00) | (2,555,030.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-C | | Nebolisa, Ijeoma | | 0.00 | (725.00) | (2,555,755.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Muniz, Angel | | 0.00 | (625.00) | (2,556,380.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Def-Montgomery, Desiree | | 0.00 | (725.00) | (2,557,105.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-A | | Nealon, Derreion | | 0.00 | (555.00) | (2,557,660.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-B | | Sheikh, Izn | | 0.00 | (725.00) | (2,558,385.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Dyson, Amanda | | 0.00 | (895.00) | (2,559,280.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-B | | Spiller, Alyiass | | 0.00 | (685.00) | (2,559,965.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (2,560,864.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-B | | Redus, Ja'Mere | | 0.00 | (725.00) | (2,561,589.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-C | | Gbunblee, Michael | | 0.00 | (555.00) | (2,562,144.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A | | Ndubisi, Bryan | | 0.00 | (555.00) | (2,562,699.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Davis, Tia | | 0.00 | (1,230.00) | (2,563,929.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-A | | Collins, Kennedy | | 0.00 | (915.00) | (2,564,844.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-D | | Okeke, Oge | | 0.00 | (699.00) | (2,565,543.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425 | | McCarroll, Paul | | 0.00 | (1,299.00) | (2,566,842.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-D | | Brigham, Quinton | | 0.00 | (725.00) | (2,567,567.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-D | | Dominguez, Luis | | 0.00 | (725.00) | (2,568,292.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-B | | Sherman, Jabari | | 0.00 | (630.00) | (2,568,922.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Woods, Johnelle | | 0.00 | (640.00) | (2,569,562.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 418-B | | Dorsey, Delana | | 0.00 | (915.00) | (2,570,477.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-D | | Sosa, Francisco | | 0.00 | (685.00) | (2,571,162.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403-C | | Udobong, Etini | | 0.00 | (650.00) | (2,571,812.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-A | | Richard, Jade | | 0.00 | (640.00) | (2,572,452.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-C | | Gabriel, Jae Viona | | 0.00 | (640.00) | (2,573,092.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-B | | Butler, Regan | | 0.00 | (640.00) | (2,573,732.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Jackson, Kelsey | | 0.00 | (685.00) | (2,574,417.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-D | | Malone, Tiara | | 0.00 | (640.00) | (2,575,057.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 521 | | Shahtakhtinsaky, Aydin | | 0.00 | (1,130.00) | (2,576,187.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-C | | Haney, Nikolette | | 0.00 | (725.00) | (2,576,912.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Def-Love, Khandice | | 0.00 | (725.00) | (2,577,637.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Peete, Rodney | | 0.00 | (685.00) | (2,578,322.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-A | | Hardy, Daijahna | | 0.00 | (555.00) | (2,578,877.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-B | | Texada, Ivana | | 0.00 | (650.00) | (2,579,527.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-D | | King, Mkalia | | 0.00 | (625.00) | (2,580,152.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Lewis, Charnecia | | 0.00 | (725.00) | (2,580,877.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 109-C | | Grace, Brandon | | 0.00 | (685.00) | (2,581,562.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Def-Walker, Jamaya | | 0.00 | (899.00) | (2,582,461.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404-A | | Willingham, Mykayela | 0.00 | 0.00 | (899.00) | (2,583,360.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-D | | Savage-Sims, Kiezia | 0.00 | 0.00 | (640.00) | (2,584,000.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-B | | Lawson, Daniel | 0.00 | 0.00 | (899.00) | (2,584,899.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 526-A | | Adebiyi, Toliat | 0.00 | 0.00 | (685.00) | (2,585,558.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 116-D | | Mapps, Miyah | 0.00 | 0.00 | (555.00) | (2,586,113.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-A | | Tuberquia, Alexandra | 0.00 | 0.00 | (630.00) | (2,586,743.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 206-B | | Satterfield, Mya | 0.00 | 0.00 | (625.00) | (2,587,368.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 525-C | | Taing, Jasmine | 0.00 | 0.00 | (630.00) | (2,587,998.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-D | | Jadagu, Natasha | 0.00 | 0.00 | (685.00) | (2,588,683.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-D | | Karp, Aiyana | 0.00 | 0.00 | (640.00) | (2,589,323.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 204-B | | Zambrano, Vanessa | 0.00 | 0.00 | (899.00) | (2,590,222.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | 0.00 | 0.00 | (1,135.00) | (2,591,357.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 519-D | | Glass, Kenneth | 0.00 | 0.00 | (650.00) | (2,592,007.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-D | | Mahmood, Hassan | 0.00 | 0.00 | (640.00) | (2,592,647.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-D | | Steward, Kimari | 0.00 | 0.00 | (685.00) | (2,593,332.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-C | | Otey, Gabrielle | 0.00 | 0.00 | (685.00) | (2,594,017.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-C | | Sample, Jabari | 0.00 | 0.00 | (650.00) | (2,594,667.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-C | | Moranga, Nelson | 0.00 | 0.00 | (555.00) | (2,595,222.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Jaja, Joshua | 0.00 | 0.00 | (555.00) | (2,595,777.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-A | | Akortsu, Kofi | 0.00 | 0.00 | (725.00) | (2,596,502.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Evans, Mya | 0.00 | 0.00 | (1,099.00) | (2,597,601.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | 0.00 | 0.00 | (1,299.00) | (2,598,900.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-D | | Def-Fowler, Chyna | 0.00 | 0.00 | (725.00) | (2,599,625.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Riddle, Destiny | 0.00 | 0.00 | (670.00) | (2,600,295.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-D | | Thompson, Kiara | 0.00 | 0.00 | (640.00) | (2,600,935.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-A | | Waked, Stephanie | 0.00 | 0.00 | (899.00) | (2,601,834.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Thomas, Aisa | 0.00 | 0.00 | (899.00) | (2,602,733.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-D | | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (640.00) | (2,603,373.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 117-B | | Jackson, TeQuille | 0.00 | 0.00 | (899.00) | (2,604,272.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | 0.00 | 0.00 | (670.00) | (2,604,942.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Araim, Laith | 0.00 | 0.00 | (685.00) | (2,605,627.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Dean Jr., Oscar | 0.00 | 0.00 | (640.00) | (2,606,267.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-D | | Oliver, Hakim | 0.00 | 0.00 | (725.00) | (2,606,992.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Araim, Hattim | 0.00 | 0.00 | (685.00) | (2,607,677.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302-B | | Zundt, Quentin | 0.00 | 0.00 | (899.00) | (2,608,576.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Parker, Jonathan | 0.00 | 0.00 | (630.00) | (2,609,206.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-B | | Locke, Vashtie | 0.00 | 0.00 | (650.00) | (2,609,856.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-B | | Lewis, LeShaun | 0.00 | 0.00 | (1.00) | (2,609,857.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-D | | Ogedengbe, Blessing | 0.00 | 0.00 | (555.00) | (2,610,412.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Wright, Amari | 0.00 | 0.00 | (650.00) | (2,611,062.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-D | | Sauer, Cecilia | 0.00 | 0.00 | (725.00) | (2,611,787.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 127-C | | Armstrong, Tyrik | 0.00 | 0.00 | (725.00) | (2,612,512.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-C | | Delci-Robinson, Skyla | 0.00 | 0.00 | (650.00) | (2,613,162.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 501-D | | Harris, Ivy | 0.00 | 0.00 | (640.00) | (2,613,802.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304-B | | Yousaf, Hammad | 0.00 | 0.00 | (899.00) | (2,614,701.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222-B | | Enemchukwu, Jesse | 0.00 | 0.00 | (725.00) | (2,615,426.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-D | | Pool, Sebastian | 0.00 | 0.00 | (630.00) | (2,616,056.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-C,D | | Jones, Kurt | 0.00 | 0.00 | (1,110.00) | (2,617,166.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-D | | Udeshi, Neha | 0.00 | 0.00 | (685.00) | (2,617,851.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 103-C | | Digwo, Melissa | 0.00 | 0.00 | (640.00) | (2,618,491.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Rose, Ornella | 0.00 | 0.00 | (1,135.00) | (2,619,626.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-B | | January, Mikhia | 0.00 | 0.00 | (640.00) | (2,620,266.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-C | | Stevenson, Anthony | 0.00 | 0.00 | (630.00) | (2,620,896.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-A | | Bustillos, Issiah | 0.00 | 0.00 | (650.00) | (2,621,546.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-C | | Henry, Tamaje | 0.00 | 0.00 | (685.00) | (2,622,231.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Bah, Mariame | 0.00 | 0.00 | (640.00) | (2,622,871.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 419-C | | Nguyen, Travis | 0.00 | 0.00 | (625.00) | (2,623,496.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-C | | Adderley, Allan | 0.00 | 0.00 | (555.00) | (2,624,051.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 102-B | | Aly, Sarah | 0.00 | 0.00 | (899.00) | (2,624,950.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Evbuomwan, John | 0.00 | 0.00 | (555.00) | (2,625,505.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-B | | Hughes, Reagan | 0.00 | 0.00 | (699.00) | (2,626,204.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 106-D | | Broussard, Kiera | 0.00 | 0.00 | (650.00) | (2,626,854.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-C | | Garcia Faur, Clara | 0.00 | 0.00 | (699.00) | (2,627,553.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Wade, Tiara | 0.00 | 0.00 | (725.00) | (2,628,278.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Rodney, Kacey | 0.00 | 0.00 | (650.00) | (2,628,908.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 522-B | | Hubbard, Deaja | 0.00 | 0.00 | (725.00) | (2,629,633.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-B | | Richardson, Cameron | 0.00 | 0.00 | (555.00) | (2,630,188.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-B | | Kumi, Brenda | 0.00 | 0.00 | (725.00) | (2,630,913.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-D | | Dyson, Amaya | 0.00 | 0.00 | (685.00) | (2,631,598.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-B | | Hughes, Marissa | 0.00 | 0.00 | (725.00) | (2,632,323.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Praytor, Alexis | 0.00 | 0.00 | (650.00) | (2,632,973.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 120-C | | Lazo Romero, Guillermo | 0.00 | 0.00 | (555.00) | (2,633,528.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-B | | Taylor, Bria | 0.00 | 0.00 | (675.00) | (2,634,203.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Williams, Sha'nya | 0.00 | 0.00 | (685.00) | (2,634,888.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306-D | | Billberry, Richelle | 0.00 | 0.00 | (640.00) | (2,635,528.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301-C | | Jones, Aaliyah | 0.00 | 0.00 | (630.00) | (2,636,158.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Jones, Nautica | 0.00 | 0.00 | (1,100.00) | (2,637,258.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-C | | Hookfin, Alantiz | 0.00 | 0.00 | (685.00) | (2,637,943.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 122-B | | Garrett, Dalis | 0.00 | 0.00 | (725.00) | (2,638,668.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 518-B | | Barrera, Breanna | 0.00 | 0.00 | (915.00) | (2,639,583.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-A | | Ballard, Jocelyn | 0.00 | 0.00 | (1,135.00) | (2,640,718.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 504-A | | Def-Hopkins, Justin | 0.00 | 0.00 | (899.00) | (2,641,617.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-A | | Banks, Zianell | 0.00 | 0.00 | (725.00) | (2,642,342.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 503-B | | ONeill, Emily | 0.00 | 0.00 | (750.00) | (2,643,092.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-D | | Wright, Amari | 650.00 | 650.00 | 0.00 | (2,642,442.39) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 218-A | | Ighedosa, Jon-William | 899.00 | 899.00 | 0.00 | (2,641,543.39) |
| 4000 | 11/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 113-B | | Harris, Trysta | 0.00 | 0.00 | (650.00) | (2,642,193.39) |
| 4000 | 11/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 113-B | | Harris, Trysta | 650.00 | 650.00 | 0.00 | (2,641,543.39) |
| 4000 | 11/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 125 | | Thomas, Ashly | 1,340.00 | 1,340.00 | 0.00 | (2,640,203.39) |
| 4000 | 11/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 125 | | Thomas, Ashly | 0.00 | 0.00 | (1,340.00) | (2,641,543.39) |
| 4000 | 11/1/2019 | 11/7/2019 | 11/2019 | Rent (Transaction # AR Charge | | Automatic reversal 201-C | | Dashiell, Jada | 650.00 | 650.00 | 0.00 | (2,640,893.39) |
| 4000 | 11/1/2019 | 11/12/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401-C | | Schmidt, Sebastian | 0.00 | 0.00 | (650.00) | (2,640,203.39) |
| 4000 | 11/1/2019 | 11/12/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 401-C | | Schmidt, Sebastian | 650.00 | 650.00 | 0.00 | (2,639,553.39) |
| 4000 | 11/1/2019 | 11/14/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Britton, Brooke | 0.00 | 0.00 | (630.00) | (2,640,183.39) |
| 4000 | 11/1/2019 | 11/14/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 414-B | | Britton, Brooke | 630.00 | 630.00 | 0.00 | (2,639,553.39) |
| 4000 | 11/1/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201-D | | Nebolisa, Ijeoma | 0.00 | 0.00 | (650.00) | (2,640,203.39) |
| 4000 | 11/1/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 201-D | | Nebolisa, Ijeoma | 650.00 | 650.00 | 0.00 | (2,639,553.39) |
| 4000 | 11/1/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-B | | Linton, Deandre | 0.00 | 0.00 | (650.00) | (2,640,203.39) |
| 4000 | 11/1/2019 | 12/2/2019 | 12/2019 | Rent (Transaction # AR Charge | | Automatic reversal 514-C | | Nguyen, Linda | 670.00 | 670.00 | 0.00 | (2,639,533.39) |
| 4000 | 11/1/2019 | 12/2/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | 0.00 | 0.00 | (670.00) | (2,640,203.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 409-A | Duru, Ezinne | | 699.00 | 0.00 | (2,639,504.39) |
| 4000 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-A | Duru, Ezinne | | 0.00 | (699.00) | (2,640,203.39) |
| 4000 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 409-A | Duru, Ezinne | | 699.00 | 0.00 | (2,639,504.39) |
| 4000 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-A | Duru, Ezinne | | 0.00 | (699.00) | (2,640,203.39) |
| 4000 | 11/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 226-C | Augustin, Tamica | | 0.00 | (650.00) | (2,640,853.39) |
| 4000 | 11/27/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustn | 415-B | Linton, Deandre | | 0.00 | (696.00) | (2,641,549.39) |
| 4000 | 11/27/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Unit transfer adjustn | 422-A | Linton, Deandre | | 696.00 | 0.00 | (2,640,853.39) |
| 4000 | 11/27/2019 | 11/27/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 415-B | Linton, Deandre | | 696.00 | 0.00 | (2,640,157.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 516-B | Lewis, LeShaun | | 1.00 | 0.00 | (2,640,156.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (1,130.00) | (2,641,286.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 120-C | Lazo Romero, Guillermo | | 0.00 | (555.00) | (2,641,841.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 422-C | Stimpson, Steven | | 0.00 | (630.00) | (2,642,471.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 406-D | Liu, Winston | | 0.00 | (625.00) | (2,643,096.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 223-D | Jadagu, Natasha | | 0.00 | (685.00) | (2,643,781.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 323-D | Abron, Abria | | 0.00 | (725.00) | (2,644,506.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 513-A | Garcia, Alyssa | | 0.00 | (630.00) | (2,645,136.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 223-C | Julian, Kerrigan | | 0.00 | (750.00) | (2,645,886.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-C | Stevenson, Anthony | | 0.00 | (630.00) | (2,646,516.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-C | Lorine, Kim-Briana | | 0.00 | (640.00) | (2,647,156.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-D | Sauer, Cecilia | | 0.00 | (725.00) | (2,647,881.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-D | Paulino, Carlos | | 0.00 | (640.00) | (2,648,521.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 302-B | Zundt, Quentin | | 0.00 | (899.00) | (2,649,420.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 403-B | Trevillion, Jimmy | | 0.00 | (640.00) | (2,650,060.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 515-A | Washington, Naja Marie | | 0.00 | (630.00) | (2,650,690.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 406-A | Vinklarek, Trent | | 0.00 | (625.00) | (2,651,315.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 316-D | Demery, Joshua | | 0.00 | (650.00) | (2,651,270.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 219-B | Katyal, Abhinav | | 0.00 | (650.00) | (2,651,920.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 503-C | Garcia Faur, Clara | | 0.00 | (699.00) | (2,652,619.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 401-C | Schmidt, Sebastian | | 0.00 | (650.00) | (2,653,269.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 401-C | Lee, Tyler | | 0.00 | (650.00) | (2,653,919.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 502-A | Def-Smith, Emerald | | 0.00 | (899.00) | (2,654,818.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-B | Hughes, Marissa | | 0.00 | (725.00) | (2,655,543.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322-A | Hanzik, Angel | | 0.00 | (685.00) | (2,656,228.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 126-A | Jolly, Adam | | 0.00 | (650.00) | (2,656,878.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 519-D | Glass, Kenneth | | 0.00 | (650.00) | (2,657,528.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 310-A | Allen, Malcolm | | 0.00 | (895.00) | (2,658,423.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 401-A | Bosier, Devin | | 0.00 | (640.00) | (2,659,063.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 301-A | Tuberquia, Alexandra | | 0.00 | (630.00) | (2,659,693.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402-B | Sulak, Markie | | 0.00 | (899.00) | (2,660,592.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-B | Richardson, Cameron | | 0.00 | (555.00) | (2,661,147.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 425 | McCarroll, Paul | | 0.00 | (1,299.00) | (2,662,446.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 517-A | Ballard, Jocelyn | | 0.00 | (1,135.00) | (2,663,581.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-C | McCants, Lauren | | 0.00 | (640.00) | (2,664,221.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 217-A | Wicker, Jayce | | 0.00 | (899.00) | (2,665,120.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-A | Abraham, Albert | | 0.00 | (640.00) | (2,665,760.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-A | Rodney, Kacey | | 0.00 | (630.00) | (2,666,390.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 418-B | Dorsey, Delana | | 0.00 | (915.00) | (2,667,305.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 102-B | Aly, Sarah | | 0.00 | (899.00) | (2,668,204.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 319-A | Aldelamy, Abdulrazak | | 0.00 | (630.00) | (2,668,834.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 210-A | Hayes, Marcus | | 0.00 | (866.00) | (2,669,700.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 523-A | Badat, Usman | | 0.00 | (725.00) | (2,670,425.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-B | Def-Franks, Dorian | | 0.00 | (630.00) | (2,671,055.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 419-C | Nguyen, Travis | | 0.00 | (625.00) | (2,671,680.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 217-B | Def-Wade, Shyienne | | 0.00 | (899.00) | (2,672,579.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-D | Massenburg, Nakajeya | | 0.00 | (555.00) | (2,673,134.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-A | Bates, Clare | | 0.00 | (640.00) | (2,673,774.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-A | Riddle, Destiny | | 0.00 | (670.00) | (2,674,444.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 414-C | Henry, Tamaje | | 0.00 | (685.00) | (2,675,129.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 522-C | Def-Ingram, Kaylee | | 0.00 | (725.00) | (2,675,854.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 422-D | Hunter, Demarcus | | 0.00 | (725.00) | (2,676,579.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 401-D | Cross, Kyleek | | 0.00 | (630.00) | (2,677,209.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-C | Armstrong, Tyrik | | 0.00 | (725.00) | (2,677,934.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 314-B | Brown, Malique | | 0.00 | (685.00) | (2,678,619.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 319-B | Archie, Chad | | 0.00 | (640.00) | (2,679,259.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 317-B | Hill, Jamee | | 0.00 | (680.00) | (2,680,158.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-C | Akinbohun, Omotomike | | 0.00 | (685.00) | (2,680,843.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 404-B | Amenson, Gabriel | | 0.00 | (899.00) | (2,681,742.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 423-D | Chikezie, Rebekaah | | 0.00 | (725.00) | (2,682,467.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 504-B | Baldwin, Chris | | 0.00 | (899.00) | (2,683,366.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (640.00) | (2,684,006.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201-A | Wicker, Kenya | | 0.00 | (640.00) | (2,684,646.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-B | Linton, Deandre | | 0.00 | (650.00) | (2,685,296.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 404-A | Willingham, Mykayela | | 0.00 | (899.00) | (2,686,195.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 502-B | Hazzard, Kho'dai | | 0.00 | (899.00) | (2,687,094.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 117-B | Jackson, TeQuille | | 0.00 | (899.00) | (2,687,993.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 122-B | Garrett, Dalis | | 0.00 | (725.00) | (2,688,718.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 503-A | Moersch, Makenzie | | 0.00 | (624.00) | (2,689,342.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-D | Thompson, Kiara | | 0.00 | (640.00) | (2,689,982.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 303-B | Oduok, Eno | | 0.00 | (640.00) | (2,690,622.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 113-B | Harris, Trysta | | 0.00 | (650.00) | (2,691,272.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 515-D | Mayfield, Alaysha | | 0.00 | (630.00) | (2,691,902.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 410-A | Carrasco, Amber | | 0.00 | (915.00) | (2,692,817.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 423-C | Smith, Jaivianna | | 0.00 | (725.00) | (2,693,542.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-C | Lange, Kenneth | | 0.00 | (555.00) | (2,694,097.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 514-A | Byers, Daria | | 0.00 | (699.00) | (2,694,796.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 301-B | Sandoval, Brooke | | 0.00 | (630.00) | (2,695,426.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 222-B | Enemchukwu, Jesse | | 0.00 | (725.00) | (2,696,151.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 118-B | Unit2, Model | | 0.00 | (1,155.00) | (2,697,306.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 214-A | Campfield, Maya | | 0.00 | (685.00) | (2,697,991.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 120-B | Noack, Alec | | 0.00 | (555.00) | (2,698,546.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-D | Sosa, Francisco | | 0.00 | (685.00) | (2,699,231.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-A | Hernandez, Maria | | 0.00 | (700.00) | (2,700,146.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 327-A | Def-Mitchell, Asia | | 0.00 | (725.00) | (2,700,871.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-A | Lange Jr, Terrance | | 0.00 | (555.00) | (2,701,426.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-B | DeLeon, Parker | | 0.00 | (899.00) | (2,702,325.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 315-A | Mckinney, Jade | | 0.00 | (640.00) | (2,702,965.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 219-C | Sample, Jabari | | 0.00 | (650.00) | (2,703,615.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-C | Moranga, Nelson | | 0.00 | (555.00) | (2,704,170.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 503-B | ONeill, Emily | | 0.00 | (750.00) | (2,704,920.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 313-D | Iruru, Emmanuel | | 0.00 | (625.00) | (2,705,545.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 523-D | Dominguez, Luis | | 0.00 | (725.00) | (2,706,270.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-B | Onihana, Rhedda | | 0.00 | (899.00) | (2,707,169.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 313-B | Muniz, Angel | | 0.00 | (625.00) | (2,707,794.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-D | Udeshi, Neha | | 0.00 | (685.00) | (2,708,479.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-C | Perry, Dylan | | 0.00 | (630.00) | (2,709,109.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 413-B | Hendricks, Colton | | 0.00 | (630.00) | (2,709,739.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 120-D | Ogedengbe, Blessing | | 0.00 | (555.00) | (2,710,294.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 506-C | Thomas, Tandria | | 0.00 | (640.00) | (2,710,934.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 403-C | Udobong, Etini | | 0.00 | (555.00) | (2,711,584.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 115-B | Lopez, Alyse | | 0.00 | (640.00) | (2,712,224.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 101-B | Ruffin, Travis | | 0.00 | (650.00) | (2,712,874.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-C | Nooruddin, Alishan | | 0.00 | (685.00) | (2,713,559.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-A | Richard, Jade | | 0.00 | (640.00) | (2,714,199.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 506-D | Poe, Kierra | | 0.00 | (650.00) | (2,714,849.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 203-C | Williams, Samuel | | 0.00 | (650.00) | (2,715,499.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 301-D | Savage-Sims, Kiezia | | 0.00 | (640.00) | (2,716,139.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 522-A | Davids, Kesha | | 0.00 | (725.00) | (2,716,864.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 220-A | Joseph, Abigail | | 0.00 | (555.00) | (2,717,419.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 321 | Jones, Nautica | | 0.00 | (1,100.00) | (2,718,519.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 208 | Rodriguez, Aaron | | 0.00 | (1,380.00) | (2,719,899.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 304-B | Yousaf, Hammad | | 0.00 | (899.00) | (2,720,798.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-D | Brigham, Quinton | | 0.00 | (725.00) | (2,721,523.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 222-A | Akartsu, Kofi | | 0.00 | (725.00) | (2,722,248.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 109-C | Grace, Brandon | | 0.00 | (685.00) | (2,722,933.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 222-C | Jones, Donovahn | | 0.00 | (925.00) | (2,723,858.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 103-D | Okeke, Oge | | 0.00 | (699.00) | (2,724,557.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 226-B | January, Mikhia | | 0.00 | (640.00) | (2,725,197.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 103-A | Nwokokoro, Ruth | | 0.00 | (650.00) | (2,725,847.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 206-B | Satterfield, Mya | | 0.00 | (625.00) | (2,726,472.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 526-C | Taing, Jasmine | | 0.00 | (630.00) | (2,727,102.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 526-B | Griffin, Dezmonae | | 0.00 | (640.00) | (2,727,742.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-A | Araim, Laith | | 0.00 | (685.00) | (2,728,427.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 516-C | Williams, Nydriana | | 0.00 | (555.00) | (2,728,982.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-A | Wene, Logan | | 0.00 | (625.00) | (2,729,607.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-D | Itauma, Idongesit | | 0.00 | (555.00) | (2,730,162.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 319-A | Sohail, Abdul Moiz | | 0.00 | (630.00) | (2,730,792.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 109-A | Peete, Rodney | | 0.00 | (685.00) | (2,731,477.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 501-B | Def-Graves, Tammeranique | | 0.00 | (650.00) | (2,732,127.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 526-A | Adebiyi, Toliat | | 0.00 | (659.00) | (2,732,786.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 223-A | Chineme, Chanel | | 0.00 | (725.00) | (2,733,511.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 504-A | Def-Hopkins, Justin | | 0.00 | (899.00) | (2,734,410.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 205-A | Salazar, Dean | | 0.00 | (899.00) | (2,735,309.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-A | Ndubisi, Bryan | | 0.00 | (555.00) | (2,735,864.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 113-D | King, Mkaila | | 0.00 | (625.00) | (2,736,489.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 119-A | Woods, Bailey | | 0.00 | (880.00) | (2,737,369.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-D | Dyson, Amaya | | 0.00 | (685.00) | (2,738,054.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 109-D | Landry, Adam | | 0.00 | (640.00) | (2,738,694.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 513-C | Chan, Sarah | | 0.00 | (650.00) | (2,739,344.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-A | Praytor, Alexis | | 0.00 | (650.00) | (2,739,994.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 314-D | Zapien, Francisco | | 0.00 | (685.00) | (2,740,679.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 520-C,D | Jones, Kurt | | 0.00 | (1,110.00) | (2,741,789.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 219-A | King, Tony | | 0.00 | (650.00) | (2,742,439.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 515-C | Woods, Jekel | | 0.00 | (650.00) | (2,743,089.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 113-A | Warren, Faith | | 0.00 | (640.00) | (2,743,729.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201-C | Montgomery, Atire | | 0.00 | (650.00) | (2,744,379.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 106-D | Broussard, Kiera | | 0.00 | (650.00) | (2,745,029.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-D | Oliver, Daisha | | 0.00 | (640.00) | (2,745,669.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 220-D | Henderson, Asia | | 0.00 | (555.00) | (2,746,224.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 122-A | Pierre, Devon | | 0.00 | (725.00) | (2,746,949.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 527-C | Austin, Tayomii | | 0.00 | (725.00) | (2,747,674.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 503-D | Karp, Aiyana | | 0.00 | (640.00) | (2,748,314.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 103-C | Digweo, Melissa | | 0.00 | (640.00) | (2,748,954.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 203-A | Bishop, Kierrion | | 0.00 | (630.00) | (2,749,584.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 509-C | Hookfin, Alantiz | | 0.00 | (685.00) | (2,750,269.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 227-C | Delci-Robinson, Skyla | | 0.00 | (650.00) | (2,750,919.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 127-C | Armstrong, Tyrik | | 0.00 | (640.00) | (2,750,959.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 413-D | Pool, Sebastian | | 0.00 | (630.00) | (2,751,589.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-A | JONES, ELAINE | | 0.00 | (555.00) | (2,752,144.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 206-D | Morris, Kira | | 0.00 | (625.00) | (2,752,769.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-B | Texada, Ivana | | 0.00 | (555.00) | (2,753,324.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 506-A | Smith, Kenedy | | 0.00 | (650.00) | (2,753,974.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Jaja, Joshua | | 0.00 | (555.00) | (2,754,529.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-A | Duru, Ezinne | | 0.00 | (699.00) | (2,755,228.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-B | Luu, Josephine | | 0.00 | (640.00) | (2,755,868.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 119-B | Royston, Jaliyah | | 0.00 | (875.00) | (2,756,743.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 519-B | Thaxton, Thomas | | 0.00 | (640.00) | (2,757,383.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 115-D | Davies, Raynee | | 0.00 | (625.00) | (2,758,008.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 304-A | Diallo, Aboulaye | | 0.00 | (899.00) | (2,758,907.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 117-A | Tillman, Jaquan | | 0.00 | (899.00) | (2,759,806.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 518-A | Collins, Kennedy | | 0.00 | (915.00) | (2,760,721.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 116-D | Mapps, Myah | | 0.00 | (555.00) | (2,761,276.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-C | Diaz, Laura | | 0.00 | (630.00) | (2,761,906.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 103-B | Butler, Regan | | 0.00 | (640.00) | (2,762,546.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 514-B | Hughes, Reagan | | 0.00 | (699.00) | (2,763,245.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 204-A | Peters, Cassidy | | 0.00 | (899.00) | (2,764,144.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 108 | Hernandez, Madison | | 0.00 | (1,375.00) | (2,765,519.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 122-C | Def-Williams, Antonio | | 0.00 | (725.00) | (2,766,244.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 317-A | Rose, Ornella | | 0.00 | (1,135.00) | (2,767,379.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 113-C | Addison, Leah | | 0.00 | (640.00) | (2,768,019.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 109-B | Sterling, Thaddeus | | 0.00 | (685.00) | (2,768,704.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 306-D | Billberry, Richelle | | 0.00 | (640.00) | (2,769,344.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 419-D | Hamoy, Louis | | 0.00 | (625.00) | (2,769,969.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-B | Baque-Guillermo, Ivan | | 0.00 | (625.00) | (2,770,594.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-C | Gbunblee, Michael | | 0.00 | (555.00) | (2,771,149.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 126-D | Malone, Tiara | | 0.00 | (640.00) | (2,771,789.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 323-B | Bingham, Marhiya | | 0.00 | (725.00) | (2,772,514.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 214-B | Bunch, Aliyah | | 0.00 | (685.00) | (2,773,199.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 227-D | Beon, Stacey | | 0.00 | (725.00) | (2,773,924.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 513-D | Blalock, Bailey | | 0.00 | (630.00) | (2,774,554.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 122-D | Oliver, Hakim | | 0.00 | (725.00) | (2,775,279.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 508 | Torrealba, Maria | | 0.00 | (1,349.00) | (2,776,628.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-B | Def-Walker, Jamaya | | 0.00 | (899.00) | (2,777,527.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 116-A | Lyday, Ieisha | | 0.00 | (555.00) | (2,778,082.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 419-B | Thomas, Christopher | | 0.00 | (650.00) | (2,778,732.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 523-B | Sheikh, Izn | | 0.00 | (725.00) | (2,779,457.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 218-A | Ighedosa, Jon-William | | 0.00 | (899.00) | (2,780,356.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 314-A | Lyles Jr, Eric | | 0.00 | (685.00) | (2,781,041.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 514-C | Nguyen, Linda | | 0.00 | (670.00) | (2,781,711.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 519-C | Olie, Tochukwu | | 0.00 | (650.00) | (2,782,361.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 320-D | Brown, Tarneshia | | 0.00 | (555.00) | (2,782,916.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 402-A | Johnson, Lemauriel | | 0.00 | (899.00) | (2,783,815.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 401-B | Eovine, Evan | | 0.00 | (625.00) | (2,784,440.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 527-A | Banks, Ziariell | | 0.00 | (725.00) | (2,785,165.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 325 | Alexander-Smith, Janik | | 0.00 | (1,280.00) | (2,786,445.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 115-C | Harris, Kristen | | 0.00 | (550.00) | (2,787,000.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 306-B | Locke, Vashtie | | 0.00 | (650.00) | (2,787,650.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 115-C | Anifowose, Victoria | | 0.00 | (640.00) | (2,788,290.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 115-C | Quijano, Isabella | | 0.00 | (640.00) | (2,788,930.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 201-B | Koutsouvell, Eleni Anna | | 0.00 | (650.00) | (2,789,580.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 106-A | Hardy, Daijahna | | 0.00 | (650.00) | (2,790,230.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 210-B | Johnson, Jaylen | | 0.00 | (915.00) | (2,791,145.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 509-B | Spiller, Alyiass | | 0.00 | (685.00) | (2,791,830.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 227-A | DEHOYOS, CRISTINA | | 0.00 | (725.00) | (2,792,555.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 505-A | Mayes, Diamonique | | 0.00 | (899.00) | (2,793,454.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 114-B | Taylor, Bria | | 0.00 | (675.00) | (2,794,129.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 114-C | Friar, Brittany | | 0.00 | (685.00) | (2,794,814.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 305-A | Coffee, Roderick | | 0.00 | (899.00) | (2,795,713.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 519-A | Gary, Charles | | 0.00 | (650.00) | (2,796,363.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 323-C | Hancock, Cydney | | 0.00 | (640.00) | (2,797,003.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 213-B | Rodgers, Devan | | 0.00 | (625.00) | (2,797,628.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 220-B | Matthews-Orji, Ngozi | | 0.00 | (555.00) | (2,798,183.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 419-A | Bustillos, Issiah | | 0.00 | (650.00) | (2,798,833.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 204-B | Zambrano, Vanessa | | 0.00 | (899.00) | (2,799,732.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 313-C | Rivera, Jaime | | 0.00 | (625.00) | (2,800,357.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 214-D | Steward, Kimari | | 0.00 | (685.00) | (2,801,042.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 414-A | Williams, Sha'nya | | 0.00 | (685.00) | (2,801,727.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 403-D | Akintan, Tolulope | | 0.00 | (640.00) | (2,802,367.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 201-D | Nebolisa, Ijeoma | | 0.00 | (650.00) | (2,803,017.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 424 | Fularczyk, Nickolas | | 0.00 | (1,030.00) | (2,804,047.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 226-C | Del Abra, Mireya | | 0.00 | (700.00) | (2,804,747.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 203-B | Sherman, Jabari | | 0.00 | (630.00) | (2,805,377.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 410-B | Solomon, Iyana | | 0.00 | (1,185.00) | (2,806,562.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 413-C | Volpe, Peter | | 0.00 | (630.00) | (2,807,192.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 319-D | Mahmood, Hassan | | 0.00 | (640.00) | (2,807,832.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 314-C | Okoko, Ifeanyi | | 0.00 | (685.00) | (2,808,517.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 226-D | Harte, Desiree | | 0.00 | (705.00) | (2,809,222.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 409-B | McGregor, Ajala | | 0.00 | (685.00) | (2,809,907.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 309-B | Araim, Hattim | | 0.00 | (685.00) | (2,810,592.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 423-B | Huff, Briana | | 0.00 | (725.00) | (2,811,317.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 301-C | Jones, Aaliyah | | 0.00 | (630.00) | (2,811,947.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 522-D | Def-Fowler, Chyna | | 0.00 | (725.00) | (2,812,672.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 101-D | Paulino, Carlos | | 0.00 | (650.00) | (2,813,322.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (640.00) | (2,813,962.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 213-C | Eshiet, Aniefiok | | 0.00 | (650.00) | (2,814,587.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 403-A | Credit, Lorenzo | | 0.00 | (640.00) | (2,815,227.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 315-C | Gabriel, Jae Viona | | 0.00 | (640.00) | (2,815,867.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 303-C | Chike, Brittany | | 0.00 | (640.00) | (2,816,507.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 415-A | Jackson, Malik | | 0.00 | (640.00) | (2,817,147.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 215-C | Sonier, Tyra | | 0.00 | (650.00) | (2,817,777.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 326-D | Hudson, Chloe | | 0.00 | (630.00) | (2,818,407.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 427-C | Lowe, Johan | | 0.00 | (650.00) | (2,819,057.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 415-D | Rotimi, Matthew | | 0.00 | (650.00) | (2,819,707.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 316-C | Adderley, Allan | | 0.00 | (555.00) | (2,820,262.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 127-A | Redus, Ja'Mare | | 0.00 | (725.00) | (2,820,987.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 222-D | Ukeje, Justin | | 0.00 | (725.00) | (2,821,712.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 209-B | Blain, Leilah | | 0.00 | (685.00) | (2,822,397.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 106-C | Montelongo, Cecilia | | 0.00 | (650.00) | (2,823,047.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 525 | Galli, Anna Claire | | 0.00 | (1,275.00) | (2,824,322.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 121 | Cobb, Branson | | 0.00 | (1,030.00) | (2,825,352.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 522-B | Hubbard, Deaja | | 0.00 | (725.00) | (2,826,077.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 202-B | Lawson, Daniel | | 0.00 | (899.00) | (2,826,976.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 310-B | Dyson, Amanda | | 0.00 | (855.00) | (2,827,871.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 506-B | Daniels, Chelsea | | 0.00 | (650.00) | (2,828,521.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 127-B | Redus, Ja'Mere | | 0.00 | (725.00) | (2,829,246.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 126-C | Jackson, Angelica | | 0.00 | (650.00) | (2,829,896.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 418-A | Webb, Akasia | | 0.00 | (935.00) | (2,830,811.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 509-D | Jones, Jeffery | | 0.00 | (685.00) | (2,831,496.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 324 | Whiting, Trenton | | 0.00 | (1,049.00) | (2,832,545.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 414-B | Britton, Brooke | | 0.00 | (630.00) | (2,833,175.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 221 | Davis, Tia | | 0.00 | (1,230.00) | (2,834,405.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 320-B | Sylvain, Breasia | | 0.00 | (555.00) | (2,834,960.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 516-B | Lewis, LeShaun | | 0.00 | (1.00) | (2,834,961.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 526-D | Olususi, Yemi | | 0.00 | (640.00) | (2,835,601.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 120-A | Nealon, Derreion | | 0.00 | (555.00) | (2,836,156.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 501-D | Harris, Ivy | | 0.00 | (640.00) | (2,836,796.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 308 | Murphy, Raven | | 0.00 | (1,275.00) | (2,838,071.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 427-C | Gibson II, Chance | | 0.00 | (725.00) | (2,838,796.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 118-A | Unit 1, Model | | 0.00 | (1,155.00) | (2,839,951.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 302-A | Yrfante III, Manuel | | 0.00 | (899.00) | (2,840,850.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 206-A | Manning, Kyangela | | 0.00 | (625.00) | (2,841,475.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 416-B | Fowler, Taelor | | 0.00 | (555.00) | (2,842,030.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 102-A | Waked, Stephanie | | 0.00 | (899.00) | (2,842,929.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 214-C | Otey, Gabrielle | | 0.00 | (685.00) | (2,843,614.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 114-D | Hoyt, Lauryn | | 0.00 | (720.00) | (2,844,334.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 315-A | Uddin, Sara | | 0.00 | (640.00) | (2,844,974.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 408 | Reed, Karon | | 0.00 | (1,299.00) | (2,846,273.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 427-A | Tutt, Jai'Lon | | 0.00 | (725.00) | (2,846,998.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 319-C | Zi, Yuan | | 0.00 | (640.00) | (2,847,638.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 423-A | Wade, Tiara | | 0.00 | (725.00) | (2,848,363.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 505-B | Mayes, Diamond | | 0.00 | (899.00) | (2,849,262.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 518-B | Barrera, Breanna | | 0.00 | (915.00) | (2,850,177.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 220-C | Carson, Jasmine | | 0.00 | (555.00) | (2,850,732.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent | Poste 514-D | Ely, Kaitlyn | | 0.00 | (685.00) | (2,851,417.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 124 | | Unroe, Nathaniel | | 0.00 | (1,130.00) | (2,852,547.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-B | | Lewis, Charnecia | | 0.00 | (725.00) | (2,853,272.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 523-C | | Ramos, Zimri | | 0.00 | (725.00) | (2,853,997.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-D | | Watts, Alliscia | | 0.00 | (650.00) | (2,854,647.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322-C | | Haney, Nikolette | | 0.00 | (725.00) | (2,855,372.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Manjarrez, Jhonatan | | 0.00 | (625.00) | (2,855,997.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-A | | Haq, Wafeeq | | 0.00 | (630.00) | (2,856,627.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-D | | Johnson, Tatianna | | 0.00 | (685.00) | (2,857,312.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-D | | Lemus, Estefany | | 0.00 | (725.00) | (2,858,037.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Lewis, LeShaun | | 0.00 | (1,110.00) | (2,859,147.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-B | | Gebrmichael, Kaleb | | 0.00 | (625.00) | (2,859,772.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 509-A | | Holden, Gregory | | 0.00 | (699.00) | (2,860,471.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225 | | Scott, Jermaine | | 0.00 | (1,299.00) | (2,861,770.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 520-A,B | | Williams, Alan | | 0.00 | (999.00) | (2,862,769.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 516-D | | Rene, Cemonne | | 0.00 | (555.00) | (2,863,324.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422-B | | Blair, James | | 0.00 | (925.00) | (2,864,249.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 219-D | | Dean Jr., Oscar | | 0.00 | (640.00) | (2,864,889.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 427-B | | Edwards, Byron | | 0.00 | (725.00) | (2,865,614.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 513-B | | Bah, Mariame | | 0.00 | (640.00) | (2,866,254.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 515-B | | McDowell, Arela | | 0.00 | (625.00) | (2,866,879.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Fondong, Bernette | | 0.00 | (899.00) | (2,867,778.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-D | | Briggs, Tykeiah | | 0.00 | (640.00) | (2,868,418.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 119-C | | Taylor, Sharia | | 0.00 | (875.00) | (2,869,293.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-B | | Kumi, Brenda | | 0.00 | (725.00) | (2,870,018.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Anwuri, Christopher | | 0.00 | (555.00) | (2,870,573.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-B | | Kindervater, Paul | | 0.00 | (899.00) | (2,871,472.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Def-Enaohwo, Itivere | | 0.00 | (675.00) | (2,872,147.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 114-A | | Harris, Alexa | | 0.00 | (685.00) | (2,872,832.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 524 | | Evans, Mya | | 0.00 | (1,099.00) | (2,873,931.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224 | | Momin, Alvin | | 0.00 | (1,090.00) | (2,875,021.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-D | | Evbuomwan, John | | 0.00 | (555.00) | (2,875,576.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406-C | | Contreras, Hector | | 0.00 | (850.00) | (2,876,426.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Def-Montgomery, Desiree | | 0.00 | (725.00) | (2,877,151.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203-D | | Parker, Jonathan | | 0.00 | (630.00) | (2,877,781.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Thomas, Alaa | | 0.00 | (899.00) | (2,878,680.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-A | | Def-Vereen, Jasmine | | 0.00 | (625.00) | (2,879,305.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202-A | | Dawodu, Muhammed | | 0.00 | (899.00) | (2,880,204.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 126-B | | Mitchell, Zaelen | | 0.00 | (640.00) | (2,880,844.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Shafer, Soha | | 0.00 | (725.00) | (2,881,569.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303-A | | Woods, Johrelle | | 0.00 | (640.00) | (2,882,209.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421 | | Tucker, Megan | | 0.00 | (1,099.00) | (2,883,308.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 527-D | | Def-Love, Khandice | | 0.00 | (725.00) | (2,884,033.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 517-B | | Ballard 2, Deputy | | 0.00 | (1,135.00) | (2,885,168.39) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-C | | Banks, Kenyell | | 0.00 | (675.00) | (2,885,843.39) |
| 4000 | 12/1/2019 | 12/22/2019 | 12/2019 | Automatic reversal 201-C | | | | Montgomery, Alire | 650.00 | | 0.00 | (2,885,193.39) |
| 4000 | 12/1/2019 | 12/22/2019 | 12/2019 | Automatic reversal 514-C | | | | Nguyen, Linda | 670.00 | | 0.00 | (2,884,523.39) |
| 4000 | 12/1/2019 | 12/22/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | | 0.00 | (670.00) | (2,885,193.39) |
| 4000 | 12/1/2019 | 12/23/2019 | 12/2019 | Automatic reversal 514-C | | | | Rodgers, Devan | 670.00 | | 0.00 | (2,884,523.39) |
| 4000 | 12/1/2019 | 12/23/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 514-C | | Nguyen, Linda | | 0.00 | (670.00) | (2,885,193.39) |
| 4000 | 12/1/2019 | 12/23/2019 | 12/2019 | Automatic reversal 409-A | | | | Duru, Ezinne | 699.00 | | 0.00 | (2,884,494.39) |
| 4000 | 12/1/2019 | 12/4/2019 | 12/2019 | Automatic reversal 319-A | | | | Sohail, Abdul Moiz | 630.00 | | 0.00 | (2,883,864.39) |
| 4000 | 12/1/2019 | 12/4/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319-A | | Sohail, Abdul Moiz | | 0.00 | (630.00) | (2,884,494.39) |
| 4000 | 12/1/2019 | 12/4/2019 | 12/2019 | Automatic reversal 319-A | | | | Sohail, Abdul Moiz | 630.00 | | 0.00 | (2,883,864.39) |
| 4000 | 12/1/2019 | 12/20/2019 | 12/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 226-C | | Augustin, Tamica | | 0.00 | (650.00) | (2,884,514.39) |
| 4000 | 12/3/2019 | 12/3/2019 | 12/2019 | Unit transfer adjustn 514-C | | | | Rodgers, Devan | | 0.00 | (625.00) | (2,885,139.39) |
| 4000 | 12/3/2019 | 12/3/2019 | 12/2019 | Unit transfer adjustn 514-C | | | | Rodgers, Devan | 625.00 | | 0.00 | (2,884,514.39) |
| 4000 | 12/3/2019 | 12/6/2019 | 12/2019 | Reversal of transac 514-C | | | | Rodgers, Devan | 625.00 | | 0.00 | (2,883,889.39) |
| | | | | | | | | 4000: Rents - Market: | (2,883,889.39) | 525,357.60 | (3,409,246.99) | (2,883,889.39) |

**GL Account: 4010: Accelerated Rent**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4010 | 12/13/2017 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (835.00) |
| 4010 | 1/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (1,670.00) |
| 4010 | 2/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (2,505.00) |
| 4010 | 3/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (3,340.00) |
| 4010 | 3/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 401-A | | Kaur, Navdeep | | 835.00 | | (2,505.00) |
| 4010 | 4/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (3,340.00) |
| 4010 | 4/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 401-A | | Kaur, Navdeep | | 835.00 | | (2,505.00) |
| 4010 | 5/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (3,340.00) |
| 4010 | 5/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 401-A | | Kaur, Navdeep | | 835.00 | | (2,505.00) |
| 4010 | 6/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (3,340.00) |
| 4010 | 6/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 401-A | | Kaur, Navdeep | | 835.00 | | (2,505.00) |
| 4010 | 7/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | | 0.00 | (835.00) | (3,340.00) |
| 4010 | 7/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 401-A | | Kaur, Navdeep | | 835.00 | | (2,505.00) |
| 4010 | 12/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 322-B | | Quinn, Allyssa | | 754.00 | | (1,751.00) |
| 4010 | 12/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 322-B | | Quinn, Allyssa | | 0.00 | (267.55) | (2,018.55) |
| 4010 | 12/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 206-D | | AlHammad, Abdulaziz | | 664.00 | | (1,354.55) |
| 4010 | 12/1/2018 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 206-D | | AlHammad, Abdulaziz | | 0.00 | (85.68) | (1,440.23) |
| 4010 | 12/14/2018 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 505-B | | Walton, Landon | | 0.00 | (984.00) | (2,424.23) |
| 4010 | 1/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 422-C | | Markland, Lennox | | 0.00 | (749.00) | (3,173.23) |
| 4010 | 1/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 116-A | | Louris, Kiara | | 0.00 | (655.00) | (3,828.23) |
| 4010 | 1/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 205-B | | Goins, Mika | | 984.00 | | (2,844.23) |
| 4010 | 1/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 205-B | | Goins, Mika | | 0.00 | (507.87) | (3,352.10) |
| 4010 | 1/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 322-B | | Quinn, Allyssa | | 754.00 | | (2,598.10) |
| 4010 | 1/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 206-D | | AlHammad, Abdulaziz | | 664.00 | | (1,934.10) |
| 4010 | 1/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 505-B | | Walton, Landon | | 0.00 | (984.00) | (2,918.10) |
| 4010 | 2/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 422-C | | Markland, Lennox | | 0.00 | (749.00) | (3,667.10) |
| 4010 | 2/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 116-A | | Louris, Kiara | | 0.00 | (655.00) | (4,322.10) |
| 4010 | 2/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (5,046.10) |
| 4010 | 2/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 520-B | | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (6,094.10) |
| 4010 | 2/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 322-C | | Warren, Leaharay | | 0.00 | (754.00) | (6,848.10) |
| 4010 | 2/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 227-B | | Abegaz, Betelehem | | 0.00 | (809.00) | (7,657.10) |
| 4010 | 2/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 114-C | | Johnson, Maia | | 0.00 | (724.00) | (8,381.10) |
| 4010 | 2/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 409-D | | Nwokorie, Nnenna | | 724.00 | | (7,657.10) |
| 4010 | 2/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 315-A | | Morris, Antionette | | 0.00 | (619.00) | (8,276.10) |
| 4010 | 2/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 416-D | | Davis, Emmette | | 0.00 | (655.00) | (8,931.10) |
| 4010 | 2/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 205-B | | Goins, Mika | | 984.00 | | (7,947.10) |
| 4010 | 2/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 304-B | | Gyambibi, Nana | | 0.00 | (899.00) | (8,846.10) |
| 4010 | 2/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 322-A | | Davis, Cian | | 0.00 | (754.00) | (9,600.10) |
| 4010 | 2/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 522-C | | Kolidakis, Khyra | | 0.00 | (794.00) | (10,394.10) |
| 4010 | 2/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent Pl 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (11,049.10) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 2/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 749.00 | 0.00 | (10,300.10) |
| 4010 | 2/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-522-C | | Kolidakis, Khyra | | 794.00 | 0.00 | (9,506.10) |
| 4010 | 2/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-B | | Quinn, Allyssa | | 754.00 | 0.00 | (8,752.10) |
| 4010 | 2/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-206-D | | AlHammad, Abdulaziz | | 664.00 | 0.00 | (8,088.10) |
| 4010 | 2/15/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (984.00) | (9,072.10) |
| 4010 | 2/15/2019 | 2/15/2019 | 02/2019 | Accelerated Rent (TAR Charge | March 1,2019 Accel 419-C | | Junior, Benjamin | | 0.00 | (599.00) | (9,671.10) |
| 4010 | 2/15/2019 | 2/15/2019 | 02/2019 | Accelerated Rent (TAR Charge | April 01,2019 Accel 419-C | | Junior, Benjamin | | 0.00 | (599.00) | (10,270.10) |
| 4010 | 2/15/2019 | 2/15/2019 | 02/2019 | Accelerated Rent (TAR Charge | May 01,2019 Accel 419-C | | Junior, Benjamin | | 0.00 | (599.00) | (10,869.10) |
| 4010 | 2/15/2019 | 2/15/2019 | 02/2019 | Accelerated Rent (TAR Charge | June 01,2019 Accel 419-C | | Junior, Benjamin | | 0.00 | (599.00) | (11,468.10) |
| 4010 | 2/15/2019 | 2/15/2019 | 02/2019 | Accelerated Rent (TAR Charge | July 01,2019 Accel 419-C | | Junior, Benjamin | | 0.00 | (599.00) | (12,067.10) |
| 4010 | 3/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 0.00 | (749.00) | (12,816.10) |
| 4010 | 3/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-116-A | | Louris, K'lara | | 0.00 | (655.00) | (13,471.10) |
| 4010 | 3/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (14,195.10) |
| 4010 | 3/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-520-B | | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (15,243.10) |
| 4010 | 3/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-C | | Warren, Leaharay | | 0.00 | (754.00) | (15,997.10) |
| 4010 | 3/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-227-B | | Abegaz, Betelehem | | 0.00 | (809.00) | (16,806.10) |
| 4010 | 3/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-114-C | | Johnson, Maia | | 0.00 | (724.00) | (17,530.10) |
| 4010 | 3/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (16,806.10) |
| 4010 | 3/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-315-A | | Morris, Antionette | | 0.00 | (619.00) | (17,425.10) |
| 4010 | 3/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-416-D | | Davis, Emmette | | 0.00 | (655.00) | (18,080.10) |
| 4010 | 3/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-205-B | | Goins, Mika | | 984.00 | 0.00 | (17,096.10) |
| 4010 | 3/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-304-B | | Gyambibi, Nana | | 0.00 | (899.00) | (17,995.10) |
| 4010 | 3/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-A | | Davis, Cian | | 0.00 | (754.00) | (18,749.10) |
| 4010 | 3/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-522-C | | Kolidakis, Khyra | | 0.00 | (794.00) | (19,543.10) |
| 4010 | 3/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (20,198.10) |
| 4010 | 3/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-205-B | | McGhee, Kandice | | 0.00 | (984.00) | (21,182.10) |
| 4010 | 3/1/2019 | 2/4/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-525 | | Kubosh, Katelyn | | 0.00 | (1,355.00) | (22,537.10) |
| 4010 | 3/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 749.00 | 0.00 | (21,788.10) |
| 4010 | 3/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-522-C | | Kolidakis, Khyra | | 794.00 | 0.00 | (20,994.10) |
| 4010 | 3/1/2019 | 2/8/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-223-B | | Sanders, Aerial | | 0.00 | (754.00) | (21,748.10) |
| 4010 | 3/1/2019 | 2/10/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-B | | Jones, Cornelius | | 0.00 | (655.00) | (22,403.10) |
| 4010 | 3/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-113-D | | Scott, Ebony | | 0.00 | (644.00) | (23,047.10) |
| 4010 | 3/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-C | | Jackson, Jasmyne | | 0.00 | (655.00) | (23,702.10) |
| 4010 | 3/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-D | | Griffin, Ky'Andre | | 0.00 | (655.00) | (24,357.10) |
| 4010 | 3/1/2019 | 2/27/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-122-C | | Davis, Zykendric | | 0.00 | (425.00) | (24,782.10) |
| 4010 | 3/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-315-A | | Morris, Antionette | | 619.00 | 0.00 | (24,163.10) |
| 4010 | 3/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-B | | Quinn, Allyssa | | 754.00 | 0.00 | (23,409.10) |
| 4010 | 3/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-206-D | | AlHammad, Abdulaziz | | 664.00 | 0.00 | (22,745.10) |
| 4010 | 3/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-304-B | | Gyambibi, Nana | | 899.00 | 0.00 | (21,846.10) |
| 4010 | 3/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-304-B | | Gyambibi, Nana | | 0.00 | (580.00) | (22,426.10) |
| 4010 | 3/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-314-D | | Majekodunmi, Matthew | | 724.00 | 0.00 | (21,702.10) |
| 4010 | 3/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-314-D | | Majekodunmi, Matthew | | 0.00 | (467.10) | (22,169.20) |
| 4010 | 3/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (984.00) | (23,153.20) |
| 4010 | 3/6/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 835.00 | 0.00 | (22,318.20) |
| 4010 | 3/6/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 835.00 | 0.00 | (21,483.20) |
| 4010 | 3/6/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 835.00 | 0.00 | (20,648.20) |
| 4010 | 4/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 0.00 | (749.00) | (21,397.20) |
| 4010 | 4/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-116-A | | Louris, K'lara | | 0.00 | (655.00) | (22,052.20) |
| 4010 | 4/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (22,776.20) |
| 4010 | 4/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-520-B | | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (23,824.20) |
| 4010 | 4/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-C | | Warren, Leaharay | | 0.00 | (754.00) | (24,578.20) |
| 4010 | 4/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-227-B | | Abegaz, Betelehem | | 0.00 | (809.00) | (25,387.20) |
| 4010 | 4/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-114-C | | Johnson, Maia | | 0.00 | (724.00) | (26,111.20) |
| 4010 | 4/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (25,387.20) |
| 4010 | 4/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-315-A | | Morris, Antionette | | 0.00 | (619.00) | (26,006.20) |
| 4010 | 4/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-416-D | | Davis, Emmette | | 0.00 | (655.00) | (26,661.20) |
| 4010 | 4/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-205-B | | Goins, Mika | | 984.00 | 0.00 | (25,677.20) |
| 4010 | 4/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-304-B | | Gyambibi, Nana | | 0.00 | (899.00) | (26,576.20) |
| 4010 | 4/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-A | | Davis, Cian | | 0.00 | (754.00) | (27,330.20) |
| 4010 | 4/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-522-C | | Kolidakis, Khyra | | 0.00 | (794.00) | (28,124.20) |
| 4010 | 4/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (28,779.20) |
| 4010 | 4/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-205-B | | McGhee, Kandice | | 0.00 | (984.00) | (29,763.20) |
| 4010 | 4/1/2019 | 2/4/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-525 | | Kubosh, Katelyn | | 0.00 | (1,355.00) | (31,118.20) |
| 4010 | 4/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 749.00 | 0.00 | (30,369.20) |
| 4010 | 4/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-522-C | | Kolidakis, Khyra | | 794.00 | 0.00 | (29,575.20) |
| 4010 | 4/1/2019 | 2/8/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-223-B | | Sanders, Aerial | | 0.00 | (754.00) | (30,329.20) |
| 4010 | 4/1/2019 | 2/10/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-B | | Jones, Cornelius | | 0.00 | (655.00) | (30,984.20) |
| 4010 | 4/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-113-D | | Scott, Ebony | | 0.00 | (644.00) | (31,628.20) |
| 4010 | 4/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-C | | Jackson, Jasmyne | | 0.00 | (655.00) | (32,283.20) |
| 4010 | 4/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-320-D | | Griffin, Ky'Andre | | 0.00 | (655.00) | (32,938.20) |
| 4010 | 4/1/2019 | 2/27/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-122-C | | Davis, Zykendric | | 0.00 | (425.00) | (33,363.20) |
| 4010 | 4/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-315-A | | Morris, Antionette | | 619.00 | 0.00 | (32,744.20) |
| 4010 | 4/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-B | | Quinn, Allyssa | | 754.00 | 0.00 | (31,990.20) |
| 4010 | 4/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-206-D | | AlHammad, Abdulaziz | | 664.00 | 0.00 | (31,326.20) |
| 4010 | 4/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-114-A | | Dike, Chinwe | | 0.00 | (724.00) | (32,050.20) |
| 4010 | 4/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (32,774.20) |
| 4010 | 4/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-304-B | | Gyambibi, Nana | | 899.00 | 0.00 | (31,875.20) |
| 4010 | 4/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-314-D | | Majekodunmi, Matthew | | 724.00 | 0.00 | (31,151.20) |
| 4010 | 4/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-113-D | | Scott, Ebony | | 644.00 | 0.00 | (30,507.20) |
| 4010 | 4/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-113-D | | Scott, Ebony | | 0.00 | (601.07) | (31,108.27) |
| 4010 | 4/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (984.00) | (32,092.27) |
| 4010 | 4/4/2019 | 4/4/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 422-C | | Markland, Lennox | | 749.00 | 0.00 | (31,343.27) |
| 4010 | 4/4/2019 | 4/4/2019 | 04/2019 | Accelerated Rent (TAR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (749.00) | (32,092.27) |
| 4010 | 4/4/2019 | 4/4/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 422-C | | Markland, Lennox | | 749.00 | 0.00 | (31,343.27) |
| 4010 | 4/6/2019 | 4/6/2019 | 04/2019 | Accelerated Rent (TAR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (749.00) | (32,092.27) |
| 4010 | 4/6/2019 | 4/6/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 422-C | | Markland, Lennox | | 749.00 | 0.00 | (31,343.27) |
| 4010 | 4/6/2019 | 5/20/2019 | 05/2019 | Accelerated Rent (TAR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (749.00) | (32,092.27) |
| 4010 | 4/10/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 315-A | | Morris, Antionette | | 619.00 | 0.00 | (31,473.27) |
| 4010 | 4/10/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (30,749.27) |
| 4010 | 4/10/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (30,025.27) |
| 4010 | 4/10/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Reversal of transact 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (30,749.27) |
| 4010 | 4/10/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (724.00) | (31,473.27) |
| 4010 | 5/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-422-C | | Markland, Lennox | | 0.00 | (749.00) | (32,222.27) |
| 4010 | 5/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-116-A | | Louris, K'lara | | 0.00 | (655.00) | (32,877.27) |
| 4010 | 5/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (33,601.27) |
| 4010 | 5/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-520-B | | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (34,649.27) |
| 4010 | 5/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-322-C | | Warren, Leaharay | | 0.00 | (754.00) | (35,403.27) |
| 4010 | 5/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-227-B | | Abegaz, Betelehem | | 0.00 | (809.00) | (36,212.27) |
| 4010 | 5/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-114-C | | Johnson, Maia | | 0.00 | (724.00) | (36,936.27) |
| 4010 | 5/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (36,212.27) |
| 4010 | 5/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P-315-A | | Morris, Antionette | | 0.00 | (619.00) | (36,831.27) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4010 | 5/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:416-D | Davis, Emmette | | | 0.00 | (655.00) | (37,486.27) |
| 4010 | 5/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:205-B | Goins, Mika | | | 984.00 | 0.00 | (36,502.27) |
| 4010 | 5/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:304-B | Gyambibi, Nana | | | 0.00 | (899.00) | (37,401.27) |
| 4010 | 5/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-A | Davis, Cian | | | 0.00 | (754.00) | (38,155.27) |
| 4010 | 5/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:522-C | Kolidakis, Khyra | | | 0.00 | (794.00) | (38,949.27) |
| 4010 | 5/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (39,604.27) |
| 4010 | 5/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:205-B | McGhee, Kandice | | | 0.00 | (984.00) | (40,588.27) |
| 4010 | 5/1/2019 | 2/4/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:525 | Kubosh, Katelyn | | | 0.00 | (1,355.00) | (41,943.27) |
| 4010 | 5/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-C | Markland, Lennox | | | 749.00 | 0.00 | (41,194.27) |
| 4010 | 5/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:522-C | Kolidakis, Khyra | | | 794.00 | 0.00 | (40,400.27) |
| 4010 | 5/1/2019 | 2/8/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:223-B | Sanders, Aerial | | | 0.00 | (754.00) | (41,154.27) |
| 4010 | 5/1/2019 | 2/10/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-B | Jones, Cornelius | | | 0.00 | (655.00) | (41,809.27) |
| 4010 | 5/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:113-D | Scott, Ebony | | | 0.00 | (644.00) | (42,453.27) |
| 4010 | 5/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-C | Jackson, Jasmyne | | | 0.00 | (655.00) | (43,108.27) |
| 4010 | 5/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-D | Griffin, Ky'Andre | | | 0.00 | (655.00) | (43,763.27) |
| 4010 | 5/1/2019 | 2/27/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:122-C | Davis, Zykendric | | | 0.00 | (425.00) | (44,188.27) |
| 4010 | 5/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:315-A | Morris, Antionette | | | 619.00 | 0.00 | (43,569.27) |
| 4010 | 5/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-B | Quinn, Allyssa | | | 754.00 | 0.00 | (42,815.27) |
| 4010 | 5/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:206-D | AlHammad, Abdulaziz | | | 664.00 | 0.00 | (42,151.27) |
| 4010 | 5/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:114-A | Dike, Chinwe | | | 0.00 | (724.00) | (42,875.27) |
| 4010 | 5/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:409-D | Nwokorie, Nnenna | | | 0.00 | (724.00) | (43,599.27) |
| 4010 | 5/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:304-B | Gyambibi, Nana | | | 899.00 | 0.00 | (42,700.27) |
| 4010 | 5/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:314-D | Majekodunmi, Matthew | | | 724.00 | 0.00 | (41,976.27) |
| 4010 | 5/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open of 409-D | Nwokorie, Nnenna | | | 724.00 | 0.00 | (41,252.27) |
| 4010 | 5/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open of 114-A | Dike, Chinwe | | | 724.00 | 0.00 | (40,528.27) |
| 4010 | 5/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:419-B | Mourning, Brodrick | | | 0.00 | (624.00) | (41,152.27) |
| 4010 | 5/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:218-A | Davis, Markuel | | | 0.00 | (505.00) | (41,657.27) |
| 4010 | 5/1/2019 | 4/19/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:310-A | Adams, Mariah | | | 0.00 | (1,120.00) | (42,777.27) |
| 4010 | 5/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:218-B | Loredo, Nycolas | | | 0.00 | (1,004.00) | (43,781.27) |
| 4010 | 5/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:418-B2 | Davidson, Keendre | | | 0.00 | (505.00) | (44,286.27) |
| 4010 | 5/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-D | Hewitt, Mahogany | | | 0.00 | (754.00) | (45,040.27) |
| 4010 | 5/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-A | Dukes, Kaiman | | | 0.00 | (754.00) | (45,794.27) |
| 4010 | 5/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-D | Hewitt, Mahogany | | | 754.00 | 0.00 | (45,040.27) |
| 4010 | 5/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:113-D | Scott, Ebony | | | 644.00 | 0.00 | (44,396.27) |
| 4010 | 5/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Reversal of transac409-D | Nwokorie, Nnenna | | | 0.00 | (724.00) | (45,120.27) |
| 4010 | 5/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:409-D | Nwokorie, Nnenna | | | 724.00 | 0.00 | (44,396.27) |
| 4010 | 5/1/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | Reversal of transac114-A | Dike, Chinwe | | | 0.00 | (724.00) | (45,120.27) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Automatic reversal 422-A | Dukes, Kaiman | | | 754.00 | 0.00 | (44,366.27) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-A | Dukes, Kaiman | | | 0.00 | (218.90) | (44,585.17) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Automatic reversal 205-B | McGhee, Kandice | | | 984.00 | 0.00 | (43,601.17) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:205-B | McGhee, Kandice | | | 0.00 | (412.65) | (44,013.82) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Automatic reversal 525 | Kubosh, Katelyn | | | 1,355.00 | 0.00 | (42,658.82) |
| 4010 | 5/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:525 | Kubosh, Katelyn | | | 0.00 | (568.23) | (43,227.05) |
| 4010 | 5/1/2019 | 5/24/2019 | 05/2019 | Accelerated Rent (TAR Charge | Automatic reversal 322-A | Davis, Cian | | | 754.00 | 0.00 | (42,473.05) |
| 4010 | 5/1/2019 | 5/24/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-A | Davis, Cian | | | 0.00 | (243.23) | (42,716.28) |
| 4010 | 5/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Reversal of transac505-B | Walton, Landon | | | 0.00 | (984.00) | (43,700.28) |
| 4010 | 5/2/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write-off for open of 409-D | Nwokorie, Nnenna | | | 724.00 | 0.00 | (42,976.28) |
| 4010 | 5/7/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write-off for open of 114-A | Dike, Chinwe | | | 724.00 | 0.00 | (42,252.28) |
| 4010 | 5/7/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write-off for open of 114-A | Dike, Chinwe | | | 724.00 | 0.00 | (41,528.28) |
| 4010 | 5/14/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write Off for transac 120-A | Akinlami, Temitope | | | 655.00 | 0.00 | (40,873.28) |
| 4010 | 5/14/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write Off for transac 120-A | Akinlami, Temitope | | | 655.00 | 0.00 | (40,218.28) |
| 4010 | 5/14/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write Off for transac 120-A | Akinlami, Temitope | | | 655.00 | 0.00 | (39,563.28) |
| 4010 | 5/14/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write Off for transac 120-A | Akinlami, Temitope | | | 655.00 | 0.00 | (38,908.28) |
| 4010 | 5/14/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | Reversal of transac 120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (39,563.28) |
| 4010 | 5/14/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | Reversal of transac 120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (40,218.28) |
| 4010 | 5/14/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | Reversal of transac 120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (40,873.28) |
| 4010 | 5/14/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | Reversal of transac 120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (41,528.28) |
| 4010 | 5/20/2019 | 5/20/2019 | 05/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-C | Markland, Lennox | | | 749.00 | 0.00 | (40,779.28) |
| 4010 | 5/20/2019 | 7/22/2019 | 07/2019 | Accelerated Rent (TAR Charge | Reversal of transac422-C | Markland, Lennox | | | 0.00 | (749.00) | (41,528.28) |
| 4010 | 6/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-C | Markland, Lennox | | | 0.00 | (749.00) | (42,277.28) |
| 4010 | 6/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:116-A | Louris, K'tara | | | 0.00 | (655.00) | (42,932.28) |
| 4010 | 6/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:409-D | Nwokorie, Nnenna | | | 0.00 | (724.00) | (43,656.28) |
| 4010 | 6/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:520-B | Oluleye, Olanrewaju | | | 0.00 | (1,048.00) | (44,704.28) |
| 4010 | 6/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-C | Warren, Leaharay | | | 0.00 | (754.00) | (45,458.28) |
| 4010 | 6/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:227-B | Abegaz, Betelehem | | | 0.00 | (809.00) | (46,267.28) |
| 4010 | 6/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:114-C | Johnson, Maia | | | 0.00 | (724.00) | (46,991.28) |
| 4010 | 6/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:409-D | Nwokorie, Nnenna | | | 724.00 | 0.00 | (46,267.28) |
| 4010 | 6/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:315-A | Morris, Antionette | | | 0.00 | (619.00) | (46,886.28) |
| 4010 | 6/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:416-D | Davis, Emmette | | | 0.00 | (655.00) | (47,541.28) |
| 4010 | 6/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:205-B | Goins, Mika | | | 984.00 | 0.00 | (46,557.28) |
| 4010 | 6/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:304-B | Gyambibi, Nana | | | 0.00 | (899.00) | (47,456.28) |
| 4010 | 6/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-A | Davis, Cian | | | 0.00 | (754.00) | (48,210.28) |
| 4010 | 6/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:522-C | Kolidakis, Khyra | | | 0.00 | (794.00) | (49,004.28) |
| 4010 | 6/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:120-A | Akinlami, Temitope | | | 0.00 | (655.00) | (49,659.28) |
| 4010 | 6/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:205-B | McGhee, Kandice | | | 0.00 | (984.00) | (50,643.28) |
| 4010 | 6/1/2019 | 2/4/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:525 | Kubosh, Katelyn | | | 0.00 | (1,355.00) | (51,998.28) |
| 4010 | 6/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-C | Markland, Lennox | | | 749.00 | 0.00 | (51,249.28) |
| 4010 | 6/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:522-C | Kolidakis, Khyra | | | 794.00 | 0.00 | (50,455.28) |
| 4010 | 6/1/2019 | 2/8/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:223-B | Sanders, Aerial | | | 0.00 | (754.00) | (51,864.28) |
| 4010 | 6/1/2019 | 2/10/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-B | Jones, Cornelius | | | 0.00 | (655.00) | (51,864.28) |
| 4010 | 6/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:113-D | Scott, Ebony | | | 0.00 | (644.00) | (52,508.28) |
| 4010 | 6/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-C | Jackson, Jasmyne | | | 0.00 | (655.00) | (53,163.28) |
| 4010 | 6/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:320-D | Griffin, Ky'Andre | | | 0.00 | (655.00) | (53,818.28) |
| 4010 | 6/1/2019 | 2/27/2019 | 02/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:122-C | Davis, Zykendric | | | 0.00 | (425.00) | (54,243.28) |
| 4010 | 6/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:315-A | Morris, Antionette | | | 619.00 | 0.00 | (53,624.28) |
| 4010 | 6/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-B | Quinn, Allyssa | | | 754.00 | 0.00 | (52,870.28) |
| 4010 | 6/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:206-D | AlHammad, Abdulaziz | | | 664.00 | 0.00 | (52,206.28) |
| 4010 | 6/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:114-A | Dike, Chinwe | | | 0.00 | (724.00) | (52,930.28) |
| 4010 | 6/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:409-D | Nwokorie, Nnenna | | | 0.00 | (724.00) | (53,654.28) |
| 4010 | 6/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:304-B | Gyambibi, Nana | | | 899.00 | 0.00 | (52,755.28) |
| 4010 | 6/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:314-D | Majekodunmi, Matthew | | | 724.00 | 0.00 | (52,031.28) |
| 4010 | 6/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open of 409-D | Nwokorie, Nnenna | | | 724.00 | 0.00 | (51,307.28) |
| 4010 | 6/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | Write-off for open of 114-A | Dike, Chinwe | | | 724.00 | 0.00 | (50,583.28) |
| 4010 | 6/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:419-B | Mourning, Brodrick | | | 0.00 | (624.00) | (51,207.28) |
| 4010 | 6/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:218-A | Davis, Markuel | | | 0.00 | (505.00) | (51,712.28) |
| 4010 | 6/1/2019 | 4/19/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:310-A | Adams, Mariah | | | 0.00 | (1,120.00) | (52,832.28) |
| 4010 | 6/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:218-B | Loredo, Nycolas | | | 0.00 | (1,004.00) | (53,836.28) |
| 4010 | 6/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:418-B2 | Davidson, Keendre | | | 0.00 | (505.00) | (54,341.28) |
| 4010 | 6/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-D | Hewitt, Mahogany | | | 0.00 | (754.00) | (55,095.28) |
| 4010 | 6/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:422-A | Dukes, Kaiman | | | 0.00 | (754.00) | (55,849.28) |
| 4010 | 6/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P:322-D | Hewitt, Mahogany | | | 754.00 | 0.00 | (55,095.28) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 6/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 113-D | | Scott, Ebony | | 644.00 | 0.00 | (54,451.28) |
| 4010 | 6/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (55,175.28) |
| 4010 | 6/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (54,451.28) |
| 4010 | 6/1/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (724.00) | (55,175.28) |
| 4010 | 6/1/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Write-off for open ar 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (54,451.28) |
| 4010 | 6/1/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (53,796.28) |
| 4010 | 6/1/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 323-C | | Taylor, Tytiana | | 0.00 | (769.00) | (54,565.28) |
| 4010 | 6/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 422-A | | Dukes, Kaiman | | 754.00 | 0.00 | (53,811.28) |
| 4010 | 6/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 205-B | | McGhee, Kandice | | 984.00 | 0.00 | (52,827.28) |
| 4010 | 6/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 525 | | Kubosh, Katelyn | | 1,355.00 | 0.00 | (51,472.28) |
| 4010 | 6/1/2019 | 5/17/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 108 | | Romero, Nicholas | | 0.00 | (1,420.00) | (52,892.28) |
| 4010 | 6/1/2019 | 5/17/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 422-C | | Leggett, Michael | | 0.00 | (754.00) | (53,646.28) |
| 4010 | 6/1/2019 | 5/21/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 113-A | | Horton, Camesha | | 0.00 | (619.00) | (54,265.28) |
| 4010 | 6/1/2019 | 5/24/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 322-A | | Davis, Cian | | 754.00 | 0.00 | (53,511.28) |
| 4010 | 6/1/2019 | 5/31/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 315-B | | Whitaker, Ernest | | 0.00 | (604.00) | (54,115.28) |
| 4010 | 6/1/2019 | 6/4/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 422-C | | Leggett, Michael | | 754.00 | 0.00 | (53,361.28) |
| 4010 | 6/1/2019 | 6/4/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 419-B | | Mourning, Brodrick | | 624.00 | 0.00 | (52,737.28) |
| 4010 | 6/1/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (53,392.28) |
| 4010 | 6/1/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (52,737.28) |
| 4010 | 6/1/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 120-A | | Akinlami, Temitope | | 0.00 | (131.00) | (52,868.28) |
| 4010 | 6/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 505-B | | Walton, Landon | | 0.00 | (984.00) | (53,852.28) |
| 4010 | 6/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 505-B | | Walton, Landon | | 984.00 | 0.00 | (52,868.28) |
| 4010 | 6/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 505-B | | Walton, Landon | | 0.00 | (787.22) | (53,655.48) |
| 4010 | 6/1/2019 | 7/9/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 113-A | | Horton, Camesha | | 619.00 | 0.00 | (53,036.48) |
| 4010 | 6/1/2019 | 7/9/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 113-A | | Horton, Camesha | | 0.00 | (577.73) | (53,614.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (52,959.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (52,304.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (51,649.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (50,994.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 131.00 | 0.00 | (50,863.21) |
| 4010 | 6/24/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Correcting Account 514-C | | Debose, Brandon | | 0.00 | (0.07) | (50,863.28) |
| 4010 | 7/1/2019 | 1/4/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 422-C | | Markland, Lennox | | 0.00 | (749.00) | (51,612.28) |
| 4010 | 7/1/2019 | 1/7/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 116-A | | Louris, Kiara | | 0.00 | (655.00) | (52,267.28) |
| 4010 | 7/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (52,991.28) |
| 4010 | 7/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 520-B | | Oluleye, Olanrewaju | | 0.00 | (1,048.00) | (54,039.28) |
| 4010 | 7/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 322-C | | Warren, Leaharay | | 0.00 | (754.00) | (54,793.28) |
| 4010 | 7/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 227-B | | Abegaz, Betelehem | | 0.00 | (809.00) | (55,602.28) |
| 4010 | 7/1/2019 | 1/8/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 114-C | | Johnson, Maia | | 0.00 | (724.00) | (56,326.28) |
| 4010 | 7/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (55,602.28) |
| 4010 | 7/1/2019 | 1/14/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 315-A | | Morris, Antionette | | 0.00 | (619.00) | (56,221.28) |
| 4010 | 7/1/2019 | 1/16/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 416-D | | Davis, Emmette | | 0.00 | (655.00) | (56,876.28) |
| 4010 | 7/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 205-B | | Goins, Mika | | 984.00 | 0.00 | (55,892.28) |
| 4010 | 7/1/2019 | 1/17/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 304-B | | Gyambibi, Nana | | 0.00 | (899.00) | (56,791.28) |
| 4010 | 7/1/2019 | 1/23/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 322-A | | Davis, Cian | | 0.00 | (754.00) | (57,545.28) |
| 4010 | 7/1/2019 | 1/25/2019 | 01/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 522-C | | Kolidakis, Khyra | | 0.00 | (794.00) | (58,339.28) |
| 4010 | 7/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (58,994.28) |
| 4010 | 7/1/2019 | 2/2/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 205-B | | McGhee, Kandice | | 0.00 | (984.00) | (59,978.28) |
| 4010 | 7/1/2019 | 2/4/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 525 | | Kubosh, Katelyn | | 0.00 | (1,355.00) | (61,333.28) |
| 4010 | 7/1/2019 | 2/5/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 422-C | | Markland, Lennox | | 749.00 | 0.00 | (60,584.28) |
| 4010 | 7/1/2019 | 2/6/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 522-C | | Kolidakis, Khyra | | 794.00 | 0.00 | (59,790.28) |
| 4010 | 7/1/2019 | 2/8/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 223-B | | Sanders, Aerial | | 0.00 | (754.00) | (60,544.28) |
| 4010 | 7/1/2019 | 2/10/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 320-B | | Jones, Cornelius | | 0.00 | (655.00) | (61,199.28) |
| 4010 | 7/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 113-D | | Scott, Ebony | | 0.00 | (644.00) | (61,843.28) |
| 4010 | 7/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 320-C | | Jackson, Jasmyne | | 0.00 | (655.00) | (62,498.28) |
| 4010 | 7/1/2019 | 2/25/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 320-D | | Griffin, Ky'Andre | | 0.00 | (655.00) | (63,153.28) |
| 4010 | 7/1/2019 | 2/27/2019 | 02/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 122-C | | Davis, Zykendric | | 0.00 | (425.00) | (63,578.28) |
| 4010 | 7/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 315-A | | Morris, Antionette | | 619.00 | 0.00 | (62,959.28) |
| 4010 | 7/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 322-B | | Quinn, Allyssa | | 754.00 | 0.00 | (62,205.28) |
| 4010 | 7/1/2019 | 3/6/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 206-D | | AlHammad, Abdulaziz | | 664.00 | 0.00 | (61,541.28) |
| 4010 | 7/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 114-A | | Dike, Chinwe | | 0.00 | (724.00) | (62,265.28) |
| 4010 | 7/1/2019 | 3/8/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (62,989.28) |
| 4010 | 7/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 304-B | | Gyambibi, Nana | | 899.00 | 0.00 | (62,090.28) |
| 4010 | 7/1/2019 | 3/26/2019 | 03/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 314-D | | Majekodunmi, Matthew | | 724.00 | 0.00 | (61,366.28) |
| 4010 | 7/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Write-off for open ar 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (60,642.28) |
| 4010 | 7/1/2019 | 4/10/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (59,918.28) |
| 4010 | 7/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 419-B | | Mourning, Brodrick | | 0.00 | (624.00) | (60,542.28) |
| 4010 | 7/1/2019 | 4/12/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 218-A | | Davis, Markuel | | 0.00 | (505.00) | (61,047.28) |
| 4010 | 7/1/2019 | 4/19/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 310-A | | Adams, Mariah | | 0.00 | (1,120.00) | (62,167.28) |
| 4010 | 7/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 218-B | | Loredo, Nycolas | | 0.00 | (1,004.00) | (63,171.28) |
| 4010 | 7/1/2019 | 4/26/2019 | 04/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 418-B2 | | Davidson, Keendre | | 0.00 | (655.00) | (63,676.28) |
| 4010 | 7/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 322-D | | Hewitt, Mahogany | | 0.00 | (754.00) | (64,430.28) |
| 4010 | 7/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 422-A | | Dukes, Kaiman | | 0.00 | (754.00) | (65,184.28) |
| 4010 | 7/1/2019 | 5/1/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 322-D | | Hewitt, Mahogany | | 754.00 | 0.00 | (64,430.28) |
| 4010 | 7/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P: 113-D | | Scott, Ebony | | 644.00 | 0.00 | (63,786.28) |
| 4010 | 7/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (724.00) | (64,510.28) |
| 4010 | 7/1/2019 | 5/2/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (63,786.28) |
| 4010 | 7/1/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (724.00) | (64,510.28) |
| 4010 | 7/1/2019 | 5/7/2019 | 05/2019 | Accelerated Rent (TAR Charge | | write-off for open ar 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (63,786.28) |
| 4010 | 7/1/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (63,131.28) |
| 4010 | 7/1/2019 | 5/14/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 323-C | | Taylor, Tytiana | | 0.00 | (769.00) | (63,900.28) |
| 4010 | 7/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 422-A | | Dukes, Kaiman | | 754.00 | 0.00 | (63,146.28) |
| 4010 | 7/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 205-B | | McGhee, Kandice | | 984.00 | 0.00 | (62,162.28) |
| 4010 | 7/1/2019 | 5/16/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 525 | | Kubosh, Katelyn | | 1,355.00 | 0.00 | (60,807.28) |
| 4010 | 7/1/2019 | 5/17/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 108 | | Romero, Nicholas | | 0.00 | (1,420.00) | (62,227.28) |
| 4010 | 7/1/2019 | 5/17/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 422-C | | Leggett, Michael | | 0.00 | (754.00) | (62,981.28) |
| 4010 | 7/1/2019 | 5/21/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 113-A | | Horton, Camesha | | 0.00 | (619.00) | (63,600.28) |
| 4010 | 7/1/2019 | 5/24/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 322-A | | Davis, Cian | | 754.00 | 0.00 | (62,846.28) |
| 4010 | 7/1/2019 | 5/31/2019 | 05/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 315-B | | Whitaker, Ernest | | 0.00 | (604.00) | (63,450.28) |
| 4010 | 7/1/2019 | 6/4/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 422-C | | Leggett, Michael | | 754.00 | 0.00 | (62,696.28) |
| 4010 | 7/1/2019 | 6/4/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 419-B | | Mourning, Brodrick | | 624.00 | 0.00 | (62,072.28) |
| 4010 | 7/1/2019 | 6/6/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 210-B | | Roquemore Jr., Michael | | 0.00 | (550.00) | (62,622.28) |
| 4010 | 7/1/2019 | 6/10/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 406-D | | Ofoegbu, Collins | | 0.00 | (644.00) | (63,266.28) |
| 4010 | 7/1/2019 | 6/10/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 126-A | | Andrews, Chazlyn | | 0.00 | (599.00) | (63,865.28) |
| 4010 | 7/1/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (64,520.28) |
| 4010 | 7/1/2019 | 6/24/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (63,865.28) |
| 4010 | 7/1/2019 | 6/25/2019 | 06/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 125 | | Sanders, DaNaijuwua | | 0.00 | (1,355.00) | (65,220.28) |
| 4010 | 7/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Reversal of transac 505-B | | Walton, Landon | | 0.00 | (984.00) | (66,204.28) |
| 4010 | 7/1/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 505-B | | Walton, Landon | | 984.00 | 0.00 | (65,220.28) |
| 4010 | 7/1/2019 | 7/9/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 113-A | | Horton, Camesha | | 619.00 | 0.00 | (64,601.28) |
| 4010 | 7/1/2019 | 7/12/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Automatic reversal 218-A | | Davis, Markuel | | 505.00 | 0.00 | (64,096.28) |
| 4010 | 7/1/2019 | 7/12/2019 | 07/2019 | Accelerated Rent (TAR Charge | | Accelerated Rent P 218-A | | Davis, Markuel | | 0.00 | (162.90) | (64,259.18) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (63,275.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (62,291.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (61,307.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (60,323.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (59,339.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 984.00 | 0.00 | (58,355.18) |
| 4010 | 7/2/2019 | 7/2/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 505-B | | | Walton, Landon | | 787.20 | 0.00 | (57,567.98) |
| 4010 | 7/10/2019 | 7/10/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 125 | | | Sanders, DaiNaijuwua | | 1,355.00 | 0.00 | (56,212.98) |
| 4010 | 7/22/2019 | 7/22/2019 | 07/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-C | | | Markland, Lennox | | 749.00 | 0.00 | (55,463.98) |
| 4010 | 7/22/2019 | 8/20/2019 | 08/2019 | Accelerated Rent (TAR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (749.00) | (56,212.98) |
| 4010 | 8/1/2019 | 8/17/2019 | 08/2019 | Accelerated Rent (TAR Charge | Monthly Accelerate 304-A | | | Diallo, Abdoulaye | | 0.00 | (899.00) | (57,111.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 315-B | | | Whitaker, Ernest | | 9.00 | 0.00 | (57,102.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 315-B | | | Whitaker, Ernest | | 604.00 | 0.00 | (56,498.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (55,494.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (54,490.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (53,486.98) |
| 4010 | 8/8/2019 | 8/8/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 406-D | | | Ofoegbu, Collins | | 644.00 | 0.00 | (52,842.98) |
| 4010 | 8/8/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (53,846.98) |
| 4010 | 8/8/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (54,850.98) |
| 4010 | 8/8/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (55,854.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (55,045.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (54,236.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (53,427.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (52,618.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (51,809.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 227-B | | | Abegaz, Betelehem | | 809.00 | 0.00 | (51,000.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 310-A | | | Adams, Mariah | | 1,120.00 | 0.00 | (49,880.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 310-A | | | Adams, Mariah | | 1,120.00 | 0.00 | (48,760.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 310-A | | | Adams, Mariah | | 1,120.00 | 0.00 | (47,640.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 126-B | | | Andrews, Chazlyn | | 599.00 | 0.00 | (47,041.98) |
| 4010 | 8/15/2019 | 8/15/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 206-D | | | AlHammad, Abdulaziz | | 85.68 | 0.00 | (46,956.30) |
| 4010 | 8/20/2019 | 8/20/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-C | | | Markland, Lennox | | 749.00 | 0.00 | (46,207.30) |
| 4010 | 8/20/2019 | 9/20/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (749.00) | (46,956.30) |
| 4010 | 8/23/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Bad Debt Recovere 218-B | | | Loredo, Nycolas | | 0.00 | (66.00) | (47,022.30) |
| 4010 | 8/23/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 66.00 | 0.00 | (46,956.30) |
| 4010 | 8/23/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 938.00 | 0.00 | (46,018.30) |
| 4010 | 8/23/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (45,014.30) |
| 4010 | 8/23/2019 | 8/23/2019 | 08/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (44,010.30) |
| 4010 | 8/23/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (45,014.30) |
| 4010 | 8/23/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (938.00) | (46,956.30) |
| 4010 | 9/1/2019 | 9/9/2019 | 09/2019 | Accelerated Rent (TAR Charge | Monthly Accelerate 304-A | | | Diallo, Abdoulaye | | 0.00 | (899.00) | (47,855.30) |
| 4010 | 9/1/2019 | 9/9/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 304-A | | | Diallo, Abdoulaye | | 899.00 | 0.00 | (46,956.30) |
| 4010 | 9/6/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Bad Debt Recovere 218-B | | | Loredo, Nycolas | | 0.00 | (75.00) | (47,031.30) |
| 4010 | 9/6/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 75.00 | 0.00 | (46,956.30) |
| 4010 | 9/6/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 863.00 | 0.00 | (46,093.30) |
| 4010 | 9/6/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (45,089.30) |
| 4010 | 9/6/2019 | 9/6/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-B | | | Loredo, Nycolas | | 1,004.00 | 0.00 | (44,085.30) |
| 4010 | 9/6/2019 | 9/20/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (45,089.30) |
| 4010 | 9/6/2019 | 9/20/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (1,004.00) | (46,093.30) |
| 4010 | 9/6/2019 | 9/20/2019 | 09/2019 | Accelerated Rent (TAR Charge | Reversal of transac 218-B | | | Loredo, Nycolas | | 0.00 | (863.00) | (46,956.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-A | | | Clark, Onyal | | 855.00 | 0.00 | (46,101.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-A | | | Clark, Onyal | | 855.00 | 0.00 | (45,246.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-A | | | Clark, Onyal | | 855.00 | 0.00 | (44,391.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 322-A | | | Davis, Cian | | 754.00 | 0.00 | (43,637.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 322-A | | | Davis, Cian | | 754.00 | 0.00 | (42,883.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 322-A | | | Davis, Cian | | 754.00 | 0.00 | (42,129.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 322-A | | | Davis, Cian | | 243.23 | 0.00 | (41,886.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (41,231.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (40,576.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (39,921.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (39,266.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (38,611.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 416-D | | | Davis, Emmette | | 655.00 | 0.00 | (37,956.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-A | | | Davis, Markuel | | 505.00 | 0.00 | (37,451.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-A | | | Davis, Markuel | | 505.00 | 0.00 | (36,946.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 218-A | | | Davis, Markuel | | 162.90 | 0.00 | (36,783.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 122-C | | | Davis, Zykendric | | 425.00 | 0.00 | (36,358.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 122-C | | | Davis, Zykendric | | 425.00 | 0.00 | (35,933.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 122-C | | | Davis, Zykendric | | 425.00 | 0.00 | (35,508.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 122-C | | | Davis, Zykendric | | 425.00 | 0.00 | (35,083.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 122-C | | | Davis, Zykendric | | 425.00 | 0.00 | (34,658.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 205-B | | | Goins, Mika | | 984.00 | 0.00 | (33,674.17) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 205-B | | | Goins, Mika | | 507.87 | 0.00 | (33,166.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-D | | | Griffin, Ky'Andre | | 518.00 | 0.00 | (32,648.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-D | | | Griffin, Ky'Andre | | 655.00 | 0.00 | (31,993.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-D | | | Griffin, Ky'Andre | | 655.00 | 0.00 | (31,338.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-D | | | Griffin, Ky'Andre | | 655.00 | 0.00 | (30,683.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 304-B | | | Gyambibi, Nana | | 899.00 | 0.00 | (29,784.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 304-B | | | Gyambibi, Nana | | 580.00 | 0.00 | (29,204.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (28,364.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (27,524.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (26,684.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (25,844.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (25,004.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 414-B | | | Hamilton, Keyasia | | 840.00 | 0.00 | (24,164.30) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 113-A | | | Horton, Camesha | | 577.73 | 0.00 | (23,586.57) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-C | | | Jackson, Jasmyne | | 650.50 | 0.00 | (22,936.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-C | | | Jackson, Jasmyne | | 655.00 | 0.00 | (22,281.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-C | | | Jackson, Jasmyne | | 655.00 | 0.00 | (21,626.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-C | | | Jackson, Jasmyne | | 655.00 | 0.00 | (20,971.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-C | | | Jackson, Jasmyne | | 655.00 | 0.00 | (20,316.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-B | | | Jones, Cornelius | | 655.00 | 0.00 | (19,661.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-B | | | Jones, Cornelius | | 655.00 | 0.00 | (19,006.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-B | | | Jones, Cornelius | | 655.00 | 0.00 | (18,351.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-B | | | Jones, Cornelius | | 655.00 | 0.00 | (17,696.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 320-B | | | Jones, Cornelius | | 655.00 | 0.00 | (17,041.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 419-C | | | Junior, Benjamin | | 599.00 | 0.00 | (16,442.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 419-C | | | Junior, Benjamin | | 599.00 | 0.00 | (15,843.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 419-C | | | Junior, Benjamin | | 599.00 | 0.00 | (15,244.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | Accelerated Rent (TAR Charge | Write Off for transac 419-C | | | Junior, Benjamin | | 599.00 | 0.00 | (14,645.07) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 599.00 | 0.00 | (14,046.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 525 | Kubosh, Katelyn | | 1,205.00 | 0.00 | (12,841.07) |
| 4010 | 9/12/2019 | 9/12/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 525 | Kubosh, Katelyn | | 1,355.00 | 0.00 | (11,486.07) |
| 4010 | 9/12/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 525 | Kubosh, Katelyn | | 568.23 | 0.00 | (10,917.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (10,262.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (9,607.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (8,952.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (8,297.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (7,642.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (6,987.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 116-A | Louris, K'iara | | 655.00 | 0.00 | (6,332.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 724.00 | 0.00 | (5,608.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 724.00 | 0.00 | (4,884.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 724.00 | 0.00 | (4,160.84) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 467.10 | 0.00 | (3,693.74) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 984.00 | 0.00 | (2,709.74) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 984.00 | 0.00 | (1,725.74) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 412.65 | 0.00 | (1,313.09) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 624.00 | 0.00 | (689.09) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | (264.09) |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 160.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 585.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 1,010.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 1,435.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 1,860.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 2,285.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 3,333.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 4,381.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 5,429.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 6,477.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 7,525.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 8,573.91 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 267.55 | 0.00 | 8,841.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 9,496.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 10,151.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 10,806.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 11,461.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 12,116.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 12,771.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 13,426.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 14,846.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 16,266.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 210-B | Roquemore Jr., Michael | | 550.00 | 0.00 | 16,816.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 17,570.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 18,324.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 19,078.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 19,832.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 20,586.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 113-D | Scott, Ebony | | 644.00 | 0.00 | 21,230.46 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 113-D | Scott, Ebony | | 601.07 | 0.00 | 21,831.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 22,600.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 23,369.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 24,123.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 24,877.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 25,631.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 26,385.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 27,139.53 |
| 4010 | 9/18/2019 | 9/18/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 27,893.53 |
| 4010 | 9/18/2019 | 10/18/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | 27,124.53 |
| 4010 | 9/18/2019 | 10/18/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | 26,355.53 |
| 4010 | 9/20/2019 | 9/20/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 422-C | Markland, Lennox | | 749.00 | 0.00 | 27,104.53 |
| 4010 | 9/20/2019 | 9/20/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Bad Debt Recovere | 218-B | Loredo, Nycolas | | 0.00 | (75.00) | 27,029.53 |
| 4010 | 9/20/2019 | 9/20/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 75.00 | 0.00 | 27,104.53 |
| 4010 | 9/20/2019 | 9/20/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 788.00 | 0.00 | 27,892.53 |
| 4010 | 9/20/2019 | 9/20/2019 | 09/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 1,004.00 | 0.00 | 28,896.53 |
| 4010 | 9/20/2019 | 10/23/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 1,004.00 | 0.00 | 29,900.53 |
| 4010 | 9/20/2019 | 10/23/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Reversal of transac | | Markland, Lennox | | 0.00 | (749.00) | 29,151.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | October Monthly Re | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 28,526.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | November Monthly I | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 27,901.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | December Monthly | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 27,276.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | January Monthly Re | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 26,651.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | January Monthly Re | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 26,026.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | March Monthly Re | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 25,401.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | April Monthly Rent ( | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 24,776.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | May Monthly Rent ( | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 24,151.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | June Monthly Rent ( | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 23,526.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | July Monthly Rent 0 | 113-B | Marshall, Meagan | | 0.00 | (625.00) | 22,901.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | November Monthly | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 22,346.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | December Monthly | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 21,791.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | January Monthly Re | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 21,236.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | February Monthly R | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 20,681.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | March Monthly Ren | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 20,126.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | April Monthly Rent ( | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 19,571.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | May Monthly Rent ( | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 19,016.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | June Monthly Rent ( | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 18,461.53 |
| 4010 | 10/15/2019 | 10/15/2019 | 10/2019 | | Accelerated Rent (TAR Charge | July Monthly Rent 0 | 316-A | Hubbard, Cardeyon | | 0.00 | (555.00) | 17,906.53 |
| 4010 | 10/18/2019 | 10/18/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 18,675.53 |
| 4010 | 10/18/2019 | 10/18/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 19,444.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 18,819.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 18,194.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 17,569.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 16,944.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 16,319.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 15,694.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 15,069.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 14,444.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 415-B | Onaleye, Olatomide | | 0.00 | (625.00) | 13,819.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 108 | Giles, Jonathan | | 0.00 | (1,375.00) | 12,444.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 108 | Giles, Jonathan | | 0.00 | (1,375.00) | 11,069.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 108 | Giles, Jonathan | | 0.00 | (1,375.00) | 9,694.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | | Accelerated Rent (TAR Charge | Accelerated Rent P | 108 | Giles, Jonathan | | 0.00 | (1,375.00) | 8,319.53 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 108 | | | Giles, Jonathan | | 0.00 | (1,375.00) | 6,944.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 108 | | | Giles, Jonathan | | 0.00 | (1,375.00) | 5,569.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 108 | | | Giles, Jonathan | | 0.00 | (1,375.00) | 4,194.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 108 | | | Giles, Jonathan | | 0.00 | (1,375.00) | 2,819.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 108 | | | Giles, Jonathan | | 0.00 | (1,375.00) | 1,444.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | 794.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | 144.53 |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (505.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (1,155.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (1,805.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (2,455.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (3,105.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (3,755.47) |
| 4010 | 10/21/2019 | 10/21/2019 | 10/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 401-C | | | Lee, Tyler | | 0.00 | (650.00) | (4,405.47) |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | (3,030.47) |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | (1,655.47) |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | (280.47) |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 1,094.53 |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 2,469.53 |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 3,844.53 |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 5,219.53 |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 6,594.53 |
| 4010 | 10/21/2019 | 10/31/2019 | 10/2019 | Accelerated Rent (TAR Charge | Reversal of transac 108 | | | Giles, Jonathan | 1,375.00 | 1,375.00 | 0.00 | 7,969.53 |
| 4010 | 10/23/2019 | 10/23/2019 | 10/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-C | | | Markland, Lennox | 749.00 | 749.00 | 0.00 | 8,718.53 |
| 4010 | 10/23/2019 | 11/8/2019 | 11/2019 | Accelerated Rent (TAR Charge | Reversal of transac 422-C | | | Markland, Lennox | 0.00 | 0.00 | (749.00) | 7,969.53 |
| 4010 | 11/1/2019 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | 6,629.53 |
| 4010 | 11/1/2019 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | 5,979.53 |
| 4010 | 11/7/2019 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | 09/01/2019 to 09/30 125 | | | Thomas, Ashly | | 0.00 | (1,385.00) | 4,594.53 |
| 4010 | 11/8/2019 | 11/8/2019 | 11/2019 | Accelerated Rent (TAR Charge | Write Off for transac 422-C | | | Markland, Lennox | 749.00 | 749.00 | 0.00 | 5,343.53 |
| 4010 | 12/1/2019 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | 4,003.53 |
| 4010 | 12/1/2019 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | 3,353.53 |
| 4010 | 12/1/2019 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | 2,668.53 |
| 4010 | 12/1/2019 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | 1,943.53 |
| 4010 | 1/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | 603.53 |
| 4010 | 1/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (46.47) |
| 4010 | 1/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (731.47) |
| 4010 | 1/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (1,456.47) |
| 4010 | 1/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (2,141.47) |
| 4010 | 1/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (2,866.47) |
| 4010 | 2/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (4,206.47) |
| 4010 | 2/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (4,856.47) |
| 4010 | 2/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (5,541.47) |
| 4010 | 2/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (6,266.47) |
| 4010 | 2/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (6,951.47) |
| 4010 | 2/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (7,676.47) |
| 4010 | 3/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (9,016.47) |
| 4010 | 3/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (9,666.47) |
| 4010 | 3/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (10,351.47) |
| 4010 | 3/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (11,076.47) |
| 4010 | 3/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (11,761.47) |
| 4010 | 3/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (12,486.47) |
| 4010 | 4/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (13,826.47) |
| 4010 | 4/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (14,476.47) |
| 4010 | 4/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (15,161.47) |
| 4010 | 4/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (15,886.47) |
| 4010 | 4/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (16,571.47) |
| 4010 | 4/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (17,296.47) |
| 4010 | 5/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (18,636.47) |
| 4010 | 5/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (19,286.47) |
| 4010 | 5/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (19,971.47) |
| 4010 | 5/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (20,696.47) |
| 4010 | 5/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (21,381.47) |
| 4010 | 5/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (22,106.47) |
| 4010 | 6/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (23,446.47) |
| 4010 | 6/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (24,096.47) |
| 4010 | 6/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (24,781.47) |
| 4010 | 6/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (25,506.47) |
| 4010 | 6/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (26,191.47) |
| 4010 | 6/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (26,916.47) |
| 4010 | 7/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 125 | | | Thomas, Ashly | | 0.00 | (1,340.00) | (28,256.47) |
| 4010 | 7/1/2020 | 11/7/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 201-D | | | Wright, Amari | | 0.00 | (650.00) | (28,906.47) |
| 4010 | 7/1/2020 | 11/12/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-B | | | Jackson, Kelsey | | 0.00 | (685.00) | (29,591.47) |
| 4010 | 7/1/2020 | 11/25/2019 | 11/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 206-C | | | Young, Diamond | | 0.00 | (725.00) | (30,316.47) |
| 4010 | 7/1/2020 | 12/10/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 414-C | | | Henry, Tamaje | | 0.00 | (685.00) | (31,001.47) |
| 4010 | 7/1/2020 | 12/11/2019 | 12/2019 | Accelerated Rent (TAR Charge | Accelerated Rent P 227-D | | | Beon, Stacey | | 0.00 | (725.00) | (31,726.47) |
| | | | | | | | **4010: Accelerated Rent:** | | **(31,726.47)** | **219,209.71** | **(250,936.18)** | **(31,726.47)** |

**GL Account: 4030: Model Unit**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 4030 | 1/1/2019 | 1/1/2019 | 01/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-A | | | Unit 1, Model | | 1,004.00 | 0.00 | 1,004.00 |
| 4030 | 1/1/2019 | 1/1/2019 | 01/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-B | | | Unit2, Model | | 1,004.00 | 0.00 | 2,008.00 |
| 4030 | 2/1/2019 | 2/1/2019 | 02/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-A | | | Unit 1, Model | | 1,004.00 | 0.00 | 3,012.00 |
| 4030 | 2/1/2019 | 2/1/2019 | 02/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-B | | | Unit2, Model | | 1,004.00 | 0.00 | 4,016.00 |
| 4030 | 3/1/2019 | 3/1/2019 | 03/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-B | | | Unit2, Model | | 1,004.00 | 0.00 | 5,020.00 |
| 4030 | 3/1/2019 | 3/1/2019 | 03/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-A | | | Unit 1, Model | | 1,004.00 | 0.00 | 6,024.00 |
| 4030 | 4/1/2019 | 4/1/2019 | 04/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-A | | | Unit 1, Model | | 1,004.00 | 0.00 | 7,028.00 |
| 4030 | 4/1/2019 | 4/1/2019 | 04/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-B | | | Unit2, Model | | 1,004.00 | 0.00 | 8,032.00 |
| 4030 | 5/1/2019 | 5/1/2019 | 05/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-A | | | Unit 1, Model | | 1,004.00 | 0.00 | 9,036.00 |
| 4030 | 5/1/2019 | 5/1/2019 | 05/2019 | Office/Model Unit (TAR Charge | Monthly Fee Posted 118-B | | | Unit2, Model | | 1,004.00 | 0.00 | 10,040.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | | | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 10,690.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | | | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | | | 516-D | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-A | | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-A | | | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-A | | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-B | | | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-B | | | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-A | | | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (TAR Charge | Reversal of transac 516-A | | | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (T | AR Charge | | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (T | AR Charge | Reversal of transact | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (T | AR Charge | | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (T | AR Charge | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | 11,340.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 05/2019 | Office/Model Unit (T | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 11,990.00 |
| 4030 | 5/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 12,640.00 |
| 4030 | 6/1/2019 | 6/1/2019 | 06/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-C | Unit2, Model | | 1,004.00 | 0.00 | 13,644.00 |
| 4030 | 6/1/2019 | 6/1/2019 | 06/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,004.00 | 0.00 | 14,648.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 15,298.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 15,948.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 16,598.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 17,248.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | 16,598.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 17,248.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | 16,598.00 |
| 4030 | 6/1/2019 | 6/4/2019 | 06/2019 | Office/Model Unit (T | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 17,248.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-D | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 17,898.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-D | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 18,548.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit2, Model | | 1,004.00 | 0.00 | 19,552.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,004.00 | 0.00 | 20,556.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 21,206.00 |
| 4030 | 7/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Automatic reversal | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | 20,556.00 |
| 4030 | 7/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Automatic reversal | 516-C | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 21,206.00 |
| 4030 | 7/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Automatic reversal | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (650.00) | 20,556.00 |
| 4030 | 7/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 21,206.00 |
| 4030 | 8/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,004.00 | 0.00 | 22,210.00 |
| 4030 | 8/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 516-D | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 22,860.00 |
| 4030 | 8/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit2, Model | | 1,004.00 | 0.00 | 23,864.00 |
| 4030 | 8/1/2019 | 8/7/2019 | 08/2019 | Office/Model Unit (T | AR Charge | Reversal of transact | 516-D | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 23,214.00 |
| 4030 | 9/1/2019 | 9/1/2019 | 09/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-B | Unit 1, Model | | 1,155.00 | 0.00 | 24,369.00 |
| 4030 | 9/1/2019 | 9/1/2019 | 09/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-B | Unit 1, Model | | 1,155.00 | 0.00 | 25,524.00 |
| 4030 | 10/1/2019 | 10/1/2019 | 10/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,155.00 | 0.00 | 26,679.00 |
| 4030 | 10/1/2019 | 10/1/2019 | 10/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-B | Unit2, Model | | 1,155.00 | 0.00 | 27,834.00 |
| 4030 | 11/1/2019 | 11/1/2019 | 11/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,155.00 | 0.00 | 28,989.00 |
| 4030 | 11/1/2019 | 11/1/2019 | 11/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-B | Unit2, Model | | 1,155.00 | 0.00 | 30,144.00 |
| 4030 | 12/1/2019 | 12/1/2019 | 12/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-B | Unit2, Model | | 1,155.00 | 0.00 | 31,299.00 |
| 4030 | 12/1/2019 | 12/1/2019 | 12/2019 | Office/Model Unit (T | AR Charge | Monthly Office/Mode | 118-A | Unit 1, Model | | 1,155.00 | 0.00 | 32,454.00 |
| | | | | | | | | **4030: Model Unit:** | 32,454.00 | 40,254.00 | (7,800.00) | 32,454.00 |

**GL Account: 4040: Employee Discounts**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 650.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 899.00 | 0.00 | 1,549.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 2,543.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-B | Davis, Geneva | | 599.00 | 0.00 | 3,142.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 3,792.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 4,786.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 5,436.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 754.00 | 0.00 | 6,190.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 6,944.00 |
| 4040 | 1/1/2019 | 1/7/2019 | 01/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 599.00 | 0.00 | 7,543.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 8,297.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 9,291.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 9,941.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 599.00 | 0.00 | 10,540.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 11,190.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 12,184.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 12,834.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 754.00 | 0.00 | 13,588.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 125 | Gipson, Stedman | | 271.00 | 0.00 | 13,859.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 899.00 | 0.00 | 14,758.00 |
| 4040 | 2/1/2019 | 2/7/2019 | 02/2019 | Employee Credit (T | AR Charge | Monthly Fee Posted | 417-A | Holden, Gregory | | 497.00 | 0.00 | 15,255.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 754.00 | 0.00 | 16,009.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 17,003.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 17,653.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Employee Credit (T | AR Charge | Monthly Fee Posted | 417-A | Holden, Gregory | | 497.00 | 0.00 | 18,150.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 18,904.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 19,554.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 599.00 | 0.00 | 20,153.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 125 | Gipson, Stedman | | 271.00 | 0.00 | 20,424.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 21,074.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 22,068.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 899.00 | 0.00 | 22,967.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-B | bedspace 3, MODEL UNIT | | 650.00 | 0.00 | 23,617.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 754.00 | 0.00 | 24,371.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 599.00 | 0.00 | 24,970.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 25,620.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 26,614.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 899.00 | 0.00 | 27,513.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Employee Credit (T | AR Charge | Monthly Fee Posted | 417-A | Holden, Gregory | | 497.00 | 0.00 | 28,010.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 28,660.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 29,654.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 30,408.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 31,402.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-D | Bedspace 4, MODEL UNIT | | 650.00 | 0.00 | 32,052.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Employee Credit (T | AR Charge | Monthly Fee Posted | 417-A | Holden, Gregory | | 497.00 | 0.00 | 32,549.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 33,303.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 34,947.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 754.00 | 0.00 | 35,701.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 599.00 | 0.00 | 36,300.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 899.00 | 0.00 | 37,199.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Monthly Fee Posted | 516-A | bedspace 2, MODEL UNIT | | 650.00 | 0.00 | 37,849.00 |
| 4040 | 5/1/2019 | 5/14/2019 | 05/2019 | Employee Credit (T | AR Charge | Monthly Employee C | 205-B | Winn, Somone | | 984.00 | 0.00 | 38,833.00 |
| 4040 | 5/1/2019 | 6/4/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (650.00) | 38,183.00 |
| 4040 | 5/1/2019 | 6/4/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Reversal of transact | 516-D | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 37,533.00 |
| 4040 | 5/1/2019 | 6/4/2019 | 05/2019 | Staff Unit Rent Con | AR Charge | Reversal of transact | 516-D | bedspace 2, MODEL UNIT | | 0.00 | (650.00) | 36,883.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | | 994.00 | 0.00 | 37,877.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | | 994.00 | 0.00 | 38,871.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | | 754.00 | 0.00 | 39,625.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Employee Credit (T | AR Charge | Monthly Employee C | 205-B | Winn, Somone | | 984.00 | 0.00 | 40,609.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-B | bedspace 3, MODEL UNIT | 650.00 | 0.00 | | 41,259.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-A | bedspace 2, MODEL UNIT | 650.00 | 0.00 | | 41,909.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-B | Allen, Malcolm | 754.00 | 0.00 | | 42,663.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 417-A | Holden, Gregory | 497.00 | 0.00 | | 43,160.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 213-A | Davis, Geneva | 599.00 | 0.00 | | 43,759.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 899.00 | 0.00 | | 44,658.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-D | Bedspace 4, MODEL UNIT | 650.00 | 0.00 | | 45,308.00 |
| 4040 | 6/1/2019 | 6/24/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 516-A | Bedspace 4, MODEL UNIT | 0.00 | (650.00) | | 44,658.00 |
| 4040 | 6/1/2019 | 6/24/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 516-A | bedspace 2, MODEL UNIT | 0.00 | (650.00) | | 44,008.00 |
| 4040 | 6/1/2019 | 6/24/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 516-B | bedspace 3, MODEL UNIT | 0.00 | (650.00) | | 43,358.00 |
| 4040 | 6/1/2019 | 6/25/2019 | 06/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 505-B | Allen, Malcolm | 899.00 | 0.00 | | 44,257.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 994.00 | 0.00 | | 45,251.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 205-B | Winn, Somone | 984.00 | 0.00 | | 46,235.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 417-A | Holden, Gregory | 497.00 | 0.00 | | 46,732.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 213-A | Davis, Geneva | 599.00 | 0.00 | | 47,331.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 754.00 | 0.00 | | 48,085.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-B | bedspace 3, MODEL UNIT | 650.00 | 0.00 | | 48,735.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 1,090.00 | 0.00 | | 49,825.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 505-B | Allen, Malcolm | 899.00 | 0.00 | | 50,724.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 994.00 | 0.00 | | 51,718.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-A | bedspace 2, MODEL UNIT | 650.00 | 0.00 | | 52,368.00 |
| 4040 | 7/1/2019 | 7/3/2019 | 07/2019 | Automatic reversal | 213-A | | | Davis, Geneva | 0.00 | (599.00) | | 51,769.00 |
| 4040 | 7/1/2019 | 7/3/2019 | 07/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 213-A | Davis, Geneva | 599.00 | 0.00 | | 52,368.00 |
| 4040 | 7/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Automatic reversal | 213-A | Davis, Geneva | 0.00 | (599.00) | | 51,769.00 |
| 4040 | 7/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 213-A | Davis, Geneva | 599.00 | 0.00 | | 52,368.00 |
| 4040 | 7/1/2019 | 8/8/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Automatic reversal | 417-A | Holden, Gregory | 0.00 | (497.00) | | 51,871.00 |
| 4040 | 7/1/2019 | 8/8/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 417-A | Holden, Gregory | 497.00 | 0.00 | | 52,368.00 |
| 4040 | 7/1/2019 | 8/11/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Automatic reversal | 205-B | Winn, Somone | 0.00 | (984.00) | | 51,384.00 |
| 4040 | 7/1/2019 | 8/11/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 205-B | Winn, Somone | 984.00 | 0.00 | | 52,368.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-A | bedspace 2, MODEL UNIT | 650.00 | 0.00 | | 53,018.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 994.00 | 0.00 | | 54,012.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 516-B | bedspace 3, MODEL UNIT | 650.00 | 0.00 | | 54,662.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 994.00 | 0.00 | | 55,656.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Monthly Employee c | 205-B | Winn, Somone | 910.00 | 0.00 | | 56,566.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 925.00 | 0.00 | | 57,491.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-D | Dyson, Amanda | 895.00 | 0.00 | | 58,386.00 |
| 4040 | 8/1/2019 | 8/1/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 505-B | Allen, Malcolm | 899.00 | 0.00 | | 59,285.00 |
| 4040 | 8/1/2019 | 8/7/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 517-A | Ballard, Jocelyn | 0.00 | (994.00) | | 58,291.00 |
| 4040 | 8/1/2019 | 8/8/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 509-A | Holden, Gregory | 699.00 | 0.00 | | 58,990.00 |
| 4040 | 8/1/2019 | 8/8/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 318-B | Winn, Somone | 915.00 | 0.00 | | 59,905.00 |
| 4040 | 8/1/2019 | 8/11/2019 | 08/2019 | Employee Credit (Tr | AR Charge | Automatic reversal | 205-B | Winn, Somone | 0.00 | (910.00) | | 58,995.00 |
| 4040 | 8/1/2019 | 8/13/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Mitchell, Zaelen | 640.00 | 0.00 | | 59,635.00 |
| 4040 | 8/1/2019 | 8/14/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-D | Malone, Tiara | 640.00 | 0.00 | | 60,275.00 |
| 4040 | 8/1/2019 | 8/14/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Automatic reversal | 505-B | Allen, Malcolm | 0.00 | (899.00) | | 59,376.00 |
| 4040 | 8/1/2019 | 8/14/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 505-B | Allen, Malcolm | 899.00 | 0.00 | | 60,275.00 |
| 4040 | 8/1/2019 | 8/16/2019 | 08/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 423-B | Huff, Briana | 725.00 | 0.00 | | 61,000.00 |
| 4040 | 8/7/2019 | 8/7/2019 | 08/2019 | Billing was in-correc | 517-A | | | Ballard, Jocelyn | 1,135.00 | 0.00 | | 62,135.00 |
| 4040 | 8/7/2019 | 8/7/2019 | 08/2019 | Second Bed Space | 517-B | | | Ballard 2, Deputy | 141.00 | 0.00 | | 62,276.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 1,135.00 | 0.00 | | 63,411.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 318-B | Winn, Somone | 915.00 | 0.00 | | 64,326.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-A | Allen, Malcolm | 895.00 | 0.00 | | 65,221.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 895.00 | 0.00 | | 66,116.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 509-A | Holden, Gregory | 699.00 | 0.00 | | 66,815.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Mitchell, Zaelen | 640.00 | 0.00 | | 67,455.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 925.00 | 0.00 | | 68,380.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 1,135.00 | 0.00 | | 69,515.00 |
| 4040 | 9/1/2019 | 9/3/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 126-B | Mitchell, Zaelen | 0.00 | (640.00) | | 68,875.00 |
| 4040 | 9/1/2019 | 9/8/2019 | 09/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-D | Malone, Tiara | 640.00 | 0.00 | | 69,515.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Malone, Tiara | 640.00 | 0.00 | | 70,155.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-A | Allen, Malcolm | 895.00 | 0.00 | | 71,050.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 895.00 | 0.00 | | 71,945.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 1,135.00 | 0.00 | | 73,080.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 509-A | Holden, Gregory | 699.00 | 0.00 | | 73,779.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 925.00 | 0.00 | | 74,704.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 318-B | Winn, Somone | 915.00 | 0.00 | | 75,619.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Mitchell, Zaelen | 640.00 | 0.00 | | 76,259.00 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 1,135.00 | 0.00 | | 77,394.00 |
| 4040 | 10/1/2019 | 10/31/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Automatic reversal | 318-B | Winn, Somone | 0.00 | (915.00) | | 76,479.00 |
| 4040 | 10/1/2019 | 10/31/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 318-B | Winn, Somone | 915.00 | 0.00 | | 77,394.00 |
| 4040 | 10/1/2019 | 10/31/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Automatic reversal | 318-B | Winn, Somone | 0.00 | (915.00) | | 76,479.00 |
| 4040 | 10/1/2019 | 10/31/2019 | 10/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 318-B | Winn, Somone | 915.00 | 0.00 | | 77,394.00 |
| 4040 | 10/7/2019 | 10/7/2019 | 10/2019 | | | 1 week worth of ren | 501-C | Lorine, Kim-Briana | 160.00 | 0.00 | | 77,554.00 |
| 4040 | | | | | | | 501-C | Lorine, Kim-Briana | 502.41 | 0.00 | | 78,056.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Mitchell, Zaelen | 640.00 | 0.00 | | 78,696.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-D | Malone, Tiara | 640.00 | 0.00 | | 79,336.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 895.00 | 0.00 | | 80,231.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 1,135.00 | 0.00 | | 81,366.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 509-A | Holden, Gregory | 699.00 | 0.00 | | 82,065.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 925.00 | 0.00 | | 82,990.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 1,135.00 | 0.00 | | 84,125.41 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-A | Allen, Malcolm | 895.00 | 0.00 | | 85,020.41 |
| 4040 | 11/1/2019 | 11/11/2019 | 11/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 126-B | Mitchell, Zaelen | 0.00 | (640.00) | | 84,380.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-A | Ballard, Jocelyn | 1,135.00 | 0.00 | | 85,515.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 517-B | Ballard 2, Deputy | 1,135.00 | 0.00 | | 86,650.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-B | Mitchell, Zaelen | 640.00 | 0.00 | | 87,290.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 222-C | Jones, Donovahn | 925.00 | 0.00 | | 88,215.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 126-D | Malone, Tiara | 640.00 | 0.00 | | 88,855.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 509-A | Holden, Gregory | 699.00 | 0.00 | | 89,554.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-A | Allen, Malcolm | 895.00 | 0.00 | | 90,449.41 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 310-B | Dyson, Amanda | 895.00 | 0.00 | | 91,344.41 |
| 4040 | 12/1/2019 | 12/5/2019 | 12/2019 | Staff Unit Rent Con | AR Charge | Reversal of transac | 126-B | Mitchell, Zaelen | 0.00 | (640.00) | | 90,704.41 |
| | | | | | | | **4040: Employee Discounts:** | | **90,704.41** | **103,836.41** | **(13,132.00)** | **90,704.41** |

**GL Account: 4060 Rent Concessions**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 11/29/2017 | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 4060 | 11/29/2017 | 1/24/2019 | 01/2019 | Initial Fees Waiver ( | AR Charge | | 115-C | Williams, Isaac | 0.00 | (25.00) | | (25.00) |
| 4060 | 12/4/2017 | 1/24/2019 | 01/2019 | Initial Fees Waiver ( | AR Charge | Reversal of transac | 115-C | Williams, Isaac | 0.00 | (25.00) | | (50.00) |
| 4060 | 1/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Trar | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | 37.88 | 0.00 | | (12.12) |
| 4060 | 2/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Trar | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | 37.88 | 0.00 | | 25.76 |
| 4060 | 3/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Trar | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | 37.88 | 0.00 | | 63.64 |
| 4060 | 4/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Trar | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | 37.88 | 0.00 | | 101.52 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 5/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 139.40 |
| 4060 | 6/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 177.28 |
| 4060 | 7/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 215.16 |
| 4060 | 8/1/2018 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 215.15 |
| 4060 | 8/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 253.03 |
| 4060 | 9/1/2018 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 253.02 |
| 4060 | 9/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 290.90 |
| 4060 | 10/1/2018 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 290.89 |
| 4060 | 10/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 328.77 |
| 4060 | 11/1/2018 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 328.76 |
| 4060 | 11/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 366.64 |
| 4060 | 12/1/2018 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 366.63 |
| 4060 | 12/1/2018 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 404.51 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 1,824.51 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.01 | 0.00 | 1,824.52 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 520-D | Edernatie 2, Nello | | 0.01 | 0.00 | 1,824.53 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 754.00 | 0.00 | 2,578.53 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 2,599.78 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 2,646.58 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 59.90 | 0.00 | 2,706.48 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 2,726.43 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 46.43 | 0.00 | 2,772.86 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 2,802.81 |
| 4060 | 1/1/2019 | 1/4/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 146.50 | 0.00 | 2,949.31 |
| 4060 | 1/1/2019 | 1/4/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 75.90 | 0.00 | 3,025.21 |
| 4060 | 1/1/2019 | 1/4/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 414-D | Offield, Joshua | | 54.30 | 0.00 | 3,079.51 |
| 4060 | 1/1/2019 | 1/4/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 37.70 | 0.00 | 3,117.21 |
| 4060 | 1/1/2019 | 1/4/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Joshi, Ajay | | 45.30 | 0.00 | 3,162.51 |
| 4060 | 1/1/2019 | 1/6/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 64.40 | 0.00 | 3,226.91 |
| 4060 | 1/1/2019 | 1/7/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 50.20 | 0.00 | 3,277.11 |
| 4060 | 1/1/2019 | 1/7/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 46.80 | 0.00 | 3,323.91 |
| 4060 | 1/1/2019 | 1/7/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 71.90 | 0.00 | 3,395.81 |
| 4060 | 1/1/2019 | 1/8/2019 | 01/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 420-D | Price 2, Reagan | | 0.00 | (0.01) | 3,395.80 |
| 4060 | 1/1/2019 | 1/9/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 31.20 | 0.00 | 3,427.00 |
| 4060 | 1/1/2019 | 1/10/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 3,486.90 |
| 4060 | 1/1/2019 | 1/14/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-B | Muniz, Angel | | 24.60 | 0.00 | 3,511.50 |
| 4060 | 1/1/2019 | 1/14/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 50.50 | 0.00 | 3,562.00 |
| 4060 | 1/1/2019 | 1/15/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 3,599.88 |
| 4060 | 1/1/2019 | 1/24/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Reversal of transac | 305-B | Muniz, Angel | | 0.00 | (24.60) | 3,575.28 |
| 4060 | 1/1/2019 | 1/25/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 3,599.88 |
| 4060 | 1/1/2019 | 1/25/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 55.50 | 0.00 | 3,655.38 |
| 4060 | 1/1/2019 | 2/26/2019 | 01/2019 | Rent Concession | AR Charge | | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 4,703.38 |
| 4060 | 1/2/2019 | 1/2/2019 | 01/2019 | Rental Concession | AR Charge | Broken Tv since ve | 509-D | Cobb, Branson | | 300.00 | 0.00 | 5,003.38 |
| 4060 | 1/8/2019 | 1/8/2019 | 01/2019 | Rental Concession | AR Charge | 100% for January re | 120-C | Lund, Tanner | | 655.00 | 0.00 | 5,658.38 |
| 4060 | 1/14/2019 | 1/14/2019 | 01/2019 | Rental Concession | AR Charge | | 217-B | Ladet, Kayla | | 1,620.00 | 0.00 | 7,278.38 |
| 4060 | 1/14/2019 | 5/3/2019 | 05/2019 | Rental Concession | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | | 0.00 | (672.00) | 6,606.38 |
| 4060 | 1/24/2019 | 1/24/2019 | 01/2019 | Initial Fees Waiver | AR Charge | Correcting account | | Williams, Isaac | | 0.00 | (25.00) | 6,581.38 |
| 4060 | 1/24/2019 | 1/24/2019 | 01/2019 | Initial Fees Waiver | AR Charge | correcting account | | Williams, Isaac | | 0.00 | (25.00) | 6,556.38 |
| 4060 | 1/24/2019 | 1/24/2019 | 01/2019 | Initial Fees Waiver | AR Charge | Correcting account | 115-C | Williams, Isaac | | 0.00 | (25.00) | 6,531.38 |
| 4060 | 1/24/2019 | 1/24/2019 | 01/2019 | Initial Fees Waiver | AR Charge | Reversal of transac | 115-C | Williams, Isaac | | 25.00 | 0.00 | 6,556.38 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B | Muniz, Angel | | 49.20 | 0.00 | 6,605.58 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 6,643.46 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 50.50 | 0.00 | 6,693.96 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 24.60 | 0.00 | 6,718.56 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 59.90 | 0.00 | 6,778.46 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 31.20 | 0.00 | 6,809.66 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 6,839.61 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 59.90 | 0.00 | 6,899.51 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Joshi, Ajay | | 45.30 | 0.00 | 6,944.81 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 7,004.71 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 7,029.31 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 46.80 | 0.00 | 7,076.11 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 55.50 | 0.00 | 7,131.61 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 64.40 | 0.00 | 7,196.01 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 414-D | Offield, Joshua | | 54.30 | 0.00 | 7,250.31 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 50.20 | 0.00 | 7,300.51 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 75.90 | 0.00 | 7,376.41 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 22.45 | 0.00 | 7,398.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 7,445.66 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 46.43 | 0.00 | 7,492.09 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 7,512.04 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 46.42 | 0.00 | 7,558.46 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 37.70 | 0.00 | 7,596.16 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 24.60 | 0.00 | 7,620.76 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 7,642.01 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 71.90 | 0.00 | 7,713.91 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 9,133.91 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent Concession | AR Charge | Monthly Fee Posted | 520-D | Edernatie 2, Nello | | 0.01 | 0.00 | 9,133.92 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 146.50 | 0.00 | 9,280.42 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 754.00 | 0.00 | 10,034.42 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 31.20 | 0.00 | 10,065.62 |
| 4060 | 2/1/2019 | 2/2/2019 | 02/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.01 | 0.00 | 10,065.63 |
| 4060 | 2/1/2019 | 2/4/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 50.50 | 0.00 | 10,116.13 |
| 4060 | 2/1/2019 | 2/8/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 31.20 | 0.00 | 10,147.33 |
| 4060 | 2/1/2019 | 2/26/2019 | 02/2019 | Rental Concession | AR Charge | | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 11,195.33 |
| 4060 | 2/1/2019 | 3/4/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (0.01) | 11,195.32 |
| 4060 | 2/4/2019 | 2/4/2019 | 02/2019 | Rental Concession | AR Charge | Approved via JH, L | 226-C | Price, Hannah | | 1,183.50 | 0.00 | 12,378.82 |
| 4060 | 2/7/2019 | 2/7/2019 | 02/2019 | Rental Concession | AR Charge | Approved J. Hooks, | 226-A | Swain, Courtney | | 1,183.50 | 0.00 | 13,562.32 |
| 4060 | 2/21/2019 | 2/21/2019 | 02/2019 | Rental Concession | AR Charge | | 320-C | Jackson, Jasmyne | | 672.00 | 0.00 | 14,234.32 |
| 4060 | 2/21/2019 | 2/21/2019 | 02/2019 | Rent Concession | AR Charge | rent incentive | 320-D | Griffin, Ky'Andre | | 672.00 | 0.00 | 14,906.32 |
| 4060 | 2/21/2019 | 2/21/2019 | 02/2019 | Rental Concession | AR Charge | | 120-D | Alston Ranson, Tyriq | | 480.00 | 0.00 | 15,386.32 |
| 4060 | 2/21/2019 | 2/21/2019 | 02/2019 | Rent Concession | AR Charge | | 102-B | Del-Vereen, Jasmine | | 1,020.00 | 0.00 | 16,406.32 |
| 4060 | 2/21/2019 | 2/21/2019 | 02/2019 | Rental Concession | AR Charge | | 220-D | Dunlap, Eli | | 672.00 | 0.00 | 17,078.32 |
| 4060 | 2/21/2019 | 2/25/2019 | 02/2019 | Rent Concession | AR Charge | Reversal of transac | 320-D | Griffin, Ky'Andre | | 0.00 | (672.00) | 16,406.32 |
| 4060 | 2/25/2019 | 2/25/2019 | 02/2019 | Rent Concession | AR Charge | Rent Incentive Per | 320-D | Griffin, Ky'Andre | | 672.00 | 0.00 | 17,078.32 |
| 4060 | 2/26/2019 | 2/26/2019 | 02/2019 | Rent Concession | AR Charge | | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 18,126.32 |
| 4060 | 2/26/2019 | 2/26/2019 | 02/2019 | Rental Concession | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 0.00 | (1,048.00) | 17,078.32 |
| 4060 | 2/26/2019 | 2/26/2019 | 02/2019 | Rent Concession | AR Charge | | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 18,126.32 |
| 4060 | 2/26/2019 | 2/26/2019 | 02/2019 | Rent Concession | AR Charge | | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 19,174.32 |
| 4060 | 2/27/2019 | 2/27/2019 | 02/2019 | Rent Concession | AR Charge | Concession for Mar | 519-A | Mitchell, Chase | | 175.00 | 0.00 | 19,349.32 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 37.70 | 0.00 | 19,387.02 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 19,411.62 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 50.50 | 0.00 | 19,462.12 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 75.90 | 0.00 | 19,538.02 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 414-D | Offield, Joshua | | 54.30 | 0.00 | 19,592.32 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 19,630.20 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 24.60 | 0.00 | 19,654.80 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 22.45 | 0.00 | 19,677.25 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 46.42 | 0.00 | 19,723.67 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 24.60 | 0.00 | 19,748.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 19,769.52 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 46.80 | 0.00 | 19,816.32 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 19,863.12 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 31.20 | 0.00 | 19,894.32 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 19,954.22 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 50.50 | 0.00 | 20,004.72 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 31.20 | 0.00 | 20,035.92 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 71.90 | 0.00 | 20,107.82 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 146.50 | 0.00 | 20,254.32 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 46.43 | 0.00 | 20,300.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 20,320.70 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B | Muniz, Angel | | 49.20 | 0.00 | 20,369.90 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 20,399.85 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 59.90 | 0.00 | 20,459.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 31.20 | 0.00 | 20,490.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 50.20 | 0.00 | 20,541.15 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-B | Joshi, Ajay | | 45.30 | 0.00 | 20,586.45 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession : | AR Charge | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.01 | 0.00 | 20,586.46 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 520-D | Edematie 2, Nello | | 0.01 | 0.00 | 20,586.47 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 64.40 | 0.00 | 20,650.87 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 521 | Aaqf, Rashik | | 55.50 | 0.00 | 20,706.37 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 59.90 | 0.00 | 20,766.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 754.00 | 0.00 | 21,520.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | | 317-B | LeBlanc, Cora | | 1,140.00 | 0.00 | 22,660.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | | 416-C | Adege, Eyosias | | 672.00 | 0.00 | 23,332.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | | 404-B | Sordelet, Gabriell | | 1,020.00 | 0.00 | 24,352.27 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | | 220-B | Martinez, Marcelino | | 480.00 | 0.00 | 24,832.27 |
| 4060 | 3/1/2019 | 3/4/2019 | 03/2019 | Rental Concession : | AR Charge | Monthly Fee Posted | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (0.01) | 24,832.26 |
| 4060 | 3/7/2019 | 3/7/2019 | 03/2019 | Rental Concession : | AR Charge | | 402-A | Jordan, Travis | | 1,020.00 | 0.00 | 25,852.26 |
| 4060 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent Concession (s | AR Charge | Rent Incentive, Per | 206-C | Alston Ranson, Tyriq | | 480.00 | 0.00 | 26,332.26 |
| 4060 | 3/22/2019 | 3/22/2019 | 03/2019 | Rent Concession (s | AR Charge | Resident made own | 119-A | Lund, Tanner | | 480.00 | 0.00 | 26,812.26 |
| 4060 | 3/27/2019 | 3/27/2019 | 03/2019 | Rent Concession (s | AR Charge | compensation for st | 119-A | Lund, Tanner | | 500.00 | 0.00 | 27,312.26 |
| 4060 | 3/27/2019 | 3/27/2019 | 03/2019 | Rental Concession : | AR Charge | gate damage to car | 226-A | Swain, Courtney | | 250.00 | 0.00 | 27,562.26 |
| 4060 | 3/27/2019 | 3/27/2019 | 03/2019 | Rental Concession : | AR Charge | gate damage to car | 209-B | Gregory, Kayla | | 250.00 | 0.00 | 27,812.26 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 27,832.21 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 50.50 | 0.00 | 27,882.71 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 24.60 | 0.00 | 27,907.31 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 27,928.56 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B | Muniz, Angel | | 49.20 | 0.00 | 27,977.76 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 313-B | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 28,037.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 28,062.26 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 46.43 | 0.00 | 28,108.69 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 54.30 | 0.00 | 28,162.99 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-B | Joshi, Ajay | | 45.30 | 0.00 | 28,208.29 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 37.70 | 0.00 | 28,245.99 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 146.50 | 0.00 | 28,392.49 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 28,430.37 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 50.20 | 0.00 | 28,480.57 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 521 | Aaqf, Rashik | | 55.50 | 0.00 | 28,536.07 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 46.42 | 0.00 | 28,582.49 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 22.45 | 0.00 | 28,604.94 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 59.90 | 0.00 | 28,664.84 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A2 | Manjarrez, Jhonatan | | 24.60 | 0.00 | 28,689.44 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 31.20 | 0.00 | 28,720.64 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 31.20 | 0.00 | 28,751.84 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 64.40 | 0.00 | 28,816.24 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 414-D | Offield, Joshua | | 54.30 | 0.00 | 28,870.54 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 28,900.49 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 59.90 | 0.00 | 28,960.39 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 31.20 | 0.00 | 28,991.59 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 29,038.39 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 46.80 | 0.00 | 29,085.19 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 50.50 | 0.00 | 29,135.69 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 71.90 | 0.00 | 29,207.59 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 754.00 | 0.00 | 29,961.59 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 75.90 | 0.00 | 30,037.49 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 520-D | Edematie 2, Nello | | 0.01 | 0.00 | 30,037.50 |
| 4060 | 4/4/2019 | 4/4/2019 | 04/2019 | Rent Concession (s | AR Charge | March rent concess | 420-A | Smith, Andrea | | 1,048.00 | 0.00 | 31,085.50 |
| 4060 | 4/8/2019 | 4/8/2019 | 04/2019 | Rental Concession : | AR Charge | credit for trash and | 420-A | Smith, Andrea | | 49.00 | 0.00 | 31,134.50 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 59.90 | 0.00 | 31,194.40 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 31.20 | 0.00 | 31,225.60 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 46.43 | 0.00 | 31,272.03 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 37.70 | 0.00 | 31,309.73 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 414-D | Offield, Joshua | | 54.30 | 0.00 | 31,364.03 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 46.42 | 0.00 | 31,410.45 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 31,431.70 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-B2 | Iruru, Emmanuel | | 24.60 | 0.00 | 31,456.30 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 31,486.25 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 54.30 | 0.00 | 31,540.55 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 31,560.50 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 521 | Aaqf, Rashik | | 55.50 | 0.00 | 31,616.00 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 46.80 | 0.00 | 31,662.80 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 502-B | Yakymchuk, Zhanna | | 22.45 | 0.00 | 31,685.25 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 31,732.05 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 146.50 | 0.00 | 31,878.55 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 31.20 | 0.00 | 31,909.75 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 50.50 | 0.00 | 31,960.25 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 31,984.85 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-B | Joshi, Ajay | | 45.30 | 0.00 | 32,030.15 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 32,068.03 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 31.20 | 0.00 | 32,099.23 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 64.40 | 0.00 | 32,163.63 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 113-C | | Key, Mercedes | | 59.90 | 0.00 | 32,223.53 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 305-B | | Muniz, Angel | | 49.20 | 0.00 | 32,272.73 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 313-B | | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 32,332.63 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 305-A2 | | Manjarrez, Jhonatan | | 24.60 | 0.00 | 32,357.23 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Scholarship (Transa AR Charge | | Monthly Fee Posted 122-A | | Bolden, Henry T | | 754.00 | 0.00 | 33,111.23 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 518-B | | Volpe, Peter | | 50.50 | 0.00 | 33,161.73 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 504-A | | Brady, Hannah | | 75.90 | 0.00 | 33,237.63 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s AR Charge | | Monthly Fee Posted 520-D | | Edematie 2, Nello | | 0.01 | 0.00 | 33,237.64 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran AR Charge | | Monthly Fee Posted 214-A | | Setna, Serena | | 71.90 | 0.00 | 33,309.54 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-B | | Volpe, Peter | | 50.50 | 0.00 | 33,360.04 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 313-B | | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 33,419.94 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 519-B | | Geha, Bachar | | 31.20 | 0.00 | 33,451.14 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-A | | Tejeda, Alexa | | 24.60 | 0.00 | 33,475.74 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-B | | Muniz, Angel | | 49.20 | 0.00 | 33,524.94 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 502-B | | Yakymchuk, Zhanna | | 22.45 | 0.00 | 33,547.39 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 506-B | | Tapia, Cristina | | 31.20 | 0.00 | 33,578.59 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 409-C | | McCall, Ashlynn | | 54.30 | 0.00 | 33,632.89 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 113-C | | Key, Mercedes | | 59.90 | 0.00 | 33,692.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 504-A | | Brady, Hannah | | 75.90 | 0.00 | 33,768.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 103-A | | Taylor, Lorrine | | 46.42 | 0.00 | 33,815.11 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-A2 | | Manjarrez, Jhonatan | | 24.60 | 0.00 | 33,839.71 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 326-B | | Gutierrez, Alexandra | | 31.20 | 0.00 | 33,870.91 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-A | | Hendricks, Colton | | 37.88 | 0.00 | 33,908.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 223-D1 | | Melton, Brianna | | 21.25 | 0.00 | 33,930.04 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 126-A | | Jolly, Adam | | 46.43 | 0.00 | 33,976.47 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 415-A | | Brown, Josiah | | 64.40 | 0.00 | 34,040.87 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 223-A | | Luu, Christine | | 37.70 | 0.00 | 34,078.57 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 415-B | | Joshi, Ajay | | 45.30 | 0.00 | 34,123.87 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 414-D | | Offield, Joshua | | 54.30 | 0.00 | 34,178.17 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-A2 | | Haq, Wafeeq | | 50.50 | 0.00 | 34,228.67 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 501-A2 | | Mah, Dung | | 19.95 | 0.00 | 34,248.62 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-B2 | | Iruru, Emmanuel | | 24.60 | 0.00 | 34,273.22 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 408 | | Romero, Pallovi | | 146.50 | 0.00 | 34,419.72 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-B | | Hanna, George | | 59.90 | 0.00 | 34,479.62 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 521 | | Aaqif, Rashik | | 55.50 | 0.00 | 34,535.12 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Scholarship (Transa AR Charge | | Monthly Scholarshi 122-A | | Bolden, Henry T | | 754.00 | 0.00 | 35,289.12 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 526-C | | Mgowan, Kiana | | 46.80 | 0.00 | 35,335.92 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 213-B | | Praytor, Alexis | | 46.80 | 0.00 | 35,382.72 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 214-A | | Setna, Serena | | 71.90 | 0.00 | 35,454.62 |
| 4060 | 6/1/2019 | 7/2/2019 | 06/2019 | Rent Concession (s AR Charge | | Monthly Rent Conc 520-D | | Edematie 2, Nello | | 0.01 | 0.00 | 35,454.63 |
| 4060 | 6/1/2019 | 7/2/2019 | 06/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 113-B | | Thomas, Jimara | | 29.95 | 0.00 | 35,484.58 |
| 4060 | 6/25/2019 | 6/25/2019 | 06/2019 | Rental Concession / AR Charge | | Resident moved in : 526-B | | Zuniga, Raquel | | 239.90 | 0.00 | 35,724.48 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 113-C | | Key, Mercedes | | 59.90 | 0.00 | 35,784.38 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-B | | Muniz, Angel | | 49.20 | 0.00 | 35,833.58 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 519-B | | Geha, Bachar | | 31.20 | 0.00 | 35,864.78 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-A2 | | Haq, Wafeeq | | 50.50 | 0.00 | 35,915.28 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 408 | | Romero, Pallovi | | 146.50 | 0.00 | 36,061.78 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 414-D | | Offield, Joshua | | 54.30 | 0.00 | 36,116.08 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 504-A | | Brady, Hannah | | 75.90 | 0.00 | 36,191.98 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-A | | Tejeda, Alexa | | 24.60 | 0.00 | 36,216.58 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 501-A2 | | Mah, Dung | | 19.95 | 0.00 | 36,236.53 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 223-D1 | | Melton, Brianna | | 21.25 | 0.00 | 36,257.78 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 526-C | | Mgowan, Kiana | | 46.80 | 0.00 | 36,304.58 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-B | | Hanna, George | | 59.90 | 0.00 | 36,364.48 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-A | | Hendricks, Colton | | 37.88 | 0.00 | 36,402.36 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 223-A | | Luu, Christine | | 37.70 | 0.00 | 36,440.06 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 126-A | | Jolly, Adam | | 46.43 | 0.00 | 36,486.49 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 521 | | Aaqif, Rashik | | 55.50 | 0.00 | 36,541.99 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s AR Charge | | Monthly Rent Conc 520-D | | Edematie 2, Nello | | 0.01 | 0.00 | 36,542.00 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Scholarship (Transa AR Charge | | Monthly Scholarshi 122-A | | Bolden, Henry T | | 754.00 | 0.00 | 37,296.00 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-B2 | | Iruru, Emmanuel | | 24.60 | 0.00 | 37,320.60 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 409-C | | McCall, Ashlynn | | 54.30 | 0.00 | 37,374.90 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 519-B | | Geha, Bachar | | 62.40 | 0.00 | 37,437.30 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 415-A | | Brown, Josiah | | 64.40 | 0.00 | 37,501.70 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 326-B | | Gutierrez, Alexandra | | 31.20 | 0.00 | 37,532.90 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-A2 | | Manjarrez, Jhonatan | | 24.60 | 0.00 | 37,557.50 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 103-A | | Taylor, Lorrine | | 46.42 | 0.00 | 37,603.92 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 313-B | | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 37,663.82 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 518-B | | Volpe, Peter | | 50.50 | 0.00 | 37,714.32 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 415-B | | Joshi, Ajay | | 45.30 | 0.00 | 37,759.62 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 213-B | | Praytor, Alexis | | 46.80 | 0.00 | 37,806.42 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 502-B | | Yakymchuk, Zhanna | | 22.45 | 0.00 | 37,828.87 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 506-B | | Tapia, Cristina | | 31.20 | 0.00 | 37,860.07 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 214-A | | Setna, Serena | | 71.90 | 0.00 | 37,931.97 |
| 4060 | 7/1/2019 | 7/2/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 326-B | | Gutierrez, Alexandra | | 0.00 | (31.20) | 37,900.77 |
| 4060 | 7/1/2019 | 7/2/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 326-B | | Gutierrez, Alexandra | | 31.20 | 0.00 | 37,931.97 |
| 4060 | 7/1/2019 | 7/2/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 113-B | | Thomas, Jimara | | 29.95 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/9/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 506-B | | Tapia, Cristina | | 0.00 | (31.20) | 37,930.72 |
| 4060 | 7/1/2019 | 7/9/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 506-B | | Tapia, Cristina | | 31.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/12/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 223-A | | Luu, Christine | | 0.00 | (37.70) | 37,924.22 |
| 4060 | 7/1/2019 | 7/12/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 223-A | | Luu, Christine | | 37.70 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent Concession (s AR Charge | | Automatic reversal 520-D | | Edematie 2, Nello | | 0.00 | (0.01) | 37,961.91 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | Rent Concession (s AR Charge | | Monthly Rent Conc 520-D | | Edematie 2, Nello | | 0.01 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 526-C | | Mgowan, Kiana | | 0.00 | (46.80) | 37,915.12 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 526-C | | Mgowan, Kiana | | 46.80 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 519-B | | Geha, Bachar | | 0.00 | (31.20) | 37,930.72 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 519-B | | Geha, Bachar | | 31.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 103-A | | Taylor, Lorrine | | 0.00 | (46.42) | 37,915.50 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 103-A | | Taylor, Lorrine | | 46.42 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 305-A | | Tejeda, Alexa | | 0.00 | (24.60) | 37,937.32 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 305-A | | Tejeda, Alexa | | 24.60 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 501-A2 | | Mah, Dung | | 0.00 | (19.95) | 37,941.97 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 501-A2 | | Mah, Dung | | 19.95 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 214-A | | Setna, Serena | | 0.00 | (71.90) | 37,890.02 |
| 4060 | 7/1/2019 | 7/15/2019 | 07/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 214-A | | Setna, Serena | | 71.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 122-A | | Bolden, Henry T | | 0.00 | (754.00) | 37,207.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | Scholarship (Transa AR Charge | | Monthly Scholarshi 122-A | | Bolden, Henry T | | 754.00 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 504-A | | Brady, Hannah | | 0.00 | (75.90) | 37,886.02 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 504-A | | Brady, Hannah | | 75.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran AR Charge | | Automatic reversal 415-A | | Brown, Josiah | | 0.00 | (64.40) | 37,897.52 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 415-B | | Brown, Josiah | | 64.40 | 0.00 | 37,961.92 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 519-B | Geha, Bachar | | 0.00 | (31.20) | 37,930.72 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 519-B | Geha, Bachar | | 31.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 413-B | Hanna, George | | 0.00 | (59.90) | 37,902.02 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 413-B | Hanna, George | | 59.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 326-B | Gutierrez, Alexandra | | 0.00 | (31.20) | 37,930.72 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 326-B | Gutierrez, Alexandra | | 31.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 415-B | Joshi, Ajay | | 0.00 | (45.30) | 37,916.62 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 415-B | Joshi, Ajay | | 45.30 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 113-C | Key, Mercedes | | 0.00 | (59.90) | 37,902.02 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 113-C | Key, Mercedes | | 59.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 223-A | Luu, Christine | | 0.00 | (37.70) | 37,924.22 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 223-A | Luu, Christine | | 37.70 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 501-A2 | Mah, Dung | | 0.00 | (19.95) | 37,941.97 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 501-A2 | Mah, Dung | | 19.95 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 409-C | McCall, Ashlynn | | 0.00 | (54.30) | 37,907.62 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 409-C | McCall, Ashlynn | | 54.30 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 526-C | Mcgowan, Kiana | | 0.00 | (46.80) | 37,915.12 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 526-C | Mcgowan, Kiana | | 46.80 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 223-D1 | Melton, Brianna | | 0.00 | (21.25) | 37,940.67 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 223-D1 | Melton, Brianna | | 21.25 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 414-D | Offield, Joshua | | 0.00 | (54.30) | 37,907.62 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 414-D | Offield, Joshua | | 54.30 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 313-B | Ogunwomoju, Abiodun | | 0.00 | (59.90) | 37,902.02 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 313-B | Ogunwomoju, Abiodun | | 59.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 408 | Romero, Pallovi | | 0.00 | (146.50) | 37,815.42 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 408 | Romero, Pallovi | | 146.50 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 214-A | Setna, Serena | | 0.00 | (71.90) | 37,890.02 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 214-A | Setna, Serena | | 71.90 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 103-A | Taylor, Lorrine | | 0.00 | (46.42) | 37,915.50 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 103-A | Taylor, Lorrine | | 46.42 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 305-A | Tejeda, Alexa | | 0.00 | (24.60) | 37,937.32 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 305-A | Tejeda, Alexa | | 24.60 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 113-B | Thomas, Jimara | | 0.00 | (29.95) | 37,931.97 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 113-B | Thomas, Jimara | | 29.95 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 506-B | Tapia, Cristina | | 0.00 | (31.20) | 37,930.72 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 506-B | Tapia, Cristina | | 31.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 502-B | Yakymchuk, Zhanna | | 0.00 | (22.45) | 37,939.47 |
| 4060 | 7/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 502-B | Yakymchuk, Zhanna | | 22.45 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 518-A | Hendricks, Colton | | 0.00 | (37.88) | 37,924.04 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 518-A | Hendricks, Colton | | 37.88 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 305-B | Muniz, Angel | | 0.00 | (49.20) | 37,912.72 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 305-B | Muniz, Angel | | 49.20 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 305-B2 | Iruru, Emmanuel | | 0.00 | (24.60) | 37,937.32 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 305-B2 | Iruru, Emmanuel | | 24.60 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (24.60) | 37,937.32 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 305-A2 | Manjarrez, Jhonatan | | 24.60 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 518-A2 | Haq, Wafeeq | | 0.00 | (50.50) | 37,911.42 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 518-A2 | Haq, Wafeeq | | 50.50 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Automatic reversal | 518-B | Volpe, Peter | | 0.00 | (50.50) | 37,911.42 |
| 4060 | 7/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 518-B | Volpe, Peter | | 50.50 | 0.00 | 37,961.92 |
| 4060 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent Concession (s | AR Charge | Automatic reversal | 520-D | Edemate 2, Nello | | 0.00 | (0.01) | 37,961.91 |
| 4060 | 7/1/2019 | 8/11/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conce | 520-D | Edemate 2, Nello | | 0.01 | 0.00 | 37,961.92 |
| 4060 | 7/29/2019 | 7/29/2019 | 07/2019 | Rental Concession / | AR Charge | Rent Concession re | 318-A | Miano, Sydnee | | 121.00 | 0.00 | 38,082.92 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 301-B | Sandoval, Brooke | | 23.63 | 0.00 | 38,106.55 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 521 | Aaqif, Rashik | | 55.50 | 0.00 | 38,162.05 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Reversal of transact | 521 | Aaqif, Rashik | | 0.00 | (55.50) | 38,106.55 |
| 4060 | 8/1/2019 | 8/22/2019 | 08/2019 | Rental Concession / | AR Charge | Monthly Rental Con | 406-C | Contreras, Hector | | 250.00 | 0.00 | 38,356.55 |
| 4060 | 8/1/2019 | 8/5/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 424 | Fularczyk, Nickolas | | 30.90 | 0.00 | 38,387.45 |
| 4060 | 8/1/2019 | 8/7/2019 | 08/2019 | Rental Concession / | AR Charge | Monthly GPA Disco | 313-D | Iruru, Emmanuel | | 31.25 | 0.00 | 38,418.70 |
| 4060 | 8/1/2019 | 8/8/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conce | 409-A | Duru, Ezinne | | 75.00 | 0.00 | 38,493.70 |
| 4060 | 8/1/2019 | 8/7/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 413-C | Volpe, Peter | | 31.50 | 0.00 | 38,525.20 |
| 4060 | 8/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 503-D | Pool, Sebastian | | 31.50 | 0.00 | 38,556.70 |
| 4060 | 8/1/2019 | 8/8/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 503-D | Karp, Aiyana | | 19.20 | 0.00 | 38,575.90 |
| 4060 | 8/1/2019 | 8/22/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 501-B | Shahtakhtinskiy, Aydin | | 56.50 | 0.00 | 38,632.40 |
| 4060 | 8/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 413-A | Haq, Wafeeq | | 31.50 | 0.00 | 38,663.90 |
| 4060 | 8/4/2019 | 9/6/2019 | 09/2019 | Rent Concession (s | AR Charge | Monthly Rent Conce | 526-A | Adebiyi, Toliat | | 19.77 | 0.00 | 38,683.67 |
| 4060 | 8/4/2019 | 8/4/2019 | 08/2019 | Rental Concession / | AR Charge | Resident D1 Pool Pr | 209-D | Lewis, Darian | | 250.00 | 0.00 | 38,933.67 |
| 4060 | 8/5/2019 | 8/5/2019 | 08/2019 | Rental Concession / | AR Charge | Renewal Special Pr | 426-D | Romeu-Rodriguez, Emilio | | 300.00 | 0.00 | 39,233.67 |
| 4060 | 8/5/2019 | 8/5/2019 | 08/2019 | GPA Discount (Trar | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (31.50) | 39,202.17 |
| 4060 | 8/5/2019 | 8/5/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 31.50 | 0.00 | 39,233.67 |
| 4060 | 8/5/2019 | 8/5/2019 | 08/2019 | GPA Discount (Trar | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 0.00 | (31.50) | 39,233.67 |
| 4060 | 8/19/2019 | 8/19/2019 | 08/2019 | Rental Concession / | AR Charge | waived | 502-A | Def-Smith, Emerald | | 60.00 | 0.00 | 39,293.67 |
| 4060 | 8/20/2019 | 8/20/2019 | 08/2019 | Rental Concession / | AR Charge | One Time Employee | 501-C | Lorine, Kim-Briana | | 640.00 | 0.00 | 39,933.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 321 | Jones, Nautica | | 325.00 | 0.00 | 40,258.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rental Concession / | AR Charge | Monthly Rental Con | 406-C | Contreras, Hector | | 250.00 | 0.00 | 40,508.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 120-D | Ogedengbe, Blessing | | 555.00 | 0.00 | 41,063.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 522-D | Def-Fowler, Chyna | | 362.50 | 0.00 | 41,426.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 220-D | Henderson, Asia | | 555.00 | 0.00 | 41,981.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 319-D | Mahmood, Hassan | | 640.00 | 0.00 | 42,621.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 205-A | Salazar, Dean | | 899.00 | 0.00 | 43,520.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 314-A | Zapien, Francisco | | 342.00 | 0.00 | 43,862.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 415-A | Jackson, Malik | | 640.00 | 0.00 | 44,502.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 101-A | Abraham, Albert | | 640.00 | 0.00 | 45,142.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 126-D | Malone, Tiara | | 320.00 | 0.00 | 45,462.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 523-D | Dominguez, Luis | | 362.50 | 0.00 | 45,824.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 523-B | Sheikh, Izn | | 362.50 | 0.00 | 46,187.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar | AR Charge | Monthly GPA Disco | 413-C | Volpe, Peter | | 31.50 | 0.00 | 46,218.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 522-C | Def-Ingram, Kaylee | | 362.50 | 0.00 | 46,581.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 101-C | Paulino, Carlos | | 325.00 | 0.00 | 46,906.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 302-B | Zundt, Quentin | | 899.00 | 0.00 | 47,805.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | Monthly Rent Conce | 409-A | Duru, Ezinne | | 75.00 | 0.00 | 47,880.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 509-C | Hookfin, Alantiz | | 342.50 | 0.00 | 48,222.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 505-A | Mayes, Diamonique | | 899.00 | 0.00 | 49,121.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 227-C | Delci-Robinson, Skyla | | 325.00 | 0.00 | 49,446.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 122-A | Pierre, Devon | | 362.50 | 0.00 | 49,809.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 210-B | Blain, Leilah | | 342.50 | 0.00 | 50,151.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 518-B | Barrera, Breanna | | 915.00 | 0.00 | 51,066.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 322-B | Hughes, Marissa | | 362.50 | 0.00 | 51,429.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 218-B | Onihana, Rhedda | | 899.00 | 0.00 | 52,328.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | One Time Rent Con | 108 | Giles, Jonathan | | 687.50 | 0.00 | 53,015.67 |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 220-B | Matthews-Orji, Ngozi | | 555.00 | 0.00 | 53,570.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 302-A | Ynfante III, Manuel | | 899.00 | 0.00 | 54,469.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 527-B | Lewis, Charnecia | | 362.50 | 0.00 | 54,832.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 103-C | Digwo, Melissa | | 640.00 | 0.00 | 55,472.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 210-B | Johnson, Jaylen | | 915.00 | 0.00 | 56,387.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 126-C | Jackson, Angelica | | 325.00 | 0.00 | 56,712.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 509-B | Spiller, Alyiass | | 342.50 | 0.00 | 57,054.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 222-B | Enemchukwu, Jesse | | 362.50 | 0.00 | 57,417.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 122-B | Garrett, Dalis | | 362.50 | 0.00 | 57,779.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 416-C | Lange, Kenneth | | 555.00 | 0.00 | 58,334.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 209-D | Dyson, Amaya | | 342.50 | 0.00 | 58,677.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 518-B | Thaxton, Thomas | | 640.00 | 0.00 | 59,317.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 315-A | Mckinney, Jade | | 640.00 | 0.00 | 59,957.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 227-B | Kumi, Brenda | | 362.50 | 0.00 | 60,319.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 523-A | Badal, Usman | | 362.50 | 0.00 | 60,682.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 527-D | Def-Love, Khandice | | 362.50 | 0.00 | 61,044.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 326-B | Luu, Josephine | | 640.00 | 0.00 | 61,684.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 305-A | Coffee, Roderick | | 899.00 | 0.00 | 62,583.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 319-B | Archie, Chad | | 640.00 | 0.00 | 63,223.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 309-C | Nooruddin, Alishan | | 342.50 | 0.00 | 63,566.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 426-C | Rodriguez Luna, Juan Carlos | | 320.00 | 0.00 | 63,886.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 324 | Whiting, Trenton | | 1,049.00 | 0.00 | 64,935.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 414-D | Johnson, Tatianna | | 685.00 | 0.00 | 65,620.17 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 309-D | Sosa, Francisco | | 342.50 | 0.00 | 65,962.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 520-C,D | Jones, Kurt | | 1,110.00 | 0.00 | 67,072.67 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 503-D | Karp, Aiyana | | 19.20 | 0.00 | 67,091.87 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 521 | Shahtakhtinskiy, Aydin | | 56.50 | 0.00 | 67,148.37 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 301-B | Sandoval, Brooke | | 23.63 | 0.00 | 67,172.00 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 213-A | Praytor, Alexis | | 19.50 | 0.00 | 67,191.50 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 313-D | Iruru, Emmanuel | | 31.25 | 0.00 | 67,222.75 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 424 | Fularczyk, Nickolas | | 30.90 | 0.00 | 67,253.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | | Monthly GPA Disco 413-D | Pool, Sebastian | | 31.50 | 0.00 | 67,285.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 306-A | Richard, Jade | | 640.00 | 0.00 | 67,925.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 114-A | Harris, Alexa | | 342.50 | 0.00 | 68,267.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 506-D | Poe, Kierra | | 325.00 | 0.00 | 68,592.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 408 | Reed, Karon | | 649.50 | 0.00 | 69,242.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 223-A | Chineme, Chanel | | 362.50 | 0.00 | 69,604.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 319-C | Zi, Yuan | | 640.00 | 0.00 | 70,244.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 204-A | Peters, Cassidy | | 899.00 | 0.00 | 71,143.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 127-A | Redus, Ja'Mare | | 362.50 | 0.00 | 71,506.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 502-A | Def-Smith, Emerald | | 899.00 | 0.00 | 72,405.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 214-D | Steward, Kimari | | 342.50 | 0.00 | 72,747.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 202-B | Lawson, Daniel | | 899.00 | 0.00 | 73,646.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 317-B | Hill, Jamee | | 899.00 | 0.00 | 74,545.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 504-A | Def-Hopkins, Justin | | 899.00 | 0.00 | 75,444.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 327-C | Nebolisa, Ijeoma | | 362.50 | 0.00 | 75,807.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 222-D | Ukeje, Justin | | 362.50 | 0.00 | 76,169.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 516-A | Lewis, LeShaun | | 1,110.00 | 0.00 | 77,279.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 501-D | Harris, Ivy | | 640.00 | 0.00 | 77,919.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 526-B | Griffin, Dezmonae | | 640.00 | 0.00 | 78,559.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 306-C | McCants, Lauren | | 640.00 | 0.00 | 79,199.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 127-D | Brigham, Quinton | | 362.50 | 0.00 | 79,562.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 222-A | Akortsu, Kofi | | 362.50 | 0.00 | 79,924.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 501-A | Bates, Clare | | 320.00 | 0.00 | 80,244.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 414-C | Henry, Tamaje | | 342.50 | 0.00 | 80,587.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 322-A | Hanzik, Angel | | 342.50 | 0.00 | 80,929.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 506-C | Thomas, Tandria | | 320.00 | 0.00 | 81,249.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 320-A | JONES, ELAINE | | 555.00 | 0.00 | 81,804.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 518-A | Collins, Kennedy | | 915.00 | 0.00 | 82,719.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 504-B | Baldwin, Chris | | 899.00 | 0.00 | 83,618.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 303-A | Woods, Johrelle | | 640.00 | 0.00 | 84,258.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 303-B | Oduok, Eno | | 320.00 | 0.00 | 84,578.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 506-A | Smith, Kenedy | | 325.00 | 0.00 | 84,903.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 305-B | DeLeon, Parker | | 899.00 | 0.00 | 85,802.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 214-C | Otey, Gabrielle | | 342.50 | 0.00 | 86,145.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 315-C | Gabriel, Jae Viona | | 640.00 | 0.00 | 86,785.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 422-D | Hunter, Demarcus | | 362.50 | 0.00 | 87,147.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 506-B | Daniels, Chelsea | | 325.00 | 0.00 | 87,472.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 522-A | Davids, Kesha | | 362.50 | 0.00 | 87,835.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 303-C | Chike, Brittany | | 640.00 | 0.00 | 88,475.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 314-A | Lyles Jr, Eric | | 342.50 | 0.00 | 88,817.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 527-C | Austin, Tayomii | | 362.50 | 0.00 | 89,180.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 423-B | Huff, Briana | | 362.50 | 0.00 | 89,542.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 319-A | Sohail, Abdul Moiz | | 630.00 | 0.00 | 90,172.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 327-B | Def-Montgomery, Desiree | | 362.50 | 0.00 | 90,535.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 418-B | Dorsey, Delana | | 915.00 | 0.00 | 91,450.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 116-C | Harris, Kristen | | 555.00 | 0.00 | 92,005.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 208 | Rodriguez, Aaron | | 690.00 | 0.00 | 92,695.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 220-C | Carson, Jasmine | | 362.50 | 0.00 | 93,050.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 322-C | Haney, Nikolette | | 362.50 | 0.00 | 93,612.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 220-A | Joseph, Abigail | | 555.00 | 0.00 | 94,167.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 513-B | Bah, Mariame | | 640.00 | 0.00 | 94,807.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 513-C | Chan, Sarah | | 325.00 | 0.00 | 95,132.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 524 | Evans, Mya | | 1,139.00 | 0.00 | 96,271.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 409-C | Akinbohun, Omotomike | | 342.50 | 0.00 | 96,614.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 127-B | Redus, Ja'Mere | | 362.50 | 0.00 | 96,976.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 423-C | Smith, Jaivianna | | 362.50 | 0.00 | 97,339.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 306-B | Locke, Vashtie | | 325.00 | 0.00 | 97,664.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 218-A | Ighedosa, Jon-William | | 899.00 | 0.00 | 98,563.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 522-B | Hubbard, Deaja | | 725.00 | 0.00 | 99,288.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 414-A | Williams, Sha'nya | | 685.00 | 0.00 | 99,973.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 418-A | Webb, Akasia | | 915.00 | 0.00 | 100,888.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 425 | McCarroll, Paul | | 649.50 | 0.00 | 101,537.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 326-A | Uddin, Sara | | 640.00 | 0.00 | 102,177.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 503-D | Karp, Aiyana | | 640.00 | 0.00 | 102,817.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 327-A | Def-Mitchell, Asia | | 362.50 | 0.00 | 103,180.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 213-D | Thompson, Kiara | | 640.00 | 0.00 | 103,820.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 204-B | Zambrano, Vanessa | | 899.00 | 0.00 | 104,719.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 226-A | Def-Vereen, Jasmine | | 312.50 | 0.00 | 105,031.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 506-B | Koutsouveli, Eleni Anna | | 325.00 | 0.00 | 105,356.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | | One Time Rent Con 501-C | Lorine, Kim-Briana | | 640.00 | 0.00 | 105,996.65 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | One Time Rent Con | 202-A | Dawodu, Muhammed | | 899.00 | 0.00 | 106,895.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | One Time Rent Con | 322-D | Sauer, Cecilia | | 362.50 | 0.00 | 107,258.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | One Time Rent Con | 122-C | Def-Williams, Antonio | | 362.50 | 0.00 | 107,620.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s AR Charge | One Time Rent Con | 205-B | Kindervater, Paul | | 899.00 | 0.00 | 108,519.65 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | Monthly GPA Disco | 413-B | Hendricks, Colton | | 31.50 | 0.00 | 108,551.15 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Trar AR Charge | Monthly GPA Disco | 413-A | Haq, Wafeeq | | 31.50 | 0.00 | 108,582.65 |
| 4060 | 9/1/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 101-D | Paulino, Carlos | | 0.00 | (325.00) | 108,257.65 |
| 4060 | 9/1/2019 | 9/6/2019 | 09/2019 | Rent Concession (s AR Charge | Monthly Rent Conce | 526-A | Adebiyi, Tolat | | 19.77 | 0.00 | 108,277.42 |
| 4060 | 9/1/2019 | 9/6/2019 | 09/2019 | GPA Discount (Trar AR Charge | Monthly GPA Disco | 420-D | Massenburg, Nakajeva | | 16.65 | 0.00 | 108,294.07 |
| 4060 | 9/1/2019 | 9/17/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 0.00 | (362.50) | 107,931.57 |
| 4060 | 9/1/2019 | 9/17/2019 | 09/2019 | Rent Concession (s AR Charge | | 327-C | Nebolisa, Ijeoma | | 725.00 | 0.00 | 108,656.57 |
| 4060 | 9/1/2019 | 9/18/2019 | 09/2019 | GPA Discount (Trar AR Charge | Monthly GPA Disco | 122-C | Def-Williams, Antonio | | 36.25 | 0.00 | 108,692.82 |
| 4060 | 9/1/2019 | 9/18/2019 | 09/2019 | Preferred Employer AR Charge | Monthly Preferred E | 401-B | Eovine, Evan | | 18.75 | 0.00 | 108,711.57 |
| 4060 | 9/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s AR Charge | Reversal of transac | 526-B | Griffin, Dezmonae | | 0.00 | (640.00) | 108,071.57 |
| 4060 | 9/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s AR Charge | Reversal of transac | 408 | Reed, Karon | | 0.00 | (649.50) | 107,422.07 |
| 4060 | 9/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s AR Charge | | 408 | Reed, Karon | | 1,299.00 | 0.00 | 108,721.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 419-B | Thomas, Christopher | | 325.00 | 0.00 | 109,046.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 320-C | Watts, Alliscia | | 555.00 | 0.00 | 109,601.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off sept. | 314-C | Okoko, Ifeanyi | | 342.50 | 0.00 | 109,943.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 120-C | Lazo Romero, Guillermo | | 555.00 | 0.00 | 110,498.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 301-C | Jones, Aaliyah | | 315.00 | 0.00 | 110,813.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 316-D | Demery, Joshua | | 555.00 | 0.00 | 111,368.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 420-A | Ndubisi, Bryan | | 555.00 | 0.00 | 111,923.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 320-B | Sylvain, Breasia | | 555.00 | 0.00 | 112,478.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 520-A,B | Williams, Alan | | 999.00 | 0.00 | 113,477.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 120-A | Nealon, Derreion | | 555.00 | 0.00 | 114,032.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 420-B | Richardson, Cameron | | 555.00 | 0.00 | 114,587.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 120-B | Noack, Alec | | 555.00 | 0.00 | 115,142.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 420-C | Moranga, Nelson | | 555.00 | 0.00 | 115,697.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 217-B | Def-Wade, Shyienne | | 899.00 | 0.00 | 116,596.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 516-C | Williams, Nydriana | | 555.00 | 0.00 | 117,151.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 420-D | Massenburg, Nakajeva | | 555.00 | 0.00 | 117,706.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 415-D | Rotimi, Matthew | | 325.00 | 0.00 | 118,031.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 527-A | Banks, Ziariell | | 362.50 | 0.00 | 118,394.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 505-B | Mayes, Diamond | | 899.00 | 0.00 | 119,293.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 502-B | Hazzard, Kho'dai | | 899.00 | 0.00 | 120,192.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 516-D | Rene, Cemonne | | 555.00 | 0.00 | 120,747.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 414-B | Jackson, Kelsey | | 362.50 | 0.00 | 121,109.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September a | 125 | Thomas, Ashly | | 715.00 | 0.00 | 121,824.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 102-B | Aly, Sarah | | 899.00 | 0.00 | 122,723.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 416 | Evbuomwan, John | | 555.00 | 0.00 | 123,278.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 414-B | Jackson, Kelsey | | 342.50 | 0.00 | 123,621.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 414-B | Jackson, Kelsey | | 0.00 | (342.50) | 123,278.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 219-B | Scroggins, Isaiah | | 325.00 | 0.00 | 123,603.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 427-D | Gibson II, Chance | | 362.50 | 0.00 | 123,966.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 427-C | Lowe, Johan | | 325.00 | 0.00 | 124,291.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | | 506-A | Smith, Kenedy | | 650.00 | 0.00 | 124,941.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 323-B | Bingham, Marhiya | | 362.50 | 0.00 | 125,303.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 201-A | Wicker, Kenya | | 320.00 | 0.00 | 125,623.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | free September | 218-A | Ighedosa, Jon-William | | 899.00 | 0.00 | 126,522.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 320-D | Brown, Tarneshia | | 555.00 | 0.00 | 127,077.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | full month free- mo | 323-B | Bingham, Marhiya | | 362.50 | 0.00 | 127,440.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | September free | 414-A | Williams, Sha'nya | | 685.00 | 0.00 | 128,125.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 414-A | Williams, Sha'nya | | 0.00 | (685.00) | 127,440.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 225 | Scott, Jermaine | | 649.50 | 0.00 | 128,089.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 218-A | Ighedosa, Jon-William | | 0.00 | (899.00) | 127,190.57 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | full month free- mo | 225 | Scott, Jermaine | | 649.50 | 0.00 | 127,840.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Move in Special On | 101-D | Paulino, Carlos | | 650.00 | 0.00 | 128,490.07 |
| 4060 | 9/3/2019 | 9/3/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 414-B | Jackson, Kelsey | | 0.00 | (362.50) | 128,127.57 |
| 4060 | 9/3/2019 | 10/2/2019 | 10/2019 | Rent Concession (s AR Charge | Reversal of transac | 219-B | Scroggins, Isaiah | | 0.00 | (325.00) | 127,802.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rent Concession (s AR Charge | 1/2 off September | 519-C | Olie, Tochukwu | | 325.00 | 0.00 | 128,127.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rent Concession (s AR Charge | Renewal Special 1/ | 519-C | Olie, Tochukwu | | 325.00 | 0.00 | 128,452.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 0.00 | (325.00) | 128,127.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rental Concession (AR Charge | Move-In Special 1/2 | 519-A | Gary, Charles | | 325.00 | 0.00 | 128,452.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rental Concession (AR Charge | Move-In Special 1/2 | 203-C | Williams, Samuel | | 325.00 | 0.00 | 128,777.57 |
| 4060 | 9/4/2019 | 9/4/2019 | 09/2019 | Rental Concession (AR Charge | Move-In Special 1/2 | 414-B | Jackson, Kelsey | | 342.50 | 0.00 | 129,120.07 |
| 4060 | 9/5/2019 | 9/5/2019 | 09/2019 | Rental Concession (AR Charge | Tow Reimbursment | 115-A | Anifowose, Victoria | | 239.90 | 0.00 | 129,359.97 |
| 4060 | 9/5/2019 | 9/5/2019 | 09/2019 | Rental Concession (AR Charge | 1/2 off October -ML | 516-D | Rene, Cemonne | | 277.50 | 0.00 | 129,637.47 |
| 4060 | 9/5/2019 | 9/5/2019 | 09/2019 | Rental Concession (AR Charge | full month off- mL | 409-C | Akinbohun, Omotomike | | 342.50 | 0.00 | 129,979.97 |
| 4060 | 9/9/2019 | 9/9/2019 | 09/2019 | Rental Concession (AR Charge | September Move-In | 217 | Wright, Amari | | 325.00 | 0.00 | 130,304.97 |
| 4060 | 9/10/2019 | 9/10/2019 | 09/2019 | Rent Concession (s AR Charge | Sep free | 126-B | Mitchell, Zaelen | | 640.00 | 0.00 | 130,944.97 |
| 4060 | 9/10/2019 | 9/10/2019 | 09/2019 | Rent Concession (s AR Charge | | 405-A | Fondong, Bernette | | 899.00 | 0.00 | 131,843.97 |
| 4060 | 9/11/2019 | 9/11/2019 | 09/2019 | Rent Concession (s AR Charge | Sep Free | 316-A | Hubbard, Cardeyon | | 555.00 | 0.00 | 132,398.97 |
| 4060 | 9/11/2019 | 9/11/2019 | 09/2019 | Rent Concession (s AR Charge | September's 2019 M | 117-B | Jackson, Te'Quille | | 899.00 | 0.00 | 133,297.97 |
| 4060 | 9/11/2019 | 9/11/2019 | 09/2019 | Rent Concession (s AR Charge | September Move-in 1 | 114-C | Friar, Brittany | | 342.50 | 0.00 | 133,640.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 204-A | Fuller, Tori | | 100.00 | 0.00 | 133,740.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Sep Free | 316-D | Adderley, Allan | | 555.00 | 0.00 | 134,295.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 316-C | Adderley, Allan | | 119.00 | 0.00 | 134,414.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 206-B | Gassama, Alhaji | | 119.00 | 0.00 | 134,533.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 416-C | Adege, Eyosias | | 119.00 | 0.00 | 134,652.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 505-A | McCall, Grant | | 119.00 | 0.00 | 134,771.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 117-B | Adkins, Zion | | 119.00 | 0.00 | 134,890.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 121 | Davis, Joe | | 119.00 | 0.00 | 135,009.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 302-B2 | Burnham, Will | | 119.00 | 0.00 | 135,128.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Move-In Incentive A | 425 | Tsai, Kai Chu | | 119.00 | 0.00 | 135,247.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 224 | Momin, Alvin | | 119.00 | 0.00 | 135,366.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 322-B | Hughes, Marissa | | 119.00 | 0.00 | 135,485.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 426-D | Romeu-Rodriguez, Emilio | | 119.00 | 0.00 | 135,604.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 316-B | Anwuri, Christopher | | 119.00 | 0.00 | 135,723.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 210-A2 | Silva, Emanuel | | 119.00 | 0.00 | 135,842.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 209-D | Lewis, Darian | | 119.00 | 0.00 | 135,961.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 315-C | Tekle, Brook | | 119.00 | 0.00 | 136,080.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 502-B1 | Williams, Keyshara | | 119.00 | 0.00 | 136,199.47 |
| 4060 | 9/12/2019 | 9/12/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 420-A | Smith, Andrea | | 119.00 | 0.00 | 136,318.47 |
| 4060 | 9/13/2019 | 9/13/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In S | 117-A | Tillman, Jaquan | | 899.00 | 0.00 | 137,217.47 |
| 4060 | 9/13/2019 | 9/13/2019 | 09/2019 | Rent Concession (s AR Charge | Fall 2018 Move-In Ir | 204-B | Knudsen, Anna | | 119.00 | 0.00 | 137,336.47 |
| 4060 | 9/17/2019 | 9/17/2019 | 09/2019 | Rental Concession (AR Charge | | 327-C | Nebolisa, Ijeoma | | 100.00 | 0.00 | 137,436.47 |
| 4060 | 9/18/2019 | 9/18/2019 | 09/2019 | Preferred Employer AR Charge | August discount | 401-B | Eovine, Evan | | 18.75 | 0.00 | 137,455.22 |
| 4060 | 9/23/2019 | 9/23/2019 | 09/2019 | Rental Concession (AR Charge | October 1,2019 Mo | 417-B | Thomas, Aisa | | 899.00 | 0.00 | 138,354.22 |
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession (s AR Charge | | 213-C | Eshiet, Aniefiok | | 500.00 | 0.00 | 138,854.22 |
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession (s AR Charge | Reversal of transac | 213-C | Eshiet, Aniefiok | | 0.00 | (500.00) | 138,354.22 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession :s AR Charge | | | 213-C | Eshiet, Aniefiok | 500.00 | 0.00 | | 138,854.22 |
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession :s AR Charge | | | 515-A | Washington, Naja Marie | 300.00 | 0.00 | | 139,154.22 |
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession :s AR Charge | | | 416-B | Fowler, Taelor | 160.00 | 0.00 | | 139,314.22 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 213-A | | Praytor, Alexis | 19.50 | 0.00 | | 139,333.72 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-C | | Volpe, Peter | 31.50 | 0.00 | | 139,365.22 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-B | | Hendricks, Colton | 31.50 | 0.00 | | 139,396.72 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 503-D | | Karp, Aiyana | 19.20 | 0.00 | | 139,415.92 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-A | | Haq, Wafeeq | 31.50 | 0.00 | | 139,447.42 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 122-C | | Def-Williams, Antonio | 36.25 | 0.00 | | 139,483.67 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 424 | | Fularczyk, Nickolas | 30.90 | 0.00 | | 139,514.57 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 313-D | | Iruru, Emmanuel | 31.25 | 0.00 | | 139,545.82 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-D | | Pool, Sebastian | 31.50 | 0.00 | | 139,577.32 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 420-D | | Massenburg, Nakajeya | 16.65 | 0.00 | | 139,593.97 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 521 | | Shahtakhtinskiy, Aydin | 56.50 | 0.00 | | 139,650.47 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rental Concession :AR Charge | | Monthly Rental Con 406-C | | Contreras, Hector | 250.00 | 0.00 | | 139,900.47 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 526-A | | Adebiyi, Toliat | 19.77 | 0.00 | | 139,920.24 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 409-A | | Duru, Ezinne | 75.00 | 0.00 | | 139,995.24 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Preferred Employer AR Charge | | Monthly Preferred E 401-B | | Eovine, Evan | 18.75 | 0.00 | | 140,013.99 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 301-B | | Sandoval, Brooke | 23.63 | 0.00 | | 140,037.62 |
| 4060 | 10/2/2019 | 10/2/2019 | 10/2019 | Rental Concession :AR Charge | | Move-In Incentive K116-D | | Mapps, Miah | 555.00 | 0.00 | | 140,592.62 |
| 4060 | 10/3/2019 | 10/3/2019 | 10/2019 | Rent Concession :s AR Charge | | half off leasing spec 501-B | | Def-Graves, Tammeranique | 325.00 | 0.00 | | 140,917.62 |
| 4060 | 10/28/2019 | 10/28/2019 | 10/2019 | Rental Concession :AR Charge | | Food loss due to ele 127-C | | Armstrong, Tyrik | 150.00 | 0.00 | | 141,067.62 |
| 4060 | 10/31/2019 | 10/31/2019 | 10/2019 | Rent Concession :s AR Charge | | Wrongfully towed | 315-A | Mckinney, Jade | 125.00 | 0.00 | | 141,192.62 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-B | | Hendricks, Colton | 31.50 | 0.00 | | 141,224.12 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 521 | | Shahtakhtinskiy, Aydin | 56.50 | 0.00 | | 141,280.62 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-D | | Pool, Sebastian | 31.50 | 0.00 | | 141,312.12 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 313-D | | Iruru, Emmanuel | 31.25 | 0.00 | | 141,343.37 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 213-A | | Praytor, Alexis | 19.50 | 0.00 | | 141,362.87 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 424 | | Fularczyk, Nickolas | 30.90 | 0.00 | | 141,393.77 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 420-D | | Massenburg, Nakajeya | 16.65 | 0.00 | | 141,410.42 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-C | | Volpe, Peter | 31.50 | 0.00 | | 141,441.92 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 122-C | | Def-Williams, Antonio | 36.25 | 0.00 | | 141,478.17 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-A | | Haq, Wafeeq | 31.50 | 0.00 | | 141,509.67 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 301-B | | Sandoval, Brooke | 23.63 | 0.00 | | 141,533.30 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rental Concession :AR Charge | | Monthly Rental Con 406-C | | Contreras, Hector | 250.00 | 0.00 | | 141,783.30 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Preferred Employer AR Charge | | Monthly Preferred E 401-B | | Eovine, Evan | 18.75 | 0.00 | | 141,802.05 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 409-A | | Duru, Ezinne | 75.00 | 0.00 | | 141,877.05 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 526-A | | Adebiyi, Toliat | 19.77 | 0.00 | | 141,896.82 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 503-D | | Karp, Aiyana | 19.20 | 0.00 | | 141,916.02 |
| 4060 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent Concession :s AR Charge | | Automatic reversal 409-A | | Duru, Ezinne | 0.00 | | (75.00) | 141,841.02 |
| 4060 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 409-A | | Duru, Ezinne | 75.00 | 0.00 | | 141,916.02 |
| 4060 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent Concession :s AR Charge | | Automatic reversal 409-A | | Duru, Ezinne | 0.00 | | (75.00) | 141,841.02 |
| 4060 | 11/1/2019 | 12/3/2019 | 12/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 409-A | | Duru, Ezinne | 75.00 | 0.00 | | 141,916.02 |
| 4060 | 11/6/2019 | 11/6/2019 | 11/2019 | Rent Concession :s AR Charge | | Leasing Incentive 1: 219-B | | Katyal, Abhinav | 325.00 | 0.00 | | 142,241.02 |
| 4060 | 11/15/2019 | 11/15/2019 | 11/2019 | Rental Concession :AR Charge | | Fall 2019' Leasing I 427-B | | Edwards, Byron | 312.50 | 0.00 | | 142,553.52 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 409-A | | Duru, Ezinne | 75.00 | 0.00 | | 142,628.52 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 301-B | | Sandoval, Brooke | 23.63 | 0.00 | | 142,652.15 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 521 | | Shahtakhtinskiy, Aydin | 56.50 | 0.00 | | 142,708.65 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 122-C | | Def-Williams, Antonio | 36.25 | 0.00 | | 142,744.90 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-D | | Pool, Sebastian | 31.50 | 0.00 | | 142,776.40 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 313-D | | Iruru, Emmanuel | 31.25 | 0.00 | | 142,807.65 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 420-D | | Massenburg, Nakajeya | 16.65 | 0.00 | | 142,824.30 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-B | | Hendricks, Colton | 31.50 | 0.00 | | 142,855.80 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 213-A | | Praytor, Alexis | 19.50 | 0.00 | | 142,875.30 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 503-D | | Karp, Aiyana | 19.20 | 0.00 | | 142,894.50 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 424 | | Fularczyk, Nickolas | 30.90 | 0.00 | | 142,925.40 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rental Concession :AR Charge | | Monthly Rental Con 106-D | | Broussard, Kiera | 325.00 | 0.00 | | 143,250.40 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rental Concession :AR Charge | | Monthly Rental Con 406-C | | Contreras, Hector | 250.00 | 0.00 | | 143,500.40 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-C | | Volpe, Peter | 31.50 | 0.00 | | 143,531.90 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Preferred Employer AR Charge | | Monthly Preferred E 401-B | | Eovine, Evan | 28.75 | 0.00 | | 143,560.65 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession :s AR Charge | | Monthly Rent Conce 526-A | | Adebiyi, Toliat | 19.77 | 0.00 | | 143,580.42 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran AR Charge | | Monthly GPA Disco 413-A | | Haq, Wafeeq | 31.50 | 0.00 | | 143,611.92 |
| 4060 | 12/1/2019 | 12/3/2019 | 12/2019 | Rent Concession :s AR Charge | | Automatic reversal 409-A | | Duru, Ezinne | 0.00 | | (75.00) | 143,536.92 |
| | | | | | | | | **4060: Rent Concessions** | 143,536.92 | 154,205.39 | (10,668.47) | 143,536.92 |

**GL Account: 4070: Bad Debt - Rent**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | | | | Beginning Balance | | | | | 0.00 | 0.00 | | 0.00 |
| 4070 | 8/20/2016 | 6/24/2019 | 06/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transaction ID:131307547 | | Anetekhai, Destiny | 0.00 | | (608.90) | (608.90) |
| 4070 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | 0.00 | | (835.00) | (1,443.90) |
| 4070 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | 0.00 | | (835.00) | (2,278.90) |
| 4070 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 401-A | | Kaur, Navdeep | 0.00 | | (710.00) | (2,988.90) |
| 4070 | 12/13/2018 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 122-D | | Collins, Christen | 0.00 | | (754.00) | (3,742.90) |
| 4070 | 12/14/2018 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (4,567.90) |
| 4070 | 12/14/2018 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (5,392.90) |
| 4070 | 12/14/2018 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (6,217.90) |
| 4070 | 12/14/2018 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (7,042.90) |
| 4070 | 12/14/2018 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (7,867.90) |
| 4070 | 12/14/2018 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 505-B | | Walton, Landon | 0.00 | | (984.00) | (8,851.90) |
| 4070 | 12/14/2018 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 505-B | | Walton, Landon | 0.00 | | (984.00) | (9,835.90) |
| 4070 | 12/14/2018 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 505-B | | Walton, Landon | 0.00 | | (984.00) | (10,819.90) |
| 4070 | 12/14/2018 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 505-B | | Walton, Landon | 0.00 | | (984.00) | (11,803.90) |
| 4070 | 12/20/2018 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 224 | | Reyes, Mary Allen | 0.00 | | (362.75) | (12,166.65) |
| 4070 | 12/31/2018 | 1/30/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 209-C | | Zuniga, Ashley | 0.00 | | (1,322.00) | (13,488.65) |
| 4070 | 1/7/2019 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open cr 122-D | | Collins, Christen | 754.00 | 0.00 | | (12,734.65) |
| 4070 | 1/7/2019 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Bad Debt Recovere 224 | | Reyes, Mary Allen | 0.00 | | (100.00) | (12,834.65) |
| 4070 | 1/7/2019 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 224 | | Reyes, Mary Allen | 100.00 | 0.00 | | (12,734.65) |
| 4070 | 1/7/2019 | 1/7/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open cr 224 | | Reyes, Mary Allen | 262.75 | 0.00 | | (12,471.90) |
| 4070 | 1/7/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open cr 224 | | Reyes, Mary Allen | 0.00 | | (262.75) | (12,734.65) |
| 4070 | 1/15/2019 | 1/31/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 122-D | | Collins, Christen | 0.00 | | (754.00) | (13,488.65) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Bad Debt Recovere 224 | | Reyes, Mary Allen | 0.00 | | (100.00) | (13,588.65) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 224 | | Reyes, Mary Allen | 100.00 | 0.00 | | (13,488.65) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open cr 224 | | Reyes, Mary Allen | 162.75 | 0.00 | | (13,325.90) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open 506-A | | Falade, Oluwadamilola | 825.00 | 0.00 | | (12,500.90) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open 506-A | | Falade, Oluwadamilola | 825.00 | 0.00 | | (11,675.90) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open 506-A | | Falade, Oluwadamilola | 825.00 | 0.00 | | (10,850.90) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open 506-A | | Falade, Oluwadamilola | 825.00 | 0.00 | | (10,025.90) |
| 4070 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Write-off of open 506-A | | Falade, Oluwadamilola | 825.00 | 0.00 | | (9,200.90) |
| 4070 | 1/15/2019 | 1/29/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 224 | | Reyes, Mary Allen | 0.00 | | (162.75) | (9,363.65) |
| 4070 | 1/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (10,188.65) |
| 4070 | 1/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (11,013.65) |
| 4070 | 1/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | 0.00 | | (825.00) | (11,838.65) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 1/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (12,663.65) |
| 4070 | 1/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (13,488.65) |
| 4070 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 505-B | Walton, Landon | | 0.00 | (382.00) | (13,870.65) |
| 4070 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 505-B | Walton, Landon | | 0.00 | (602.00) | (14,472.65) |
| 4070 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 505-B | Walton, Landon | | 0.00 | (132.00) | (14,604.65) |
| 4070 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 505-B | Walton, Landon | | 382.00 | 0.00 | (14,222.65) |
| 4070 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 505-B | Walton, Landon | | 132.00 | 0.00 | (14,090.65) |
| 4070 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 505-B | Walton, Landon | | 602.00 | 0.00 | (13,488.65) |
| 4070 | 1/29/2019 | 1/29/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (13,588.65) |
| 4070 | 1/29/2019 | 1/29/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (13,488.65) |
| 4070 | 1/29/2019 | 1/29/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 224 | | Reyes, Mary Allen | | 62.75 | 0.00 | (13,425.90) |
| 4070 | 1/29/2019 | 2/12/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 224 | Reyes, Mary Allen | | 0.00 | (62.75) | (13,488.65) |
| 4070 | 1/30/2019 | 1/30/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 209-C | Zuniga, Ashley | | 0.00 | (27.20) | (13,515.85) |
| 4070 | 1/30/2019 | 1/30/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 27.20 | 0.00 | (13,488.65) |
| 4070 | 1/30/2019 | 1/30/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 209-C | | Zuniga, Ashley | | 1,294.80 | 0.00 | (12,193.85) |
| 4070 | 1/30/2019 | 2/28/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 0.00 | (1,294.80) | (13,488.65) |
| 4070 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 122-D | | Collins, Christen | | 754.00 | 0.00 | (12,734.65) |
| 4070 | 2/12/2019 | 2/12/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 224 | Reyes, Mary Allen | | 0.00 | (62.75) | (12,797.40) |
| 4070 | 2/12/2019 | 2/12/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 224 | Reyes, Mary Allen | | 62.75 | 0.00 | (12,734.65) |
| 4070 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (11,909.65) |
| 4070 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (11,084.65) |
| 4070 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (10,259.65) |
| 4070 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (9,434.65) |
| 4070 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (8,609.65) |
| 4070 | 2/15/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (9,434.65) |
| 4070 | 2/15/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (10,259.65) |
| 4070 | 2/15/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (11,084.65) |
| 4070 | 2/15/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (11,909.65) |
| 4070 | 2/15/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (12,734.65) |
| 4070 | 2/28/2019 | 2/28/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 209-C | Zuniga, Ashley | | 0.00 | (100.00) | (12,834.65) |
| 4070 | 2/28/2019 | 2/28/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 100.00 | 0.00 | (12,734.65) |
| 4070 | 2/28/2019 | 2/28/2019 | 02/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 209-C | | Zuniga, Ashley | | 1,194.80 | 0.00 | (11,539.85) |
| 4070 | 2/28/2019 | 3/31/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 0.00 | (1,194.80) | (12,734.65) |
| 4070 | 3/6/2019 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 810.00 | 0.00 | (11,924.65) |
| 4070 | 3/6/2019 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 835.00 | 0.00 | (11,089.65) |
| 4070 | 3/6/2019 | 3/6/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 401-A | | Kaur, Navdeep | | 835.00 | 0.00 | (10,254.65) |
| 4070 | 3/16/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (9,429.65) |
| 4070 | 3/16/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (8,604.65) |
| 4070 | 3/16/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (7,779.65) |
| 4070 | 3/16/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (6,954.65) |
| 4070 | 3/16/2019 | 3/16/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (6,129.65) |
| 4070 | 3/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (6,954.65) |
| 4070 | 3/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (7,779.65) |
| 4070 | 3/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (8,604.65) |
| 4070 | 3/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (9,429.65) |
| 4070 | 3/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | (10,254.65) |
| 4070 | 3/31/2019 | 3/31/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 209-C | Zuniga, Ashley | | 0.00 | (100.00) | (10,354.65) |
| 4070 | 3/31/2019 | 3/31/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 100.00 | 0.00 | (10,254.65) |
| 4070 | 3/31/2019 | 3/31/2019 | 03/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 209-C | | Zuniga, Ashley | | 1,094.80 | 0.00 | (9,159.85) |
| 4070 | 3/31/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 0.00 | (1,094.80) | (10,254.65) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 576.51 | 0.00 | (9,678.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (8,929.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (8,180.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (7,431.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (6,682.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (5,933.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (6,682.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (7,431.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,180.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,929.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (576.51) | (10,254.65) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 576.51 | 0.00 | (9,678.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (8,929.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (8,180.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (7,431.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (6,682.14) |
| 4070 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (5,933.14) |
| 4070 | 4/4/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (6,682.14) |
| 4070 | 4/4/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (7,431.14) |
| 4070 | 4/4/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,180.14) |
| 4070 | 4/4/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,929.14) |
| 4070 | 4/4/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (576.51) | (9,505.65) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 422-C | Markland, Lennox | | 0.00 | (300.00) | (10,554.65) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 300.00 | 0.00 | (10,254.65) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 276.51 | 0.00 | (9,978.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (9,229.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (8,480.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (7,731.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (6,982.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 422-C | | Markland, Lennox | | 749.00 | 0.00 | (6,233.14) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Bad Debt Recover| 209-C | Zuniga, Ashley | | 0.00 | (1,094.80) | (7,327.94) |
| 4070 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 209-C | Zuniga, Ashley | | 1,094.80 | 0.00 | (6,233.14) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (276.51) | (6,509.65) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (7,258.65) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,007.65) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (8,756.65) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (9,505.65) |
| 4070 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 422-C | Markland, Lennox | | 0.00 | (749.00) | (10,254.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 184.00 | 0.00 | (10,070.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 619.00 | 0.00 | (9,451.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 619.00 | 0.00 | (8,832.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 619.00 | 0.00 | (8,213.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 275.00 | 0.00 | (7,938.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (7,214.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (6,490.65) |
| 4070 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Rent (Tr AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (5,766.65) |
| 4070 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 409-D | Nwokorie, Nnenna | | 0.00 | (724.00) | (6,490.65) |
| 4070 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 409-D | Nwokorie, Nnenna | | 0.00 | (275.00) | (6,765.65) |
| 4070 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Rent (Tr AR Charge | Reversal of transac| 114-A | Dike, Chinwe | | 0.00 | (724.00) | (7,489.65) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 4/10/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (724.00) | (8,213.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (11.00) | (8,224.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | | 506-A | Falade, Oluwadamilola | | 11.00 | 0.00 | (8,213.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 814.00 | 0.00 | (7,399.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (6,574.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (5,749.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (4,924.65) |
| 4070 | 4/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (4,099.65) |
| 4070 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (814.00) | (4,913.65) |
| 4070 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (5,738.65) |
| 4070 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (6,563.65) |
| 4070 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (7,388.65) |
| 4070 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (8,213.65) |
| 4070 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 275.00 | 0.00 | (7,938.65) |
| 4070 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 724.00 | 0.00 | (7,214.65) |
| 4070 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 724.00 | 0.00 | (6,490.65) |
| 4070 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | | 114-A | Dike, Chinwe | | 724.00 | 0.00 | (5,766.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (5,111.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (4,456.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (3,801.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (3,146.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (2,491.65) |
| 4070 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (1,836.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (2,491.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (3,146.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (3,801.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (4,456.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (5,111.65) |
| 4070 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (655.00) | (5,766.65) |
| 4070 | 5/15/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 714.00 | 0.00 | (5,052.65) |
| 4070 | 5/15/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (4,227.65) |
| 4070 | 5/15/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (3,402.65) |
| 4070 | 5/15/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (2,577.65) |
| 4070 | 5/15/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (1,752.65) |
| 4070 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (2,577.65) |
| 4070 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (3,402.65) |
| 4070 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (4,227.65) |
| 4070 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (714.00) | (5,766.65) |
| 4070 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | (5,017.65) |
| 4070 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | (4,268.65) |
| 4070 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | (3,519.65) |
| 4070 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | (2,770.65) |
| 4070 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | (2,021.65) |
| 4070 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | (2,770.65) |
| 4070 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | (3,519.65) |
| 4070 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | (4,268.65) |
| 4070 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | (5,017.65) |
| 4070 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | (5,766.65) |
| 4070 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 619.00 | 0.00 | (5,147.65) |
| 4070 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 650.00 | 0.00 | (4,497.65) |
| 4070 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 619.00 | 0.00 | (3,878.65) |
| 4070 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 619.00 | 0.00 | (3,259.65) |
| 4070 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 619.00 | 0.00 | (2,640.65) |
| 4070 | 6/17/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 614.00 | 0.00 | (2,026.65) |
| 4070 | 6/17/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (1,201.65) |
| 4070 | 6/17/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | (376.65) |
| 4070 | 6/17/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 448.35 |
| 4070 | 6/17/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 1,273.35 |
| 4070 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 448.35 |
| 4070 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (376.65) |
| 4070 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (614.00) | (990.65) |
| 4070 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (1,815.65) |
| 4070 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | (2,640.65) |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (1,985.65) |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (1,330.65) |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (675.65) |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | (20.65) |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | 634.35 |
| 4070 | 6/24/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 655.00 | 0.00 | 1,289.35 |
| 4070 | 7/2/2019 | 7/2/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 505-B | | Walton, Landon | | 852.00 | 0.00 | 2,141.35 |
| 4070 | 7/2/2019 | 7/2/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 505-B | | Walton, Landon | | 984.00 | 0.00 | 3,125.35 |
| 4070 | 7/2/2019 | 7/2/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 505-B | | Walton, Landon | | 984.00 | 0.00 | 4,109.35 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 125 | | Sanders, DaNaijuwua | | 1,355.00 | 0.00 | 5,464.35 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 156.70 | 0.00 | 5,621.05 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 6,395.05 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 7,169.05 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 185.50 | 0.00 | 7,354.55 |
| 4070 | 7/10/2019 | 7/10/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 655.00 | 0.00 | 8,009.55 |
| 4070 | 7/10/2019 | 8/2/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (185.50) | 7,824.05 |
| 4070 | 7/10/2019 | 8/2/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (655.00) | 7,169.05 |
| 4070 | 7/10/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (774.00) | 6,395.05 |
| 4070 | 7/10/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (774.00) | 5,621.05 |
| 4070 | 7/10/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (156.70) | 5,464.35 |
| 4070 | 7/15/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 514.00 | 0.00 | 5,978.35 |
| 4070 | 7/15/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 6,803.35 |
| 4070 | 7/15/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 7,628.35 |
| 4070 | 7/15/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 8,453.35 |
| 4070 | 7/15/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 9,278.35 |
| 4070 | 7/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (514.00) | 8,764.35 |
| 4070 | 7/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 7,939.35 |
| 4070 | 7/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 7,114.35 |
| 4070 | 7/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 6,289.35 |
| 4070 | 7/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 5,464.35 |
| 4070 | 7/22/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 425.51 | 0.00 | 5,889.86 |
| 4070 | 7/22/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 6,638.86 |
| 4070 | 7/22/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 7,387.86 |
| 4070 | 7/22/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 8,136.86 |
| 4070 | 7/22/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 8,885.86 |
| 4070 | 7/22/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 8,136.86 |
| 4070 | 7/22/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 7,387.86 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 7/22/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 6,638.86 |
| 4070 | 7/22/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 5,889.86 |
| 4070 | 7/22/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (425.51) | 5,464.35 |
| 4070 | 8/2/2019 | 8/2/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 655.00 | 0.00 | 6,119.35 |
| 4070 | 8/2/2019 | 8/9/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (655.00) | 5,464.35 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 315-B | | Whitaker, Ernest | | 468.70 | 0.00 | 5,933.05 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 218-B | | Loredo, Nycolas | | 983.80 | 0.00 | 6,916.85 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 406-D | | Ofoegbu, Collins | | 595.95 | 0.00 | 7,512.80 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 406-D | | Ofoegbu, Collins | | 644.00 | 0.00 | 8,156.80 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 406-D | | Ofoegbu, Collins | | 644.00 | 0.00 | 8,800.80 |
| 4070 | 8/8/2019 | 8/8/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 406-D | | Ofoegbu, Collins | | 644.00 | 0.00 | 9,444.80 |
| 4070 | 8/9/2019 | 8/23/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 218-B | | Loredo, Nycolas | | 0.00 | (983.80) | 8,461.00 |
| 4070 | 8/9/2019 | 8/9/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 655.00 | 0.00 | 9,116.00 |
| 4070 | 8/9/2019 | 8/16/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (655.00) | 8,461.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 414.00 | 0.00 | 8,875.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 9,700.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 10,525.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 11,350.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 12,175.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 227-B | | Abegaz, Betelehem | | 809.00 | 0.00 | 12,984.00 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 526-D | | Adabah, Olivia | | 490.40 | 0.00 | 13,474.40 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 425.00 | 0.00 | 13,899.40 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 1,120.00 | 0.00 | 15,019.40 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 1,120.00 | 0.00 | 16,139.40 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 1,120.00 | 0.00 | 17,259.40 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 126-B | | Andrews, Chazlyn | | 382.58 | 0.00 | 17,641.98 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 126-B | | Andrews, Chazlyn | | 599.00 | 0.00 | 18,240.98 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 206-D | | AlHammad, Abdulaziz | | 659.00 | 0.00 | 18,899.98 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 206-D | | AlHammad, Abdulaziz | | 664.00 | 0.00 | 19,563.98 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 823.87 | 0.00 | 20,387.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 21,252.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 22,117.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 22,982.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 23,847.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 24,712.85 |
| 4070 | 8/15/2019 | 8/15/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 222-D | | Anderson, Terrance | | 865.00 | 0.00 | 25,577.85 |
| 4070 | 8/15/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 24,752.85 |
| 4070 | 8/15/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 23,927.85 |
| 4070 | 8/15/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (414.00) | 23,513.85 |
| 4070 | 8/15/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 22,688.85 |
| 4070 | 8/15/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (825.00) | 21,863.85 |
| 4070 | 8/16/2019 | 8/16/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 524.81 | 0.00 | 22,388.66 |
| 4070 | 8/16/2019 | 8/23/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (524.81) | 21,863.85 |
| 4070 | 8/19/2019 | 8/19/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 749.00 | 0.00 | 22,612.85 |
| 4070 | 8/19/2019 | 8/19/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 749.00 | 0.00 | 23,361.85 |
| 4070 | 8/19/2019 | 8/19/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 749.00 | 0.00 | 24,110.85 |
| 4070 | 8/19/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (749.00) | 23,361.85 |
| 4070 | 8/19/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (749.00) | 22,612.85 |
| 4070 | 8/19/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (749.00) | 21,863.85 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 125.51 | 0.00 | 21,989.36 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 22,738.36 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 23,487.36 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 24,236.36 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 749.00 | 0.00 | 24,985.36 |
| 4070 | 8/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 24,236.36 |
| 4070 | 8/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 23,487.36 |
| 4070 | 8/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 22,738.36 |
| 4070 | 8/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (749.00) | 21,989.36 |
| 4070 | 8/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (125.51) | 21,863.85 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 599.00 | 0.00 | 22,462.85 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 599.00 | 0.00 | 23,061.85 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 156.70 | 0.00 | 23,218.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 23,992.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 24,766.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (774.00) | 23,992.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (774.00) | 23,218.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (156.70) | 23,061.85 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 156.70 | 0.00 | 23,218.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 23,992.55 |
| 4070 | 8/21/2019 | 8/21/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 774.00 | 0.00 | 24,766.55 |
| 4070 | 8/21/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | 24,167.55 |
| 4070 | 8/21/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | 23,568.55 |
| 4070 | 8/23/2019 | 8/23/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 324.81 | 0.00 | 23,893.36 |
| 4070 | 8/23/2019 | 8/23/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 218-B | | Loredo, Nycolas | | 983.80 | 0.00 | 24,877.16 |
| 4070 | 8/23/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 220-B | | Martinez, Marcelino | | 0.00 | (324.81) | 24,552.35 |
| 4070 | 8/23/2019 | 9/6/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 218-B | | Loredo, Nycolas | | 0.00 | (983.80) | 23,568.55 |
| 4070 | 8/30/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 124.81 | 0.00 | 23,693.36 |
| 4070 | 8/30/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 567.38 | 0.00 | 24,260.74 |
| 4070 | 8/30/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 749.00 | 0.00 | 25,009.74 |
| 4070 | 8/30/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 749.00 | 0.00 | 25,758.74 |
| 4070 | 8/30/2019 | 8/30/2019 | 08/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 599.00 | 0.00 | 26,357.74 |
| 4070 | 8/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (749.00) | 25,608.74 |
| 4070 | 8/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (567.38) | 25,041.36 |
| 4070 | 8/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (749.00) | 24,292.36 |
| 4070 | 8/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (599.00) | 23,693.36 |
| 4070 | 9/6/2019 | 9/6/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 218-B | | Loredo, Nycolas | | 983.80 | 0.00 | 24,677.16 |
| 4070 | 9/6/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac 218-B | | Loredo, Nycolas | | 0.00 | (983.80) | 23,693.36 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 820.98 | 0.00 | 24,514.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 875.00 | 0.00 | 25,389.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 875.00 | 0.00 | 26,264.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 875.00 | 0.00 | 27,139.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 751.53 | 0.00 | 27,890.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 890.00 | 0.00 | 28,780.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 890.00 | 0.00 | 29,670.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 890.00 | 0.00 | 30,560.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 890.00 | 0.00 | 31,450.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 890.00 | 0.00 | 32,340.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-D | | Bollin, Saveria | | 769.00 | 0.00 | 33,109.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 315-A | | Bonton, Paris | | 231.13 | 0.00 | 33,341.00 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 315-A | | Bonton, Paris | | 499.00 | 0.00 | 33,840.00 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 315-A | | Bonton, Paris | | 499.00 | 0.00 | 34,339.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 315-A | | Bonton, Paris | | 499.00 | 0.00 | 34,838.00 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-B | | Champion-Woods, Zaria | | 109.21 | 0.00 | 34,947.21 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 855.00 | 0.00 | 35,802.21 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 605.72 | 0.00 | 36,407.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 855.00 | 0.00 | 37,262.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 855.00 | 0.00 | 38,117.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 855.00 | 0.00 | 38,972.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Connell, Michael | | 1,115.00 | 0.00 | 40,087.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Connell, Michael | | 1,115.00 | 0.00 | 41,202.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Connell, Michael | | 1,115.00 | 0.00 | 42,317.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Connell, Michael | | 1,115.00 | 0.00 | 43,432.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Connell, Michael | | 1,115.00 | 0.00 | 44,547.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-A | | Davis, Cian | | 754.00 | 0.00 | 45,301.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-A | | Davis, Cian | | 754.00 | 0.00 | 46,055.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-A | | Davis, Cian | | 754.00 | 0.00 | 46,809.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 322-A | | Davis, Cian | | 754.00 | 0.00 | 47,563.93 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 416-D | | Davis, Emmette | | 617.50 | 0.00 | 48,181.43 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 416-D | | Davis, Emmette | | 655.00 | 0.00 | 48,836.43 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 416-D | | Davis, Emmette | | 655.00 | 0.00 | 49,491.43 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 327-D | | Davis, Eris | | 807.49 | 0.00 | 50,298.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 327-D | | Davis, Eris | | 855.00 | 0.00 | 51,153.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 327-D | | Davis, Eris | | 855.00 | 0.00 | 52,008.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 327-D | | Davis, Eris | | 855.00 | 0.00 | 52,863.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 327-D | | Davis, Eris | | 855.00 | 0.00 | 53,718.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 505.00 | 0.00 | 54,223.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 505.00 | 0.00 | 54,728.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 122-C | | Davis, Zykendric | | 425.00 | 0.00 | 55,153.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 122-C | | Davis, Zykendric | | 425.00 | 0.00 | 55,578.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 122-C | | Davis, Zykendric | | 425.00 | 0.00 | 56,003.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 56,843.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 57,683.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 58,523.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 59,363.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 60,203.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 840.00 | 0.00 | 61,043.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 61,898.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 62,753.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 63,608.92 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 646.42 | 0.00 | 64,255.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 65,110.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 65,965.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 855.00 | 0.00 | 66,820.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 655.00 | 0.00 | 67,475.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 655.00 | 0.00 | 68,130.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 655.00 | 0.00 | 68,785.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 317.50 | 0.00 | 69,102.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 479.00 | 0.00 | 69,581.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 479.00 | 0.00 | 70,060.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 479.00 | 0.00 | 70,539.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 479.00 | 0.00 | 71,018.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 125 | | Gipson, Stedman | | 1,108.00 | 0.00 | 72,126.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 205-B | | Goins, Mika | | 984.00 | 0.00 | 73,110.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 205-B | | Goins, Mika | | 984.00 | 0.00 | 74,094.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 205-B | | Goins, Mika | | 984.00 | 0.00 | 75,078.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 449.00 | 0.00 | 75,527.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 449.00 | 0.00 | 75,976.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 449.00 | 0.00 | 76,425.84 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 320-D | | Griffin, Ky'Andre | | 571.50 | 0.00 | 76,997.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 424 | | Gyambibi, Nana | | 899.00 | 0.00 | 77,896.34 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 418-B | | Hall, Joniesha | | 468.70 | 0.00 | 78,365.04 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 418-B | | Hall, Joniesha | | 499.00 | 0.00 | 78,864.04 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 418-B | | Hall, Joniesha | | 499.00 | 0.00 | 79,363.04 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 418-B | | Hall, Joniesha | | 499.00 | 0.00 | 79,862.04 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 449.83 | 0.00 | 80,311.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 81,161.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 82,011.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 82,861.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 83,711.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 84,561.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 214-D | | Hamilton, Cedric | | 850.00 | 0.00 | 85,411.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 114.00 | 0.00 | 85,525.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 840.00 | 0.00 | 86,365.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 840.00 | 0.00 | 87,205.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 840.00 | 0.00 | 88,045.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 840.00 | 0.00 | 88,885.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 414-B | | Hamilton, Keyasia | | 840.00 | 0.00 | 89,725.87 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 113-A | | Harvell, Kaitlyn | | 258.09 | 0.00 | 89,983.96 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 113-A | | Horton, Carnesha | | 599.65 | 0.00 | 90,583.61 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 113-A | | Horton, Carnesha | | 619.00 | 0.00 | 91,202.61 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 320-B | | Jones, Cornelius | | 655.00 | 0.00 | 91,857.61 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 529.50 | 0.00 | 92,387.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 599.00 | 0.00 | 92,986.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 599.00 | 0.00 | 93,585.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 599.00 | 0.00 | 94,184.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 599.00 | 0.00 | 94,783.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 525 | | Kubosh, Katelyn | | 1,355.00 | 0.00 | 96,138.11 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 106-C | | Lamb, Georgia | | 231.84 | 0.00 | 96,369.95 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Leggett, Michael | | 2.00 | 0.00 | 96,371.95 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 422-C | | Leggett, Michael | | 754.00 | 0.00 | 97,125.95 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 415-A | | Lewis, Marquis | | 499.00 | 0.00 | 97,624.95 |
| 4070 | 9/12/2019 | 9/12/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 415-A | | Lewis, Marquis | | 482.60 | 0.00 | 98,107.55 |
| 4070 | 9/12/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (855.00) | 97,252.55 |
| 4070 | 9/12/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (855.00) | 96,397.55 |
| 4070 | 9/12/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (855.00) | 95,542.55 |
| 4070 | 9/12/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (855.00) | 94,687.55 |
| 4070 | 9/12/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (807.49) | 93,880.06 |
| 4070 | 9/17/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 314.00 | 0.00 | 94,194.06 |
| 4070 | 9/17/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 95,019.06 |
| 4070 | 9/17/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 95,844.06 |
| 4070 | 9/17/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 96,669.06 |
| 4070 | 9/17/2019 | 9/17/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 825.00 | 0.00 | 97,494.06 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 9/17/2019 | 10/15/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (314.00) | 97,180.06 |
| 4070 | 9/17/2019 | 10/15/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | 96,355.06 |
| 4070 | 9/17/2019 | 10/15/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | 95,530.06 |
| 4070 | 9/17/2019 | 10/15/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | 94,705.06 |
| 4070 | 9/17/2019 | 10/15/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (825.00) | 93,880.06 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 116-A | Louris, K'Iara | | 595.00 | 0.00 | 94,475.06 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 116-A | Louris, K'Iara | | 655.00 | 0.00 | 95,130.06 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 167.69 | 0.00 | 95,297.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 499.00 | 0.00 | 95,796.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 499.00 | 0.00 | 96,295.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 499.00 | 0.00 | 96,794.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 724.00 | 0.00 | 97,518.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 724.00 | 0.00 | 98,242.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 984.00 | 0.00 | 99,226.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 984.00 | 0.00 | 100,210.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 624.00 | 0.00 | 100,834.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 624.00 | 0.00 | 101,458.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 624.00 | 0.00 | 102,082.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 102,507.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 102,932.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 425.00 | 0.00 | 103,357.75 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 464.61 | 0.00 | 103,822.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 1,048.00 | 0.00 | 104,870.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 650.00 | 0.00 | 105,520.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 650.00 | 0.00 | 106,170.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 754.00 | 0.00 | 106,924.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 754.00 | 0.00 | 107,678.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 754.00 | 0.00 | 108,432.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 109,087.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 109,742.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 110,397.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 316-C | Riley, K'Andra | | 655.00 | 0.00 | 111,052.36 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 223-C | Ringgold, Destiny | | 480.94 | 0.00 | 111,533.30 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 223-C | Ringgold, Destiny | | 855.00 | 0.00 | 112,388.30 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 900.71 | 0.00 | 113,289.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 114,709.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 1,420.00 | 0.00 | 116,129.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 210-B | Roquemore Jr., Michael | | 550.00 | 0.00 | 116,679.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 825.00 | 0.00 | 117,504.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 825.00 | 0.00 | 118,329.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 618.00 | 0.00 | 118,947.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 754.00 | 0.00 | 119,701.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 644.00 | 0.00 | 120,345.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 449.00 | 0.00 | 120,794.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 449.00 | 0.00 | 121,243.01 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 321 | Stewart Jr., Anthony | | 269.52 | 0.00 | 121,512.53 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 680.44 | 0.00 | 122,192.97 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 855.00 | 0.00 | 123,047.97 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 123,816.97 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 769.00 | 0.00 | 124,585.97 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 865.00 | 0.00 | 125,450.97 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 820.18 | 0.00 | 126,271.15 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 835.00 | 0.00 | 127,106.15 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 835.00 | 0.00 | 127,941.15 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 754.00 | 0.00 | 128,695.15 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 264.59 | 0.00 | 128,959.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 129,458.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 129,957.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 130,456.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 130,955.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 131,454.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 131,953.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 499.00 | 0.00 | 132,452.74 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 421.69 | 0.00 | 132,874.43 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 835.00 | 0.00 | 133,709.43 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 835.00 | 0.00 | 134,544.43 |
| 4070 | 9/18/2019 | 9/18/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 408 | Newman, Lindsay | | 0.00 | (464.61) | 134,079.82 |
| 4070 | 9/18/2019 | 10/18/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | 133,310.82 |
| 4070 | 9/18/2019 | 10/18/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (769.00) | 132,541.82 |
| 4070 | 9/19/2019 | 9/19/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 464.61 | 0.00 | 133,006.43 |
| 4070 | 9/19/2019 | 9/23/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 408 | Newman, Lindsay | | 0.00 | (464.61) | 132,541.82 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 327-D | Davis, Eris | | 507.49 | 0.00 | 133,049.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 327-D | Davis, Eris | | 855.00 | 0.00 | 133,904.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 327-D | Davis, Eris | | 855.00 | 0.00 | 134,759.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 327-D | Davis, Eris | | 855.00 | 0.00 | 135,614.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 327-D | Davis, Eris | | 855.00 | 0.00 | 136,469.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 749.00 | 0.00 | 137,218.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 749.00 | 0.00 | 137,967.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 749.00 | 0.00 | 138,716.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 749.00 | 0.00 | 139,465.31 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 983.80 | 0.00 | 140,449.11 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 117-B | Adkins, Zion | | 746.36 | 0.00 | 141,195.47 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (746.36) | 140,449.11 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 574.86 | 0.00 | 141,023.97 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (574.86) | 140,449.11 |
| 4070 | 9/20/2019 | 10/11/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (855.00) | 139,594.11 |
| 4070 | 9/20/2019 | 10/11/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (855.00) | 138,739.11 |
| 4070 | 9/20/2019 | 10/11/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (855.00) | 137,884.11 |
| 4070 | 9/20/2019 | 10/11/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (855.00) | 137,029.11 |
| 4070 | 9/20/2019 | 10/11/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (507.49) | 136,521.62 |
| 4070 | 9/20/2019 | 10/23/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (749.00) | 135,772.62 |
| 4070 | 9/20/2019 | 10/23/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (749.00) | 135,023.62 |
| 4070 | 9/20/2019 | 10/23/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (749.00) | 134,274.62 |
| 4070 | 9/20/2019 | 10/23/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (749.00) | 133,525.62 |
| 4070 | 9/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 117-B | Adkins, Zion | | 424.86 | 0.00 | 133,950.48 |
| 4070 | 9/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 7.38 | 0.00 | 133,957.86 |
| 4070 | 9/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 749.00 | 0.00 | 134,706.86 |
| 4070 | 9/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 749.00 | 0.00 | 135,455.86 |
| 4070 | 9/30/2019 | 9/30/2019 | 09/2019 | | Bad Debt - Rent (Tr AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 515.62 | 0.00 | 135,971.48 |
| 4070 | 9/30/2019 | 10/4/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (424.86) | 135,546.62 |
| 4070 | 9/30/2019 | 10/30/2019 | 10/2019 | | Bad Debt - Rent (Tr AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (515.62) | 135,031.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 9/30/2019 | 10/30/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 226-A | Swain, Courtney | 0.00 | 0.00 | (749.00) | 134,282.00 |
| 4070 | 9/30/2019 | 10/30/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 226-A | Swain, Courtney | 0.00 | 0.00 | (749.00) | 133,533.00 |
| 4070 | 9/30/2019 | 10/30/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 226-A | Swain, Courtney | 0.00 | 0.00 | (7.38) | 133,525.62 |
| 4070 | 10/4/2019 | 10/4/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 117-B | Adkins, Zion | 274.86 | 0.00 | 0.00 | 133,800.48 |
| 4070 | 10/4/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 117-B | Adkins, Zion | 0.00 | 0.00 | (274.86) | 133,525.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 453.00 | 0.00 | 0.00 | 133,978.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 769.00 | 0.00 | 0.00 | 134,747.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 769.00 | 0.00 | 0.00 | 135,516.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 769.00 | 0.00 | 0.00 | 136,285.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 769.00 | 0.00 | 0.00 | 137,054.62 |
| 4070 | 10/5/2019 | 10/5/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | 769.00 | 0.00 | 0.00 | 137,823.62 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 207.49 | 0.00 | 0.00 | 138,031.11 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 138,886.11 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 139,741.11 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 140,596.11 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 141,451.11 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 117-B | Adkins, Zion | 124.86 | 0.00 | 0.00 | 141,575.97 |
| 4070 | 10/11/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 140,720.97 |
| 4070 | 10/11/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 139,865.97 |
| 4070 | 10/11/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 139,010.97 |
| 4070 | 10/11/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 138,155.97 |
| 4070 | 10/11/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 117-B | Adkins, Zion | 0.00 | 0.00 | (207.49) | 137,948.48 |
| 4070 | 10/15/2019 | 10/18/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 117-B | Adkins, Zion | 0.00 | 0.00 | (124.86) | 137,823.62 |
| 4070 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | 214.00 | 0.00 | 0.00 | 138,037.62 |
| 4070 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | 825.00 | 0.00 | 0.00 | 138,862.62 |
| 4070 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | 825.00 | 0.00 | 0.00 | 139,687.62 |
| 4070 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | 825.00 | 0.00 | 0.00 | 140,512.62 |
| 4070 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | 825.00 | 0.00 | 0.00 | 141,337.62 |
| 4070 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 142,192.62 |
| 4070 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 143,047.62 |
| 4070 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 143,902.62 |
| 4070 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 144,757.62 |
| 4070 | 10/17/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 143,902.62 |
| 4070 | 10/17/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 143,047.62 |
| 4070 | 10/17/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 142,192.62 |
| 4070 | 10/17/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 141,337.62 |
| 4070 | 10/18/2019 | 10/18/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-C | Taylor, Tytiana | 769.00 | 0.00 | 0.00 | 142,106.62 |
| 4070 | 10/18/2019 | 10/18/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 323-C | Taylor, Tytiana | 769.00 | 0.00 | 0.00 | 142,875.62 |
| 4070 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 564.51 | 0.00 | 0.00 | 143,440.13 |
| 4070 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 144,189.13 |
| 4070 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 144,938.13 |
| 4070 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 145,687.13 |
| 4070 | 10/23/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (749.00) | 144,938.13 |
| 4070 | 10/23/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (749.00) | 144,189.13 |
| 4070 | 10/23/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (749.00) | 143,440.13 |
| 4070 | 10/23/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (564.51) | 142,875.62 |
| 4070 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 759.49 | 0.00 | 0.00 | 143,635.11 |
| 4070 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 144,490.11 |
| 4070 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 145,345.11 |
| 4070 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 146,200.11 |
| 4070 | 10/25/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 145,345.11 |
| 4070 | 10/25/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (759.49) | 144,585.62 |
| 4070 | 10/25/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 143,730.62 |
| 4070 | 10/25/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | 0.00 | 0.00 | (855.00) | 142,875.62 |
| 4070 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 226-A | Swain, Courtney | 386.38 | 0.00 | 0.00 | 143,262.00 |
| 4070 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 226-A | Swain, Courtney | 749.00 | 0.00 | 0.00 | 144,011.00 |
| 4070 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 659.49 | 0.00 | 0.00 | 144,670.49 |
| 4070 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 145,525.49 |
| 4070 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 146,380.49 |
| 4070 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 327-D | Davis, Eris | 855.00 | 0.00 | 0.00 | 147,235.49 |
| 4070 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 192.51 | 0.00 | 0.00 | 147,428.00 |
| 4070 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 148,177.00 |
| 4070 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 148,926.00 |
| 4070 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transa | 422-C | Markland, Lennox | 749.00 | 0.00 | 0.00 | 149,675.00 |
| | | | | | | | | **4070: Bad Debt - Rent:** | **149,675.00** | **282,429.39** | **(132,754.39)** | **149,675.00** |

**GL Account: 4075: Bad Debt Recovery - Rent**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4075 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (100.00) | (100.00) |
| 4075 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 100.00 | 0.00 | 0.00 | 0.00 |
| 4075 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (276.51) | (276.51) |
| 4075 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 276.51 | 0.00 | 0.00 | 0.00 |
| 4075 | 5/28/2019 | 5/28/2019 | 05/2019 | Bad Debt Recovery | AR Charge | | | & Outsourcing, Fair Collections | 0.00 | 0.00 | (469.52) | (469.52) |
| 4075 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (100.00) | (569.52) |
| 4075 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | 100.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 6/20/2019 | 6/20/2019 | 06/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 0.00 | 0.00 | (23.49) | (493.01) |
| 4075 | 6/20/2019 | 7/22/2019 | 07/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 23.49 | 0.00 | 0.00 | (469.52) |
| 4075 | 6/24/2019 | 6/24/2019 | 06/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovered for transaction 13 | | Anetekhai, Destiny | 0.00 | 0.00 | (300.00) | (769.52) |
| 4075 | 6/24/2019 | 6/24/2019 | 06/2019 | Bad Debt Recovery | AR Charge | Reversal of transaction ID:179062876 | | Anetekhai, Destiny | 300.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 7/15/2019 | 7/15/2019 | 07/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (100.00) | (569.52) |
| 4075 | 7/15/2019 | 7/15/2019 | 07/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | 100.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 7/22/2019 | 7/22/2019 | 07/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | 0.00 | 0.00 | (300.00) | (769.52) |
| 4075 | 7/22/2019 | 7/22/2019 | 07/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 300.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/2/2019 | 8/2/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | 0.00 | 0.00 | (185.50) | (655.02) |
| 4075 | 8/2/2019 | 8/2/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | 185.50 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/15/2019 | 8/15/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (100.00) | (569.52) |
| 4075 | 8/15/2019 | 8/15/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | 100.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/16/2019 | 8/16/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | 0.00 | 0.00 | (130.19) | (599.71) |
| 4075 | 8/16/2019 | 8/16/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | 130.19 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | 0.00 | 0.00 | (300.00) | (769.52) |
| 4075 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 422-C | Markland, Lennox | 300.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/23/2019 | 8/23/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | 0.00 | 0.00 | (200.00) | (669.52) |
| 4075 | 8/23/2019 | 8/23/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | 200.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | 0.00 | 0.00 | (200.00) | (669.52) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | 200.00 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | 0.00 | 0.00 | (181.62) | (651.14) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 226-A | Swain, Courtney | 181.62 | 0.00 | 0.00 | (469.52) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | 0.00 | 0.00 | (531.64) | (1,001.16) |
| 4075 | 8/30/2019 | 8/30/2019 | 08/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | 531.64 | 0.00 | 0.00 | (469.52) |
| 4075 | 9/17/2019 | 9/17/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (100.00) | (569.52) |
| 4075 | 9/17/2019 | 9/17/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | 100.00 | 0.00 | 0.00 | (469.52) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 327-D | | Davis, Eris | | 0.00 | (300.00) | (769.52) |
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 300.00 | 0.00 | (469.52) |
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 422-C | | Markland, Lennox | | 0.00 | (125.51) | (595.03) |
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 125.51 | 0.00 | (469.52) |
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 117-B | | Adkins, Zion | | 0.00 | (171.50) | (641.02) |
| 4075 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 117-B | | Adkins, Zion | | 171.50 | 0.00 | (469.52) |
| 4075 | 9/23/2019 | 9/23/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 408 | | Newman, Lindsay | | 0.00 | (464.61) | (934.13) |
| 4075 | 9/23/2019 | 9/23/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 464.61 | 0.00 | (469.52) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 117-B | | Adkins, Zion | | 0.00 | (150.00) | (619.52) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 117-B | | Adkins, Zion | | 150.00 | 0.00 | (469.52) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (560.00) | (1,029.52) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 560.00 | 0.00 | (469.52) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (83.38) | (552.90) |
| 4075 | 9/30/2019 | 9/30/2019 | 09/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 83.38 | 0.00 | (469.52) |
| 4075 | 10/4/2019 | 10/4/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 117-B | | Adkins, Zion | | 0.00 | (150.00) | (619.52) |
| 4075 | 10/4/2019 | 10/4/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 117-B | | Adkins, Zion | | 150.00 | 0.00 | (469.52) |
| 4075 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 327-D | | Davis, Eris | | 0.00 | (300.00) | (769.52) |
| 4075 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 300.00 | 0.00 | (469.52) |
| 4075 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 117-B | | Adkins, Zion | | 0.00 | (150.00) | (619.52) |
| 4075 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 117-B | | Adkins, Zion | | 150.00 | 0.00 | (469.52) |
| 4075 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (100.00) | (569.52) |
| 4075 | 10/15/2019 | 10/15/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 100.00 | 0.00 | (469.52) |
| 4075 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 327-D | | Davis, Eris | | 0.00 | (207.49) | (677.01) |
| 4075 | 10/17/2019 | 10/17/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 207.49 | 0.00 | (469.52) |
| 4075 | 10/18/2019 | 10/18/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 117-B | | Adkins, Zion | | 0.00 | (124.86) | (594.38) |
| 4075 | 10/18/2019 | 10/18/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 117-B | | Adkins, Zion | | 124.86 | 0.00 | (469.52) |
| 4075 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 422-C | | Markland, Lennox | | 0.00 | (184.49) | (654.01) |
| 4075 | 10/23/2019 | 10/23/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 184.49 | 0.00 | (469.52) |
| 4075 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 327-D | | Davis, Eris | | 0.00 | (95.51) | (565.03) |
| 4075 | 10/25/2019 | 10/25/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 95.51 | 0.00 | (469.52) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (515.62) | (985.14) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 515.62 | 0.00 | (469.52) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (7.38) | (476.90) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (362.62) | (839.52) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 362.62 | 0.00 | (476.90) |
| 4075 | 10/30/2019 | 10/30/2019 | 10/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 7.38 | 0.00 | (469.52) |
| 4075 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 327-D | | Davis, Eris | | 0.00 | (100.00) | (569.52) |
| 4075 | 11/1/2019 | 11/1/2019 | 11/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 100.00 | 0.00 | (469.52) |
| 4075 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt Recovery | AR Charge | Bad Debt Recovere 422-C | | Markland, Lennox | | 0.00 | (372.00) | (841.52) |
| 4075 | 11/8/2019 | 11/8/2019 | 11/2019 | Bad Debt Recovery | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 372.00 | 0.00 | (469.52) |
| | | | | | | | | **4075: Bad Debt Recovery - Rent:** | **(469.52)** | **7,653.92** | **(8,123.44)** | **(469.52)** |

**GL Account: 4101: Utilities Recovery**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4101 | 3/1/2018 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 417-A | | Adderley, Allan | | 3.79 | 0.00 | 3.79 |
| 4101 | 1/1/2019 | 12/11/2018 | 12/2019 | Trash Reimburseme AR Charge | | Monthly Trash Rein 414-C | | Broussard, Kandice | | 0.00 | (9.00) | (5.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 102-A | | Del Abra, Mireya | | 0.00 | (7.97) | (13.18) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 102-A | | Del Abra, Mireya | | 0.00 | (6.08) | (19.26) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 102-A | | Del Abra, Mireya | | 0.00 | (8.32) | (27.58) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 102-B | | Def-Vereen, Jasmine | | 0.00 | (7.97) | (35.55) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 102-B | | Def-Vereen, Jasmine | | 0.00 | (6.08) | (41.63) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 102-B | | Def-Vereen, Jasmine | | 0.00 | (8.32) | (49.95) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 108 | | Romero, Nicholas | | 0.00 | (51.24) | (101.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 108 | | Romero, Nicholas | | 0.00 | (57.22) | (158.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 108 | | Romero, Nicholas | | 0.00 | (56.30) | (214.71) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 113-A | | Horton, Camesha | | 0.00 | (6.76) | (221.47) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 113-A | | Horton, Camesha | | 0.00 | (4.96) | (226.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 113-A | | Horton, Camesha | | 0.00 | (7.08) | (233.51) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 113-B | | Thomas, Jimara | | 0.00 | (4.96) | (238.47) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 113-B | | Thomas, Jimara | | 0.00 | (6.76) | (245.23) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 113-B | | Thomas, Jimara | | 0.00 | (7.08) | (252.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 113-C | | Key, Mercedes | | 0.00 | (7.08) | (259.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 113-C | | Key, Mercedes | | 0.00 | (6.76) | (266.15) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 113-C | | Key, Mercedes | | 0.00 | (4.96) | (271.11) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 113-D | | Scott, Ebony | | 0.00 | (4.96) | (276.07) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 113-D | | Scott, Ebony | | 0.00 | (6.76) | (282.83) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 113-D | | Scott, Ebony | | 0.00 | (7.08) | (289.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 116-B | | Apetuje, Shola | | 0.00 | (6.30) | (296.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 116-B | | Apetuje, Shola | | 0.00 | (6.63) | (302.84) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 116-B | | Apetuje, Shola | | 0.00 | (4.53) | (307.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 116-C | | Ely, Kaitlyn | | 0.00 | (4.53) | (311.90) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 116-C | | Ely, Kaitlyn | | 0.00 | (6.30) | (318.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 116-C | | Ely, Kaitlyn | | 0.00 | (6.63) | (324.83) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 116-D | | Williams, Malika | | 0.00 | (4.53) | (329.36) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 116-D | | Williams, Malika | | 0.00 | (6.63) | (335.99) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 116-D | | Williams, Malika | | 0.00 | (6.30) | (342.29) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 117-A | | Grace, Brandon | | 0.00 | (7.91) | (350.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 117-A | | Grace, Brandon | | 0.00 | (9.90) | (360.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 117-A | | Grace, Brandon | | 0.00 | (10.28) | (370.38) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 117-B | | Adkins, Zion | | 0.00 | (9.90) | (380.28) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 117-B | | Adkins, Zion | | 0.00 | (10.28) | (390.56) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 117-B | | Adkins, Zion | | 0.00 | (7.91) | (398.47) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 119-B | | Butler, Cassidy | | 0.00 | (1.73) | (400.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 119-B | | Butler, Cassidy | | 0.00 | (104.52) | (504.72) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/08 119-C | | Mabry, Josiha | | 0.00 | (12.67) | (517.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 119-C | | Mabry, Josiha | | 0.00 | (12.26) | (529.65) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 119-C | | Mabry, Josiha | | 0.00 | (10.10) | (539.75) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 121 | | Davis, Joe | | 0.00 | (1.20) | (540.95) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 121 | | Davis, Joe | | 0.00 | (0.92) | (541.87) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 122-A | | Bolden, Henry T | | 0.00 | (6.32) | (548.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 122-A | | Bolden, Henry T | | 0.00 | (6.65) | (554.84) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 122-A | | Bolden, Henry T | | 0.00 | (4.56) | (559.40) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 122-B | | Harris, Lucis | | 0.00 | (6.65) | (566.05) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 122-B | | Harris, Lucis | | 0.00 | (6.32) | (572.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 122-B | | Harris, Lucis | | 0.00 | (4.56) | (576.93) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 122-C | | Davis, Zykendric | | 0.00 | (6.32) | (583.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 122-C | | Davis, Zykendric | | 0.00 | (4.56) | (587.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 122-C | | Davis, Zykendric | | 0.00 | (6.65) | (594.46) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/08 122-D | | Oliver, Hakim | | 0.00 | (6.32) | (600.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/08 122-D | | Oliver, Hakim | | 0.00 | (4.56) | (605.34) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/08 122-D | | Oliver, Hakim | | 0.00 | (6.65) | (611.99) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 126-A | Jolly, Adam | | 0.00 | (3.11) | (615.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 126-A | Jolly, Adam | | 0.00 | (4.75) | (619.85) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 126-A | Jolly, Adam | | 0.00 | (5.05) | (624.90) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 126-B | Andrews, Chazlyn | | 0.00 | (3.11) | (628.01) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 126-B | Andrews, Chazlyn | | 0.00 | (4.75) | (632.76) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 126-B | Andrews, Chazlyn | | 0.00 | (5.05) | (637.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 126-D | Johnson, Nakayla | | 0.00 | (4.75) | (642.56) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 126-D | Johnson, Nakayla | | 0.00 | (3.11) | (645.67) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 126-D | Johnson, Nakayla | | 0.00 | (5.05) | (650.72) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 203-A | Vu, Hau | | 0.00 | (2.13) | (652.85) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 203-A | Vu, Hau | | 0.00 | (0.63) | (653.48) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 203-A | Vu, Hau | | 0.00 | (2.40) | (655.88) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 203-B | Jenkins, Malique | | 0.00 | (2.13) | (658.01) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 203-B | Jenkins, Malique | | 0.00 | (2.40) | (660.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 203-B | Jenkins, Malique | | 0.00 | (0.63) | (661.04) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 203-C | Adekunle, Oluwashina | | 0.00 | (0.63) | (661.67) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 203-C | Adekunle, Oluwashina | | 0.00 | (2.13) | (663.80) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 203-C | Adekunle, Oluwashina | | 0.00 | (2.40) | (666.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 203-D | Milton, Kameron | | 0.00 | (0.63) | (666.83) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 203-D | Milton, Kameron | | 0.00 | (2.40) | (669.23) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 203-D | Milton, Kameron | | 0.00 | (2.13) | (671.36) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 204-A | Fuller, Tori | | 0.00 | (9.03) | (680.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 204-A | Fuller, Tori | | 0.00 | (9.39) | (689.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 204-A | Fuller, Tori | | 0.00 | (7.10) | (696.88) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 204-B | Knudsen, Anna | | 0.00 | (7.10) | (703.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 204-B | Knudsen, Anna | | 0.00 | (9.39) | (713.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 204-B | Knudsen, Anna | | 0.00 | (9.03) | (722.40) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 205-A | Jefferson, Kalandrea | | 0.00 | (54.77) | (777.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 205-A | Jefferson, Kalandrea | | 0.00 | (97.44) | (874.61) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 205-A | Jefferson, Kalandrea | | 0.00 | (107.45) | (982.06) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 206-A | Pearson, Jamal | | 0.00 | (5.97) | (988.03) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 206-A | Pearson, Jamal | | 0.00 | (6.18) | (994.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 206-D | Fletcher, Myles | | 0.00 | (6.18) | (1,000.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/05 | 206-D | Fletcher, Myles | | 0.00 | (3.61) | (1,004.00) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 208 | Teinert, Trent | | 0.00 | (40.97) | (1,044.97) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 208 | Teinert, Trent | | 0.00 | (40.22) | (1,085.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 208 | Teinert, Trent | | 0.00 | (36.22) | (1,121.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 213-C | Ratcliffe, Avery | | 0.00 | (19.31) | (1,140.72) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 213-C | Ratcliffe, Avery | | 0.00 | (22.15) | (1,162.87) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 213-C | Ratcliffe, Avery | | 0.00 | (19.97) | (1,182.84) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 213-D | Pancorvo, Katia | | 0.00 | (19.31) | (1,202.15) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 213-D | Pancorvo, Katia | | 0.00 | (19.97) | (1,222.12) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 213-D | Pancorvo, Katia | | 0.00 | (22.15) | (1,244.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 214-A | Setna, Serena | | 0.00 | (8.34) | (1,252.61) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 214-A | Setna, Serena | | 0.00 | (8.01) | (1,260.62) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 214-A | Setna, Serena | | 0.00 | (6.11) | (1,266.73) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 214-B | Tijerina, Celine | | 0.00 | (8.01) | (1,274.74) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 214-B | Tijerina, Celine | | 0.00 | (6.11) | (1,280.85) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 214-B | Tijerina, Celine | | 0.00 | (8.34) | (1,289.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 214-C | Vicklund, Julianna | | 0.00 | (8.01) | (1,297.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 214-C | Vicklund, Julianna | | 0.00 | (8.34) | (1,305.54) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 214-C | Vicklund, Julianna | | 0.00 | (6.11) | (1,311.65) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 214-D | Steward, Kimari | | 0.00 | (6.11) | (1,317.76) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 214-D | Steward, Kimari | | 0.00 | (8.34) | (1,326.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 214-D | Steward, Kimari | | 0.00 | (8.01) | (1,334.11) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 217-A | Wicker, Jayce | | 0.00 | (8.68) | (1,342.79) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 217-A | Wicker, Jayce | | 0.00 | (9.04) | (1,351.83) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 217-A | Wicker, Jayce | | 0.00 | (6.76) | (1,358.59) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 217-B | Ladet, Kayla | | 0.00 | (8.68) | (1,367.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 217-B | Ladet, Kayla | | 0.00 | (6.76) | (1,374.03) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 217-B | Ladet, Kayla | | 0.00 | (9.04) | (1,383.07) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 218-A1 | Voges, Preston | | 0.00 | (12.85) | (1,395.92) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 218-A1 | Voges, Preston | | 0.00 | (13.24) | (1,409.16) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 218-A1 | Voges, Preston | | 0.00 | (10.62) | (1,419.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 218-B | Loredo, Nycolas | | 0.00 | (12.85) | (1,445.87) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 218-B | Loredo, Nycolas | | 0.00 | (13.24) | (1,445.87) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 218-B | Loredo, Nycolas | | 0.00 | (10.62) | (1,456.49) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 218-A | Davis, Markuel | | 0.00 | (12.85) | (1,469.34) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 218-A | Davis, Markuel | | 0.00 | (13.24) | (1,482.58) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 218-A | Davis, Markuel | | 0.00 | (10.62) | (1,493.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 221 | Arnold, Bryan | | 0.00 | (8.62) | (1,501.82) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 221 | Arnold, Bryan | | 0.00 | (11.04) | (1,512.86) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 221 | Arnold, Bryan | | 0.00 | (10.67) | (1,523.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 225 | Scott, Jermaine | | 0.00 | (15.38) | (1,538.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 225 | Scott, Jermaine | | 0.00 | (18.40) | (1,557.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 225 | Scott, Jermaine | | 0.00 | (17.90) | (1,575.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 226-B | Weise, Alyssa | | 0.00 | (3.33) | (1,578.54) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 226-A | Price, Hannah | | 0.00 | (3.33) | (1,581.87) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 226-D | McKethen, Lian | | 0.00 | (3.33) | (1,585.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 227-A | Khan, Zara | | 0.00 | (1.54) | (1,586.74) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 227-A | Khan, Zara | | 0.00 | (1.29) | (1,588.03) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 227-C | Jose, Raina | | 0.00 | (1.29) | (1,589.32) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 227-C | Jose, Raina | | 0.00 | (1.54) | (1,590.86) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 227-D | Joseph, Merin | | 0.00 | (1.29) | (1,592.15) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 227-D | Joseph, Merin | | 0.00 | (1.54) | (1,593.69) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 301-A | Jacobs, Julianna | | 0.00 | (1.29) | (1,594.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 301-A | Jacobs, Julianna | | 0.00 | (1.54) | (1,596.52) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 301-B | Ashy, Kathryn | | 0.00 | (1.54) | (1,598.06) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 301-B | Ashy, Kathryn | | 0.00 | (1.29) | (1,599.35) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 301-C | Kinzy, Ally | | 0.00 | (1.54) | (1,600.89) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 301-C | Kinzy, Ally | | 0.00 | (1.29) | (1,602.18) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 301-D | Hauser, Daniella | | 0.00 | (1.29) | (1,603.47) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 301-D | Hauser, Daniella | | 0.00 | (1.54) | (1,605.01) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 304-A | Johnson, Kameron | | 0.00 | (17.23) | (1,622.24) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 304-A | Johnson, Kameron | | 0.00 | (16.78) | (1,639.02) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 304-A | Johnson, Kameron | | 0.00 | (14.33) | (1,653.35) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 308 | Bardwil, Travis | | 0.00 | (26.47) | (1,679.82) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 308 | Bardwil, Travis | | 0.00 | (27.07) | (1,706.89) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 308 | Bardwil, Travis | | 0.00 | (23.36) | (1,730.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 310-A | Adams, Mariah | | 0.00 | (27.93) | (1,758.18) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 310-A | Adams, Mariah | | 0.00 | (31.42) | (1,789.60) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 310-A | | Adams, Mariah | | 0.00 | (32.03) | (1,821.63) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 310-B | | Dyson, Amanda | | 0.00 | (32.03) | (1,853.66) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 310-B | | Dyson, Amanda | | 0.00 | (27.93) | (1,881.59) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 310-B | | Dyson, Amanda | | 0.00 | (31.42) | (1,913.01) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-A | | Lumas, Skylar | | 0.00 | (0.64) | (1,913.65) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-A | | Lumas, Skylar | | 0.00 | (0.88) | (1,914.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-B | | Barron, Joseph | | 0.00 | (0.64) | (1,915.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-B | | Barron, Joseph | | 0.00 | (0.88) | (1,916.05) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-C | | Blair, James | | 0.00 | (0.88) | (1,916.93) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 314-C | | Blair, James | | 0.00 | (0.64) | (1,917.57) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 315-B | | Whitaker, Ernest | | 0.00 | (7.29) | (1,924.86) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 315-B | | Whitaker, Ernest | | 0.00 | (5.45) | (1,930.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 315-B | | Whitaker, Ernest | | 0.00 | (7.61) | (1,937.92) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 315-C | | Tekle, Brook | | 0.00 | (7.29) | (1,945.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 315-C | | Tekle, Brook | | 0.00 | (7.61) | (1,952.82) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 315-C | | Tekle, Brook | | 0.00 | (5.45) | (1,958.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 315-D | | Thornton, Jack | | 0.00 | (7.61) | (1,965.88) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 315-D | | Thornton, Jack | | 0.00 | (7.29) | (1,973.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 315-D | | Thornton, Jack | | 0.00 | (5.45) | (1,978.62) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 315-D2 | | Braxton, Diamond | | 0.00 | (7.29) | (1,985.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 315-D2 | | Braxton, Diamond | | 0.00 | (5.45) | (1,991.36) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 315-D2 | | Braxton, Diamond | | 0.00 | (7.61) | (1,998.97) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 317-A | | Rose, Ornella | | 0.00 | (9.15) | (2,008.12) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 317-A | | Rose, Ornella | | 0.00 | (6.86) | (2,014.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 317-A | | Rose, Ornella | | 0.00 | (8.78) | (2,023.76) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 317-B | | LeBlanc, Cora | | 0.00 | (8.78) | (2,032.54) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 317-B | | LeBlanc, Cora | | 0.00 | (6.86) | (2,039.40) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 317-B | | LeBlanc, Cora | | 0.00 | (9.15) | (2,048.55) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 319-A | | Kindred-Brown, Chelsie | | 0.00 | (7.62) | (2,056.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 319-A | | Kindred-Brown, Chelsie | | 0.00 | (7.96) | (2,064.13) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 319-A | | Kindred-Brown, Chelsie | | 0.00 | (5.78) | (2,069.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 319-B | | Walia, Aarti | | 0.00 | (7.62) | (2,077.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 319-B | | Walia, Aarti | | 0.00 | (5.78) | (2,083.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 319-B | | Walia, Aarti | | 0.00 | (7.96) | (2,091.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 319-C | | Chaudhry, Sana | | 0.00 | (7.62) | (2,098.89) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 319-C | | Chaudhry, Sana | | 0.00 | (5.78) | (2,104.67) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 319-C | | Chaudhry, Sana | | 0.00 | (7.96) | (2,112.63) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 319-D | | Williams-Brown, Ciara | | 0.00 | (5.78) | (2,118.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 319-D | | Williams-Brown, Ciara | | 0.00 | (7.96) | (2,126.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 319-D | | Williams-Brown, Ciara | | 0.00 | (7.62) | (2,133.99) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/12 321 | | Henderson-Gooding, Lavon | | 0.00 | (13.03) | (2,147.02) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 321 | | Henderson-Gooding, Lavon | | 0.00 | (12.64) | (2,159.66) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 321 | | Henderson-Gooding, Lavon | | 0.00 | (10.51) | (2,170.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/12 322-B | | Hughes, Marissa | | 0.00 | (13.99) | (2,184.16) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 322-B | | Hughes, Marissa | | 0.00 | (80.72) | (2,264.88) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 322-B | | Hughes, Marissa | | 0.00 | (111.26) | (2,376.14) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 322-D | | Hewitt, Mahogany | | 0.00 | (23.52) | (2,399.66) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 322-D | | Hewitt, Mahogany | | 0.00 | (20.59) | (2,420.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 322-D | | Hewitt, Mahogany | | 0.00 | (11.20) | (2,431.45) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 323-A | | Johnson, Tyrese | | 0.00 | (18.36) | (2,449.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 323-A | | Johnson, Tyrese | | 0.00 | (21.62) | (2,471.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 323-A | | Johnson, Tyrese | | 0.00 | (21.13) | (2,492.56) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 323-B | | Bingham, Marhiya | | 0.00 | (21.13) | (2,513.69) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 323-B | | Bingham, Marhiya | | 0.00 | (18.36) | (2,532.05) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 323-B | | Bingham, Marhiya | | 0.00 | (21.62) | (2,553.67) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 323-C | | Taylor, Tytiana | | 0.00 | (21.62) | (2,575.29) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 323-C | | Taylor, Tytiana | | 0.00 | (18.36) | (2,593.65) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 323-C | | Taylor, Tytiana | | 0.00 | (21.13) | (2,614.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 323-D | | Alexander-Smith, Janik | | 0.00 | (21.13) | (2,635.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 323-D | | Alexander-Smith, Janik | | 0.00 | (21.62) | (2,657.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 323-D | | Alexander-Smith, Janik | | 0.00 | (18.36) | (2,675.89) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 324 | | Wu, Peter | | 0.00 | (3.30) | (2,679.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 324 | | Wu, Peter | | 0.00 | (1.72) | (2,680.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 324 | | Wu, Peter | | 0.00 | (3.54) | (2,684.45) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 327-A | | Okafor, Ogechukwu | | 0.00 | (4.93) | (2,689.38) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 327-A | | Okafor, Ogechukwu | | 0.00 | (7.06) | (2,696.44) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 327-A | | Okafor, Ogechukwu | | 0.00 | (6.74) | (2,703.18) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 327-B | | Walker, Ayesha | | 0.00 | (6.74) | (2,709.92) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 327-B | | Walker, Ayesha | | 0.00 | (7.06) | (2,716.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 327-B | | Walker, Ayesha | | 0.00 | (4.93) | (2,721.91) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 327-C | | Smith, Kyla | | 0.00 | (4.93) | (2,726.84) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 327-C | | Smith, Kyla | | 0.00 | (7.06) | (2,733.90) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 327-C | | Smith, Kyla | | 0.00 | (6.74) | (2,740.64) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 327-D | | Wright, Imani | | 0.00 | (4.93) | (2,745.57) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 327-D | | Wright, Imani | | 0.00 | (6.74) | (2,752.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 327-D | | Wright, Imani | | 0.00 | (7.06) | (2,759.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 402-A | | Jordan, Travis | | 0.00 | (3.19) | (2,762.56) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 402-A | | Jordan, Travis | | 0.00 | (2.92) | (2,765.48) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 402-A | | Jordan, Travis | | 0.00 | (1.41) | (2,766.89) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 402-B | | Hodge, Ka'Leif | | 0.00 | (1.41) | (2,768.30) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 402-B | | Hodge, Ka'Leif | | 0.00 | (3.19) | (2,771.49) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 402-B | | Hodge, Ka'Leif | | 0.00 | (2.92) | (2,774.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 403-A | | Dixon, Arielle | | 0.00 | (2.32) | (2,776.73) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 403-A | | Dixon, Arielle | | 0.00 | (2.06) | (2,778.79) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 403-A | | Dixon, Arielle | | 0.00 | (0.57) | (2,779.36) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 403-B | | Landry, Kimberly | | 0.00 | (0.57) | (2,779.93) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 403-B | | Landry, Kimberly | | 0.00 | (2.32) | (2,782.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 403-B | | Landry, Kimberly | | 0.00 | (2.06) | (2,784.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 403-C | | Fongvee, Emoni | | 0.00 | (0.57) | (2,784.88) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 403-C | | Fongvee, Emoni | | 0.00 | (2.06) | (2,786.94) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 403-C | | Fongvee, Emoni | | 0.00 | (2.32) | (2,789.26) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 403-D | | Snavely, Laura | | 0.00 | (2.06) | (2,791.32) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 403-D | | Snavely, Laura | | 0.00 | (2.32) | (2,793.64) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 403-D | | Snavely, Laura | | 0.00 | (0.57) | (2,794.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 404-A | | Hall, Kimberly | | 0.00 | (0.25) | (2,794.46) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 404-A | | Hall, Kimberly | | 0.00 | (0.51) | (2,794.97) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 404-B | | Sordelet, Gabriell | | 0.00 | (0.51) | (2,795.48) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 404-B | | Sordelet, Gabriell | | 0.00 | (0.25) | (2,795.73) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 408 | | Romero, Pallovi | | 0.00 | (48.66) | (2,844.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 408 | | Romero, Pallovi | | 0.00 | (53.63) | (2,898.02) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 408 | | Romero, Pallovi | | 0.00 | (54.53) | (2,952.55) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 410-B | Momin, Alvin | | 0.00 | (28.57) | (2,981.12) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 410-B | Momin, Alvin | | 0.00 | (25.33) | (3,006.45) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 410-B | Momin, Alvin | | 0.00 | (29.17) | (3,035.62) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 410-A | Wythers, Daniel | | 0.00 | (28.57) | (3,064.19) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 410-A | Wythers, Daniel | | 0.00 | (25.33) | (3,089.52) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 410-A | Wythers, Daniel | | 0.00 | (29.17) | (3,118.69) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 414-B | Jantz, Caleb | | 0.00 | (0.03) | (3,118.72) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 414-B | Chiari, Ryan | | 0.00 | (0.03) | (3,118.75) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 414-C | Williams, Dua'Vadis | | 0.00 | (0.03) | (3,118.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 414-C | Offield, Joshua | | 0.00 | (0.03) | (3,118.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 418-A | Steadman, Kareem | | 0.00 | (1.57) | (3,120.38) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 418-A | Steadman, Kareem | | 0.00 | (1.82) | (3,122.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 418-A | Steadman, Kareem | | 0.00 | (0.11) | (3,122.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 418-B | Sagaille, Robert | | 0.00 | (0.11) | (3,122.42) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 418-B | Sagaille, Robert | | 0.00 | (1.82) | (3,124.24) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 418-B | Sagaille, Robert | | 0.00 | (1.57) | (3,125.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 418-A2 | Garcia, Will | | 0.00 | (1.57) | (3,127.38) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 418-A2 | Garcia, Will | | 0.00 | (0.11) | (3,127.49) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 418-A2 | Garcia, Will | | 0.00 | (1.82) | (3,129.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 418-B2 | Davidson, Keendre | | 0.00 | (0.11) | (3,129.42) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 418-B2 | Davidson, Keendre | | 0.00 | (1.82) | (3,131.24) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 418-B2 | Davidson, Keendre | | 0.00 | (1.57) | (3,132.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 419-A | Ofoegbu, Collins | | 0.00 | (7.09) | (3,139.90) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 419-A | Ofoegbu, Collins | | 0.00 | (5.27) | (3,145.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 419-A | Ofoegbu, Collins | | 0.00 | (7.41) | (3,152.58) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 419-B | Mourning, Brodrick | | 0.00 | (7.41) | (3,159.99) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 419-B | Mourning, Brodrick | | 0.00 | (5.27) | (3,165.26) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 419-B | Mourning, Brodrick | | 0.00 | (7.09) | (3,172.35) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 419-D | Yousaf, Hammad | | 0.00 | (7.09) | (3,179.44) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 419-D | Yousaf, Hammad | | 0.00 | (5.27) | (3,184.71) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 419-D | Yousaf, Hammad | | 0.00 | (7.41) | (3,192.12) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 421 | Cabral, Matthew | | 0.00 | (6.05) | (3,198.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 421 | Cabral, Matthew | | 0.00 | (7.94) | (3,206.11) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 421 | Cabral, Matthew | | 0.00 | (8.29) | (3,214.40) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 422-A | Dukes, Kaiman | | 0.00 | (12.26) | (3,226.66) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 422-A | Dukes, Kaiman | | 0.00 | (10.10) | (3,236.76) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 422-A | Dukes, Kaiman | | 0.00 | (12.67) | (3,249.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 422-D | Somerville, Larenzo | | 0.00 | (10.10) | (3,259.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 422-D | Somerville, Larenzo | | 0.00 | (12.67) | (3,272.20) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 422-D | Somerville, Larenzo | | 0.00 | (12.26) | (3,284.46) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 423-A | Wade, Tiara | | 0.00 | (12.10) | (3,296.56) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 423-A | Wade, Tiara | | 0.00 | (9.95) | (3,306.51) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 423-A | Wade, Tiara | | 0.00 | (12.48) | (3,318.99) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 423-B | Brooks, Paige | | 0.00 | (9.95) | (3,328.94) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 423-B | Brooks, Paige | | 0.00 | (12.10) | (3,341.04) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 423-B | Brooks, Paige | | 0.00 | (12.48) | (3,353.52) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 423-C | Def-Enaohwo, Itivere | | 0.00 | (12.10) | (3,365.62) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.95) | (3,375.57) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 423-C | Def-Enaohwo, Itivere | | 0.00 | (12.48) | (3,388.05) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 423-D | Chikezie, Rebekaah | | 0.00 | (12.10) | (3,400.15) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 423-D | Chikezie, Rebekaah | | 0.00 | (9.95) | (3,410.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 423-D | Chikezie, Rebekaah | | 0.00 | (12.48) | (3,422.58) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 425 | Tsai, Kai Chu | | 0.00 | (11.52) | (3,434.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 425 | Tsai, Kai Chu | | 0.00 | (11.16) | (3,445.26) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 425 | Tsai, Kai Chu | | 0.00 | (9.02) | (3,454.28) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 426-A | Gristy, Chance | | 0.00 | (6.22) | (3,460.50) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 426-A | Gristy, Chance | | 0.00 | (5.90) | (3,466.40) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 426-A | Gristy, Chance | | 0.00 | (4.17) | (3,470.57) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 426-B | Franks, Chandler | | 0.00 | (4.17) | (3,474.74) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 426-B | Franks, Chandler | | 0.00 | (5.90) | (3,480.64) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 426-B | Franks, Chandler | | 0.00 | (6.22) | (3,486.86) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 426-C | Shilnikov, Alex | | 0.00 | (6.22) | (3,493.08) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 426-C | Shilnikov, Alex | | 0.00 | (5.90) | (3,498.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 426-C | Shilnikov, Alex | | 0.00 | (4.17) | (3,503.15) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (4.17) | (3,507.32) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (5.90) | (3,513.22) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (6.22) | (3,519.44) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 427-A | Tutt, Jai'Lon | | 0.00 | (1.83) | (3,521.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 427-A | Tutt, Jai'Lon | | 0.00 | (0.35) | (3,521.62) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 427-A | Tutt, Jai'Lon | | 0.00 | (2.09) | (3,523.71) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 427-B | Foote, Jalyn | | 0.00 | (1.83) | (3,525.54) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 427-B | Foote, Jalyn | | 0.00 | (2.09) | (3,527.63) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 427-B | Foote, Jalyn | | 0.00 | (0.35) | (3,527.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 427-C | Lowe, Anthony | | 0.00 | (1.83) | (3,529.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 427-C | Lowe, Anthony | | 0.00 | (0.35) | (3,530.16) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 427-C | Lowe, Anthony | | 0.00 | (2.09) | (3,532.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 427-D | Redding, David | | 0.00 | (1.83) | (3,534.08) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 427-D | Redding, David | | 0.00 | (0.35) | (3,534.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 427-D | Redding, David | | 0.00 | (2.09) | (3,536.52) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 504-A | Brady, Hannah | | 0.00 | (1.99) | (3,538.51) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 504-A | Brady, Hannah | | 0.00 | (3.88) | (3,542.39) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 504-A | Brady, Hannah | | 0.00 | (3.59) | (3,545.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 504-B | Pham, Anh | | 0.00 | (1.99) | (3,547.97) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 504-B | Pham, Anh | | 0.00 | (3.88) | (3,551.85) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 504-B | Pham, Anh | | 0.00 | (3.59) | (3,555.44) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 517-A | Ballard, Jocelyn | | 0.00 | (26.99) | (3,582.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 517-A | Ballard, Jocelyn | | 0.00 | (31.00) | (3,613.43) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 517-A | Ballard, Jocelyn | | 0.00 | (30.40) | (3,643.83) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 517-B | Ballard 2, Deputy | | 0.00 | (26.99) | (3,670.82) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 517-B | Ballard 2, Deputy | | 0.00 | (31.00) | (3,701.82) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 517-B | Ballard 2, Deputy | | 0.00 | (30.40) | (3,732.22) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 519-B | Geha, Bachar | | 0.00 | (2.05) | (3,734.27) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 519-C | Olie, Tochukwu | | 0.00 | (2.05) | (3,736.32) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 519-C | Glass, Kenneth | | 0.00 | (2.05) | (3,738.37) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 520-C | Edematie, Nello | | 0.00 | (49.60) | (3,787.97) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 520-C | Edematie, Nello | | 0.00 | (48.52) | (3,836.49) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 520-C | Edematie, Nello | | 0.00 | (42.60) | (3,879.09) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 | 522-A | Taylor, Sharia | | 0.00 | (6.72) | (3,885.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 522-A | Taylor, Sharia | | 0.00 | (6.13) | (3,891.94) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 | 522-A | Taylor, Sharia | | 0.00 | (4.37) | (3,896.31) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 | 522-B | Hubbard, Deaja | | 0.00 | (6.13) | (3,902.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 522-B | | Hubbard, Deaja | | 0.00 | (4.37) | (3,906.81) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 522-B | | Hubbard, Deaja | | 0.00 | (6.72) | (3,913.53) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 522-D | | Austin, Amani | | 0.00 | (4.37) | (3,917.90) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 522-D | | Austin, Amani | | 0.00 | (6.13) | (3,924.03) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 522-D | | Austin, Amani | | 0.00 | (6.72) | (3,930.75) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 523-A | | Zisk, Patrick | | 0.00 | (11.66) | (3,942.41) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 523-A | | Zisk, Patrick | | 0.00 | (12.04) | (3,954.45) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 523-A | | Zisk, Patrick | | 0.00 | (9.53) | (3,963.98) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 523-B | | Stroud, Charles | | 0.00 | (9.53) | (3,973.51) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 523-B | | Stroud, Charles | | 0.00 | (11.66) | (3,985.17) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 523-B | | Stroud, Charles | | 0.00 | (12.04) | (3,997.21) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 523-C | | Ramos, Zimri | | 0.00 | (12.04) | (4,009.25) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 523-C | | Ramos, Zimri | | 0.00 | (9.53) | (4,018.78) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 523-C | | Ramos, Zimri | | 0.00 | (11.66) | (4,030.44) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 523-D | | Alhakeem, Omar | | 0.00 | (11.66) | (4,042.10) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 523-D | | Alhakeem, Omar | | 0.00 | (12.04) | (4,054.14) |
| 4101 | 2/1/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 523-D | | Alhakeem, Omar | | 0.00 | (9.53) | (4,063.67) |
| 4101 | 2/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 322-B | | Hughes, Marissa | 80.72 | 0.00 | | (3,982.95) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-D | | Pancorvo, Katia | 22.15 | 0.00 | | (3,960.80) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-D | | Pancorvo, Katia | 19.31 | 0.00 | | (3,941.49) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-D | | Pancorvo, Katia | 19.97 | 0.00 | | (3,921.52) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-C | | Ratcliffe, Avery | 19.31 | 0.00 | | (3,902.21) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-C | | Ratcliffe, Avery | 19.97 | 0.00 | | (3,882.24) |
| 4101 | 2/1/2019 | 3/5/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 213-C | | Ratcliffe, Avery | 22.15 | 0.00 | | (3,860.09) |
| 4101 | 2/1/2019 | 3/8/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 517-B | | Ballard 2, Deputy | 26.99 | 0.00 | | (3,833.10) |
| 4101 | 2/1/2019 | 3/8/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 517-B | | Ballard 2, Deputy | 31.00 | 0.00 | | (3,802.10) |
| 4101 | 2/1/2019 | 3/8/2019 | 03/2019 | Utilities - electricity (AR Charge | | Reversal of transact 517-B | | Ballard 2, Deputy | 30.40 | 0.00 | | (3,771.70) |
| 4101 | 2/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem 414-C | | Monthly Trash Reim | | Broussard, Kandice | | 0.00 | (9.00) | (3,780.70) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 419-C | | Junior, Benjamin | | 0.00 | (8.80) | (3,789.50) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/08 419-C | | Junior, Benjamin | | 0.00 | (7.09) | (3,796.59) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 419-C | | Junior, Benjamin | | 0.00 | (5.27) | (3,801.86) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 419-C | | Junior, Benjamin | | 0.00 | (21.93) | (3,823.79) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 419-C | | Junior, Benjamin | | 0.00 | (7.41) | (3,831.20) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 419-C | | Junior, Benjamin | | 0.00 | (11.73) | (3,842.93) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 508 | | Montgomery, William | | 0.00 | (84.05) | (3,926.98) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 10/29 508 | | Montgomery, William | | 0.00 | (24.85) | (3,951.83) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 11/08 508 | | Montgomery, William | | 0.00 | (101.63) | (4,053.46) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 508 | | Montgomery, William | | 0.00 | (293.44) | (4,346.90) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Electricity For 12/08 508 | | Montgomery, William | | 0.00 | (112.07) | (4,458.97) |
| 4101 | 2/19/2019 | 2/19/2019 | 02/2019 | Utilities - electricity (AR Charge | | Final Electricity For 508 | | Montgomery, William | | 0.00 | (180.32) | (4,639.29) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Credit for Jan Light 322-B | | Hughes, Marissa | 67.74 | 0.00 | | (4,571.55) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 102-A | | Del Abra, Mireya | | 0.00 | (3.38) | (4,574.93) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 102-B | | Del-Vereen, Jasmine | | 0.00 | (3.38) | (4,578.31) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 108 | | Romero, Nicholas | | 0.00 | (91.95) | (4,670.26) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 109-A | | Louis, Shandalyn | | 0.00 | (1.75) | (4,672.01) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 109-B | | Nwokokoro, Ruth | | 0.00 | (1.75) | (4,673.76) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 109-C | | Thompson-Harris, Mia | | 0.00 | (1.75) | (4,675.51) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 109-D | | Anifowose, Charity | | 0.00 | (1.75) | (4,677.26) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 113-A | | Horton, Camesha | | 0.00 | (17.24) | (4,694.50) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 113-B | | Thomas, Jimara | | 0.00 | (17.24) | (4,711.74) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 113-C | | Key, Mercedes | | 0.00 | (17.24) | (4,728.98) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 116-B | | Apetuje, Shola | | 0.00 | (5.13) | (4,734.11) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 116-C | | Ely, Kaitlyn | | 0.00 | (5.13) | (4,739.24) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 116-D | | Williams, Malika | | 0.00 | (5.13) | (4,744.37) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 117-A | | Grace, Brandon | | 0.00 | (12.50) | (4,756.87) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 117-B | | Adkins, Zion | | 0.00 | (12.50) | (4,769.37) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 119-B | | Butler, Cassidy | | 0.00 | (114.87) | (4,884.24) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/25 119-C | | Mabry, Josha | | 0.00 | (21.29) | (4,905.53) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 121 | | Davis, Joe | | 0.00 | (7.93) | (4,913.46) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 122-A | | Bolden, Henry T | | 0.00 | (6.73) | (4,920.19) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 122-B | | Harris, Louis | | 0.00 | (6.73) | (4,926.92) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 122-D | | Oliver, Hakim | | 0.00 | (6.73) | (4,933.65) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 126-A | | Jolly, Adam | | 0.00 | (16.42) | (4,950.07) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 126-B | | Andrews, Chazlyn | | 0.00 | (16.42) | (4,966.49) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 126-D | | Johnson, Nakayla | | 0.00 | (16.42) | (4,982.91) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 127-A | | Defreitas, Dalton | | 0.00 | (0.83) | (4,983.74) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 127-B | | Castoro, Michael | | 0.00 | (0.83) | (4,984.57) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 127-C | | Ventura, Alejandro | | 0.00 | (0.83) | (4,985.40) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 127-D | | Nguyen, Brandon | | 0.00 | (0.83) | (4,986.23) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 203-A | | Vu, Hau | | 0.00 | (11.60) | (4,997.83) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 203-B | | Jenkins, Malique | | 0.00 | (11.60) | (5,009.43) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 203-C | | Adekunle, Oluwashina | | 0.00 | (11.60) | (5,021.03) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 203-D | | Milton, Kameron | | 0.00 | (11.60) | (5,032.63) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 204-A | | Fuller, Tori | | 0.00 | (9.14) | (5,041.77) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 204-B | | Knudsen, Anna | | 0.00 | (9.14) | (5,050.91) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 205-A | | Jefferson, Kalandrea | | 0.00 | (60.81) | (5,111.72) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 206-A | | Pearson, Jamal | | 0.00 | (7.00) | (5,118.72) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 206-C | | Akinlami, Temitope | | 0.00 | (7.00) | (5,125.72) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 206-D | | Fletcher, Myles | | 0.00 | (7.00) | (5,132.72) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 208 | | Teinert, Trent | | 0.00 | (53.83) | (5,186.55) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 213-A | | Davis, Geneva | | 0.00 | (4.79) | (5,191.34) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 213-B | | Praytor, Alexis | | 0.00 | (4.79) | (5,196.13) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 213-C | | Ratcliffe, Avery | | 0.00 | (4.79) | (5,200.92) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 213-D | | Pancorvo, Katia | | 0.00 | (4.79) | (5,205.71) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 216-A | | Pollock, Andrew | | 0.00 | (6.24) | (5,211.95) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 216-B | | Ferrell, Patrick | | 0.00 | (6.24) | (5,218.19) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 216-C | | Asarpota, Pratik | | 0.00 | (6.24) | (5,224.43) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 216-D | | Itauma, Idongesit | | 0.00 | (6.24) | (5,230.67) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 217-A | | Wicker, Jayce | | 0.00 | (14.05) | (5,244.72) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 217-B | | Ladet, Kayla | | 0.00 | (14.05) | (5,258.77) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 218-A1 | | Voges, Preston | | 0.00 | (8.45) | (5,267.22) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 218-B | | Loredo, Nycolas | | 0.00 | (8.45) | (5,275.67) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 218-A | | Davis, Markuel | | 0.00 | (8.45) | (5,284.12) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 221 | | Arnold, Bryan | | 0.00 | (9.35) | (5,293.47) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 225 | | Scott, Jermaine | | 0.00 | (36.93) | (5,330.40) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 226-A | | Swain, Courtney | | 0.00 | (4.38) | (5,334.78) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 226-B | | Weise, Alyssa | | 0.00 | (4.38) | (5,339.16) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 226-C | | Price, Hannah | | 0.00 | (4.38) | (5,343.54) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 226-D | | McKethen, Lian | | 0.00 | (4.38) | (5,347.92) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 227-A | | Khan, Zara | | 0.00 | (16.44) | (5,364.36) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 227-C | | Jose, Raina | | 0.00 | (16.44) | (5,380.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 227-D | | Joseph, Merin | 0.00 | 0.00 | (16.44) | (5,397.24) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 304-A | | Johnson, Kameron | 0.00 | 0.00 | (6.97) | (5,404.21) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 306-A | | Garrett, JaDayshia | 0.00 | 0.00 | (5.92) | (5,410.13) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 306-B | | Davis, Tia | 0.00 | 0.00 | (5.92) | (5,416.05) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 306-C | | Diaz, Ryan | 0.00 | 0.00 | (5.92) | (5,421.97) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 306-D | | Billberry, Richelle | 0.00 | 0.00 | (5.92) | (5,427.89) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 308 | | Bardwil, Travis | 0.00 | 0.00 | (14.02) | (5,441.91) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 310-A | | Adams, Mariah | 0.00 | 0.00 | (41.71) | (5,483.62) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 310-B | | Dyson, Amanda | 0.00 | 0.00 | (41.71) | (5,525.33) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 313-A | | Dominguez, Alina | 0.00 | 0.00 | (1.69) | (5,527.02) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 313-B | | Ogunwomoju, Abiodun | 0.00 | 0.00 | (1.69) | (5,528.71) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 313-C | | Boothe, Nicole | 0.00 | 0.00 | (1.69) | (5,530.40) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 313-D | | Munshi, Sachi | 0.00 | 0.00 | (1.69) | (5,532.09) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 314-A | | Lumas, Skylar | 0.00 | 0.00 | (9.14) | (5,541.23) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 314-B | | Barron, Joseph | 0.00 | 0.00 | (9.14) | (5,550.37) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 314-C | | Blair, James | 0.00 | 0.00 | (9.14) | (5,559.51) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 315-B | | Whitaker, Ernest | 0.00 | 0.00 | (7.10) | (5,566.61) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 315-C | | Tekle, Brook | 0.00 | 0.00 | (7.10) | (5,573.71) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 315-D | | Thornton, Jack | 0.00 | 0.00 | (7.10) | (5,580.81) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 315-D2 | | Braxton, Diamond | 0.00 | 0.00 | (7.10) | (5,587.91) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 317-A | | Rose, Ornella | 0.00 | 0.00 | (25.86) | (5,613.77) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 317-B | | LeBlanc, Cora | 0.00 | 0.00 | (25.86) | (5,639.63) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 318-A | | Miano, Sydnee | 0.00 | 0.00 | (0.02) | (5,639.65) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 318-B | | Omas, Christin | 0.00 | 0.00 | (0.02) | (5,639.67) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 319-A | | Kindred-Brown, Chelsie | 0.00 | 0.00 | (11.14) | (5,650.81) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 319-B | | Walia, Aarti | 0.00 | 0.00 | (11.14) | (5,661.95) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 319-C | | Chaudhry, Sana | 0.00 | 0.00 | (11.14) | (5,673.09) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 319-D | | Williams-Brown, Ciara | 0.00 | 0.00 | (11.14) | (5,684.23) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 321 | | Henderson-Gooding, Lavon | 0.00 | 0.00 | (12.04) | (5,696.27) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 322-B | | Hughes, Marissa | 0.00 | 0.00 | (27.60) | (5,723.87) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 322-D | | Hewitt, Mahogany | 0.00 | 0.00 | (27.60) | (5,751.47) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 323-A | | Johnson, Tyrese | 0.00 | 0.00 | (26.09) | (5,777.56) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 323-B | | Bingham, Marhiya | 0.00 | 0.00 | (26.09) | (5,803.65) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 323-C | | Taylor, Tytiana | 0.00 | 0.00 | (26.09) | (5,829.74) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 323-D | | Alexander-Smith, Janik | 0.00 | 0.00 | (26.09) | (5,855.83) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 327-A | | Okafor, Ogechukwu | 0.00 | 0.00 | (13.56) | (5,869.39) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 327-B | | Walker, Ayesha | 0.00 | 0.00 | (13.56) | (5,882.95) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 327-C | | Smith, Kyla | 0.00 | 0.00 | (13.56) | (5,896.51) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 327-D | | Wright, Imani | 0.00 | 0.00 | (13.56) | (5,910.07) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 402-A | | Jordan, Travis | 0.00 | 0.00 | (6.52) | (5,916.59) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 402-B | | Hodge, Ka'Leif | 0.00 | 0.00 | (6.52) | (5,923.11) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 403-A | | Dixon, Arielle | 0.00 | 0.00 | (6.49) | (5,929.60) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 403-B | | Landry, Kimberly | 0.00 | 0.00 | (6.49) | (5,936.09) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 403-C | | Fongyee, Ernoni | 0.00 | 0.00 | (6.49) | (5,942.58) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 403-D | | Snavely, Laura | 0.00 | 0.00 | (6.49) | (5,949.07) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 404-A | | Hall, Kimberly | 0.00 | 0.00 | (2.46) | (5,951.53) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 404-B | | Sordelet, Gabriell | 0.00 | 0.00 | (2.46) | (5,953.99) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 404-B | | Momin, Alvin | 0.00 | 0.00 | (34.70) | (5,988.69) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 410-A | | Wythers, Daniel | 0.00 | 0.00 | (34.70) | (6,023.39) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 414-A | | Jantz, Caleb | 0.00 | 0.00 | (6.59) | (6,029.98) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 414-B | | Chiari, Ryan | 0.00 | 0.00 | (6.59) | (6,036.57) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 414-C | | Williams, Dua'Vadis | 0.00 | 0.00 | (6.59) | (6,043.16) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 414-D | | Offeld, Joshua | 0.00 | 0.00 | (6.59) | (6,049.75) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 415-A | | Brown, Josiah | 0.00 | 0.00 | (1.41) | (6,051.16) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 415-B | | Joshi, Ajay | 0.00 | 0.00 | (1.41) | (6,052.57) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 415-C | | Chawala, Nishat | 0.00 | 0.00 | (1.41) | (6,053.98) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 415-D | | Patel, Dhruve | 0.00 | 0.00 | (1.41) | (6,055.39) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 418-A | | Steadman, Kareem | 0.00 | 0.00 | (1.66) | (6,057.05) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 418-A | | Sagaille, Robert | 0.00 | 0.00 | (1.66) | (6,058.71) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 418-A2 | | Garcia, Will | 0.00 | 0.00 | (1.66) | (6,060.37) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 418-B2 | | Davidson, Keendre | 0.00 | 0.00 | (1.66) | (6,062.03) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 419-A | | Ofoegbu, Collins | 0.00 | 0.00 | (5.18) | (6,067.21) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 419-B | | Mourning, Brodrick | 0.00 | 0.00 | (5.18) | (6,072.39) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 419-D | | Yousaf, Hammad | 0.00 | 0.00 | (5.18) | (6,077.57) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 421 | | Cabral, Matthew | 0.00 | 0.00 | (6.52) | (6,084.09) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 423-A | | Wade, Tiara | 0.00 | 0.00 | (13.28) | (6,097.37) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 423-B | | Brooks, Paige | 0.00 | 0.00 | (13.28) | (6,110.65) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 423-C | | Def-Enaohwo, Itivere | 0.00 | 0.00 | (13.28) | (6,123.93) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 423-D | | Chikezie, Rebekaah | 0.00 | 0.00 | (13.28) | (6,137.21) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 425 | | Tsai, Kai Chu | 0.00 | 0.00 | (17.34) | (6,154.55) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 426-A | | Gristy, Chance | 0.00 | 0.00 | (9.01) | (6,163.56) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 426-B | | Franks, Chandler | 0.00 | 0.00 | (9.01) | (6,172.57) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 426-C | | Shilnikov, Alex | 0.00 | 0.00 | (9.01) | (6,181.58) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 426-D | | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (9.01) | (6,190.59) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 427-A | | Tutt, Jai'Lon | 0.00 | 0.00 | (6.43) | (6,197.02) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 427-B | | Foote, Jalyn | 0.00 | 0.00 | (6.43) | (6,203.45) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 427-C | | Lowe, Anthony | 0.00 | 0.00 | (6.43) | (6,209.88) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 427-D | | Redding, David | 0.00 | 0.00 | (6.43) | (6,216.31) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 503-A | | Moersch, Makenzie | 0.00 | 0.00 | (4.52) | (6,220.83) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 503-B | | Nguyen, Truong | 0.00 | 0.00 | (4.52) | (6,225.35) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 503-C | | Phan, HI | 0.00 | 0.00 | (4.52) | (6,229.87) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 503-D | | Young, Sydney | 0.00 | 0.00 | (4.52) | (6,234.39) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 514-A | | Byers, Dania | 0.00 | 0.00 | (1.84) | (6,236.23) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 514-B | | Hughes, Reagan | 0.00 | 0.00 | (1.84) | (6,238.07) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 514-C | | Sharpe, Samara | 0.00 | 0.00 | (1.84) | (6,239.91) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 514-D | | Beeler, Kelsey | 0.00 | 0.00 | (1.84) | (6,241.75) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 515-A | | Akil, Md | 0.00 | 0.00 | (0.05) | (6,241.80) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 515-A | | Olsen, Micah | 0.00 | 0.00 | (0.05) | (6,241.85) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 515-B | | Thompson, Adam | 0.00 | 0.00 | (0.05) | (6,241.90) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 515-C | | Velazquez, Herrisen | 0.00 | 0.00 | (0.05) | (6,241.95) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 519-A | | Mitchell, Chase | 0.00 | 0.00 | (16.37) | (6,258.32) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 519-B | | Geha, Bachar | 0.00 | 0.00 | (16.37) | (6,274.69) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 519-C | | Olie, Tochukwu | 0.00 | 0.00 | (16.37) | (6,291.06) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 519-D | | Glass, Kenneth | 0.00 | 0.00 | (16.37) | (6,307.43) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 520-C | | Edematie, Nello | 0.00 | 0.00 | (57.38) | (6,364.81) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 521-A | | Aagif, Rashik | 0.00 | 0.00 | (7.30) | (6,372.11) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 522-A | | Taylor, Sharia | 0.00 | 0.00 | (13.39) | (6,385.50) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 522-B | | Hubbard, Deaja | 0.00 | 0.00 | (13.39) | (6,398.89) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 522-D | | Austin, Amani | 0.00 | 0.00 | (13.39) | (6,412.28) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 523-A | | Zisk, Patrick | 0.00 | 0.00 | (2.53) | (6,414.81) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity (AR Charge | | Electricity For 01/08 523-B | | Stroud, Charles | 0.00 | 0.00 | (2.53) | (6,417.34) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 523-C | | | Ramos, Zimri | | 0.00 | (2.53) | (6,419.87) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 523-D | | | Alhakeem, Omar | | 0.00 | (2.53) | (6,422.40) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 526-B | | | Bui, Tina | | 0.00 | (3.75) | (6,426.15) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 526-C | | | Mcgowan, Kiana | | 0.00 | (3.75) | (6,429.90) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 526-D | | | Adabah, Olivia | | 0.00 | (3.75) | (6,433.65) |
| 4101 | 3/1/2019 | 3/1/2019 | 03/2019 | Utilities - electricity ( AR Charge | Electricity For 01/08 120-D | | | Alston Ranson, Tyriq | | 0.00 | (7.00) | (6,440.65) |
| 4101 | 3/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem AR Charge | Monthly Trash Reim 414-C | | | Broussard, Kandice | | 0.00 | (9.00) | (6,449.65) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 12-08-213-D | | | Pancorvo, Katia | | 0.00 | (1.08) | (6,450.73) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 12-08-213-D | | | Pancorvo, Katia | | 0.00 | (1.32) | (6,452.05) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 10-08-213-C | | | Ratcliffe, Avery | | 0.00 | (1.32) | (6,453.37) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 10-08-213-C | | | Ratcliffe, Avery | | 0.00 | (1.08) | (6,454.45) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 10-08-213-A | | | Davis, Geneva | | 0.00 | (1.08) | (6,455.53) |
| 4101 | 3/5/2019 | 3/5/2019 | 03/2019 | Utilities (Transaction AR Charge | Electricity for 11-08-213-A | | | Davis, Geneva | | 0.00 | (1.32) | (6,456.85) |
| 4101 | 3/12/2019 | 3/12/2019 | 03/2019 | Utilities - electricity ( AR Charge | Final Electricity For 113-D | | | Scott, Ebony | | 0.00 | (13.90) | (6,470.75) |
| 4101 | 3/12/2019 | 3/12/2019 | 03/2019 | Utilities - electricity ( AR Charge | Final Electricity For 122-C | | | Davis, Zykendric | | 0.00 | (16.24) | (6,486.99) |
| 4101 | 3/12/2019 | 3/12/2019 | 03/2019 | Utilities - electricity ( AR Charge | Final Electricity For 409-D | | | Nwokorie, Nnenna | | 0.00 | (27.64) | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 406-D | | | Ofoegbu, Collins | | 0.00 | (5.18) | (6,519.81) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 406-D | | | Ofoegbu, Collins | | 5.18 | 0.00 | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 406-D | | | Ofoegbu, Collins | | 0.00 | (7.41) | (6,522.04) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 419-A | | | Ofoegbu, Collins | | 7.41 | 0.00 | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 419-D | | | Ofoegbu, Collins | | 0.00 | (5.27) | (6,519.90) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 406-D | | | Ofoegbu, Collins | | 5.27 | 0.00 | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 419-A | | | Ofoegbu, Collins | | 0.00 | (7.09) | (6,521.72) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 419-D | | | Ofoegbu, Collins | | 7.09 | 0.00 | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 304-B | | | Yousaf, Hammad | | 0.00 | (1.15) | (6,515.78) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Unit transfer adjust 419-D | | | Yousaf, Hammad | | 1.15 | 0.00 | (6,514.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Utilities-01/01619 U2 206-C | | | Alston Ranson, Tyriq | | 0.00 | (7.00) | (6,521.63) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Utilities 12/08/19-11 422-B | | | Blair, James | | 0.00 | (0.64) | (6,522.27) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Utilities 12/08/18-01 422-B | | | Blair, James | | 0.00 | (0.88) | (6,523.15) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Reversal of transac 422-B | | | Blair, James | | 0.64 | 0.00 | (6,522.51) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Utilities 10/08/18-11 422-B | | | Blair, James | | 0.00 | (0.64) | (6,523.15) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | Utilities 01/08/19-02 422-B | | | Blair, James | | 0.00 | (9.14) | (6,532.29) |
| 4101 | 3/22/2019 | 3/22/2019 | 03/2019 | Utilities - electricity ( AR Charge | echeck payment ID 422-B | | | Blair, James | | 18.14 | 0.00 | (6,514.15) |
| 4101 | 3/25/2019 | 3/25/2019 | 03/2019 | Inv #2019Mar Trash Invoice | | | | Kristen Martinez | | 18.00 | 0.00 | (6,496.15) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 101-A | | | Sterling, Thaddeus | | 0.00 | (23.77) | (6,519.92) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 101-B | | | Wesley, Kameron | | 0.00 | (23.77) | (6,543.69) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 101-C | | | Calloway, Carl | | 0.00 | (23.77) | (6,567.46) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 101-D | | | Peete, Rodney | | 0.00 | (23.77) | (6,591.23) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 102-A | | | Del Abra, Mireya | | 0.00 | (24.63) | (6,615.86) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 102-B | | | Def-Vereen, Jasmine | | 0.00 | (24.63) | (6,640.49) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 108 | | | Romero, Nicholas | | 0.00 | (52.24) | (6,692.73) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 113-A | | | Horton, Camesha | | 0.00 | (15.61) | (6,708.34) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 113-B | | | Thomas, Jimara | | 0.00 | (15.61) | (6,723.95) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 113-C | | | Key, Mercedes | | 0.00 | (15.61) | (6,739.56) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 116-B | | | Apetuje, Shola | | 0.00 | (100.88) | (6,840.44) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 116-D | | | Ely, Kaitlyn | | 0.00 | (100.88) | (6,941.32) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 116-D | | | Williams, Malika | | 0.00 | (100.88) | (7,042.20) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 119-B | | | Butler, Cassidy | | 0.00 | (44.42) | (7,086.62) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 119-C | | | Mabry, Josiha | | 0.00 | (44.42) | (7,131.04) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 122-A | | | Bolden, Henry T | | 0.00 | (1.00) | (7,132.04) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 122-B | | | Harris, Lucis | | 0.00 | (1.00) | (7,133.04) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 122-D | | | Oliver, Hakim | | 0.00 | (1.00) | (7,134.04) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 126-A | | | Jolly, Adam | | 0.00 | (11.47) | (7,145.51) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 126-B | | | Andrews, Chazlyn | | 0.00 | (11.47) | (7,156.98) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 126-D | | | Johnson, Nakayla | | 0.00 | (11.47) | (7,168.45) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 204-A | | | Fuller, Tori | | 0.00 | (2.08) | (7,170.53) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 204-B | | | Knudsen, Anna | | 0.00 | (2.08) | (7,172.61) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 206-A | | | Pearson, Jamal | | 0.00 | (1.40) | (7,174.01) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 206-D | | | Fletcher, Myles | | 0.00 | (1.40) | (7,175.41) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 208 | | | Teinert, Trent | | 0.00 | (45.88) | (7,221.29) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 225 | | | Scott, Jermaine | | 0.00 | (22.12) | (7,243.41) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 227-A | | | Khan, Zara | | 0.00 | (4.83) | (7,248.30) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 227-C | | | Jose, Raina | | 0.00 | (4.83) | (7,253.13) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 227-D | | | Joseph, Merin | | 0.00 | (4.83) | (7,257.96) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 304-A | | | Johnson, Kameron | | 0.00 | (2.18) | (7,260.14) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 308 | | | Bardwil, Travis | | 0.00 | (12.91) | (7,273.05) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 310-A | | | Adams, Mariah | | 0.00 | (21.85) | (7,294.90) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 310-B | | | Dyson, Amanda | | 0.00 | (21.85) | (7,316.75) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 315-B | | | Whitaker, Ernest | | 0.00 | (4.25) | (7,321.00) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 315-C | | | Tekle, Brook | | 0.00 | (4.25) | (7,325.25) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 315-D | | | Thornton, Jack | | 0.00 | (4.25) | (7,329.50) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 315-D2 | | | Braxton, Diamond | | 0.00 | (4.25) | (7,333.75) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 317-A | | | Rose, Ornella | | 0.00 | (9.66) | (7,343.41) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 317-B | | | LeBlanc, Cora | | 0.00 | (9.66) | (7,353.07) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 318-B | | | Miano, Sydnee | | 0.00 | (21.05) | (7,374.12) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 318-B | | | Omas, Christin | | 0.00 | (21.05) | (7,395.17) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 321 | | | Henderson-Gooding, Lavon | | 0.00 | (9.46) | (7,404.63) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 322-B | | | Hughes, Marissa | | 0.00 | (13.90) | (7,418.53) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 322-D | | | Hewitt, Mahogany | | 0.00 | (13.90) | (7,432.43) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 323-A | | | Johnson, Tyrese | | 0.00 | (15.36) | (7,447.79) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 323-B | | | Bingham, Marhiya | | 0.00 | (15.36) | (7,463.15) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 323-C | | | Taylor, Tytiana | | 0.00 | (15.36) | (7,478.51) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 323-D | | | Alexander-Smith, Janik | | 0.00 | (15.36) | (7,493.87) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 327-A | | | Okafor, Ogechukwu | | 0.00 | (7.28) | (7,501.15) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 327-B | | | Walker, Ayesha | | 0.00 | (7.28) | (7,508.43) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 327-C | | | Smith, Kyla | | 0.00 | (7.28) | (7,515.71) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 327-D | | | Wright, Imani | | 0.00 | (7.28) | (7,522.99) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 402-A | | | Jordan, Travis | | 0.00 | (53.43) | (7,576.42) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 402-B | | | Hodge, Ka'Leif | | 0.00 | (53.43) | (7,629.85) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 404-A | | | Hall, Kimberly | | 0.00 | (0.43) | (7,630.28) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 404-B | | | Sordelet, Gabriell | | 0.00 | (0.43) | (7,630.71) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 408 | | | Romero, Pallovi | | 0.00 | (64.09) | (7,694.80) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 410-A | | | Momin, Alvin | | 0.00 | (8.24) | (7,703.04) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 410-B | | | Wythers, Daniel | | 0.00 | (8.24) | (7,711.28) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 418-A | | | Steadman, Kareem | | 0.00 | (33.35) | (7,744.63) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 418-B | | | Sagaille, Robert | | 0.00 | (33.35) | (7,777.98) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 418-A2 | | | Garcia, Will | | 0.00 | (33.35) | (7,811.33) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 418-B2 | | | Davidson, Keendre | | 0.00 | (33.35) | (7,844.68) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 421 | | | Cabral, Matthew | | 0.00 | (130.43) | (7,975.11) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 422-A | | | Dukes, Kamari | | 0.00 | (11.63) | (7,986.74) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity ( AR Charge | Electricity For 02/08 422-C | | | Leggett, Michael | | 0.00 | (11.63) | (7,998.37) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 422-D | Somerville, Larenzo | | 0.00 | (11.63) | (8,010.00) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 423-A | Wade, Tiara | | 0.00 | (4.09) | (8,014.09) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 423-B | Brooks, Paige | | 0.00 | (4.09) | (8,018.18) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 423-C | Dell-Enaohwo, Itivere | | 0.00 | (4.09) | (8,022.27) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 423-D | Chikezie, Rebekaah | | 0.00 | (4.09) | (8,026.36) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 425 | Tsai, Kai Chu | | 0.00 | (9.53) | (8,035.89) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 426-A | Gristy, Chance | | 0.00 | (1.45) | (8,037.34) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 426-B | Franks, Chandler | | 0.00 | (1.45) | (8,038.79) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 426-C | Shilnikov, Alex | | 0.00 | (1.45) | (8,040.24) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (1.45) | (8,041.69) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 427-A | Tutt, Ja'Lon | | 0.00 | (2.40) | (8,044.09) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 427-B | Foote, Jalyn | | 0.00 | (2.40) | (8,046.49) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 427-C | Lowe, Anthony | | 0.00 | (2.40) | (8,048.89) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 427-D | Redding, David | | 0.00 | (2.40) | (8,051.29) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 517-A | Ballard, Jocelyn | | 0.00 | (0.76) | (8,052.05) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 517-B | Ballard 2, Deputy | | 0.00 | (0.76) | (8,052.81) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 521 | Aagf, Rasnik | | 0.00 | (1.78) | (8,054.59) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 524 | Guidry, Bryce | | 0.00 | (135.33) | (8,189.92) |
| 4101 | 4/1/2019 | 3/25/2019 | 04/2019 | Utilities - electricity (AR Charge | | Electricity For 02/08 206-C | Alston Ranson, Tyriq | | 0.00 | (1.40) | (8,191.32) |
| 4101 | 4/30/2019 | 3/26/2019 | 04/2019 | Reversal of transact 524 | | | Guidry, Bryce | | 135.33 | 0.00 | (8,055.99) |
| 4101 | 4/1/2019 | 4/2/2019 | 04/2019 | Reversal of transact 421 | | | Cabral, Matthew | | 130.43 | 0.00 | (7,925.56) |
| 4101 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact 517-A | | | Ballard, Jocelyn | | 0.76 | 0.00 | (7,924.80) |
| 4101 | 4/1/2019 | 4/12/2019 | 04/2019 | Reversal of transact 422-C | | | Leggett, Michael | | 11.63 | 0.00 | (7,913.17) |
| 4101 | 4/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem (AR Charge | | Monthly Trash Reim 414-C | Broussard, Kandice | | 0.00 | (9.00) | (7,922.17) |
| 4101 | 4/2/2019 | 4/2/2019 | 04/2019 | Per Mgmnt. due to #418-A2 | | Per Mgmnt. due to #418-A2 | Garcia, Will | | 16.67 | 0.00 | (7,905.50) |
| 4101 | 4/2/2019 | 4/2/2019 | 04/2019 | Per Mgmnt. due to #418-A | | Per Mgmnt. due to #418-A | Steadman, Kareem | | 16.67 | 0.00 | (7,888.83) |
| 4101 | 4/2/2019 | 4/2/2019 | 04/2019 | Per Mgmnt. due to #418-B | | Per Mgmnt. due to #418-B | Sagaille, Robert | | 16.67 | 0.00 | (7,872.16) |
| 4101 | 4/2/2019 | 4/2/2019 | 04/2019 | Per Mgmnt. due to #418-B2 | | Per Mgmnt. due to #418-B2 | Davidson, Keendre | | 16.67 | 0.00 | (7,855.49) |
| 4101 | 4/2/2019 | 4/2/2019 | 04/2019 | Utilities - electricity (AR Charge | | Utility 02/08/19 -03/ 421 | Cabral, Matthew | | 0.00 | (8.43) | (7,863.92) |
| 4101 | 4/30/2019 | 4/30/2019 | 04/2019 | Utilities (Transaction Adjus | | Utilities 03/06/19 to 524 | Guidry, Bryce | | 0.00 | (34.00) | (7,897.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 102-A | Del Abra, Mireya | | 0.00 | (39.49) | (7,937.41) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 102-B | Def-Vereen, Jasmine | | 0.00 | (39.49) | (7,976.90) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 106-A | Broussard, Deleah | | 0.00 | (1.76) | (7,978.66) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 106-B | Hardy, Daijahna | | 0.00 | (1.76) | (7,980.42) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 106-C | Montelongo, Cecilia | | 0.00 | (1.76) | (7,982.18) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 106-D | McDowell, Sancta | | 0.00 | (1.76) | (7,983.94) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 108 | Romero, Nicholas | | 0.00 | (33.40) | (8,017.34) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 113-A | Horton, Camesha | | 0.00 | (24.35) | (8,041.69) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 113-B | Thomas, Jimara | | 0.00 | (24.35) | (8,066.04) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 113-C | Key, Mercedes | | 0.00 | (24.35) | (8,090.39) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/21 119-A | Lund, Tanner | | 0.00 | (12.38) | (8,102.77) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 119-B | Butler, Cassidy | | 0.00 | (35.10) | (8,137.87) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 119-C | Mabry, Josiha | | 0.00 | (35.10) | (8,172.97) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 121 | Davis, Joe | | 0.00 | (5.26) | (8,178.23) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 122-A | Bolden, Henry T | | 0.00 | (12.74) | (8,190.97) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 122-B | Harris, Lucis | | 0.00 | (12.74) | (8,203.71) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 122-D | Oliver, Hakim | | 0.00 | (12.74) | (8,216.45) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 126-A | Jolly, Adam | | 0.00 | (14.58) | (8,231.03) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 126-B | Andrews, Chazlyn | | 0.00 | (14.58) | (8,245.61) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/21 126-C | Cruz, Victor | | 0.00 | (4.85) | (8,250.46) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 126-D | Johnson, Nakayla | | 0.00 | (14.58) | (8,265.04) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 204-A | Fuller, Tori | | 0.00 | (7.44) | (8,272.48) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 204-B | Knudsen, Anna | | 0.00 | (7.44) | (8,279.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 205-A | Jefferson, Kalandrea | | 0.00 | (139.99) | (8,419.91) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 206-A | Pearson, Jamal | | 0.00 | (2.29) | (8,422.20) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 206-B | Gassama, Alhaji | | 0.00 | (2.29) | (8,424.49) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 206-D | Fletcher, Myles | | 0.00 | (2.29) | (8,426.78) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 208 | Teinert, Trent | | 0.00 | (27.00) | (8,453.78) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 214-A | Setna, Serena | | 0.00 | (13.30) | (8,467.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 214-B | Tijerina, Celine | | 0.00 | (13.30) | (8,480.38) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 214-C | Vicklund, Julianna | | 0.00 | (13.30) | (8,493.68) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 214-D | Steward, Kimari | | 0.00 | (13.30) | (8,506.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 217-A | Wicker, Jayce | | 0.00 | (15.36) | (8,522.34) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 217-B | Ladet, Kayla | | 0.00 | (15.36) | (8,537.70) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 221 | Arnold, Bryan | | 0.00 | (2.94) | (8,540.64) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 222-A | Eugene, Joshua | | 0.00 | (4.24) | (8,544.88) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 222-B | Allen, Malcolm | | 0.00 | (4.24) | (8,549.12) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 222-C | Jones, Donovahn | | 0.00 | (4.24) | (8,553.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 222-D | Brown, Marquel | | 0.00 | (4.24) | (8,557.60) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 223-A | Luu, Christine | | 0.00 | (5.63) | (8,563.23) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 223-B | Julian, Kerrigan | | 0.00 | (5.63) | (8,568.86) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 223-D1 | Melton, Brianna | | 0.00 | (5.63) | (8,574.49) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 223-D | Jadagu, Natasha | | 0.00 | (5.63) | (8,580.12) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 224 | Luthy, Caitlyn | | 0.00 | (1.60) | (8,581.72) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 226 | Scott, Jermaine | | 0.00 | (26.22) | (8,607.94) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 301-A | Jacobs, Julianna | | 0.00 | (2.01) | (8,609.95) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 301-B | Ashy, Kathryn | | 0.00 | (2.01) | (8,611.96) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 301-C | Kinzy, Ally | | 0.00 | (2.01) | (8,613.97) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 301-D | Hauser, Daniella | | 0.00 | (2.01) | (8,615.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 304-A | Johnson, Kameron | | 0.00 | (4.64) | (8,620.62) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 308 | Bardwil, Travis | | 0.00 | (19.47) | (8,640.09) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 310-B | Dyson, Amanda | | 0.00 | (26.51) | (8,666.60) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 314-A | Lumas, Skylar | | 0.00 | (0.47) | (8,667.07) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 314-B | Barron, Joseph | | 0.00 | (0.47) | (8,667.54) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 317-A | Rose, Ornella | | 0.00 | (7.23) | (8,674.77) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 317-B | LeBlanc, Cora | | 0.00 | (7.23) | (8,682.00) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 318-A | Miano, Sydnee | | 0.00 | (13.00) | (8,695.00) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 318-B | Omas, Christin | | 0.00 | (13.00) | (8,708.00) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 321 | Henderson-Gooding, Lavon | | 0.00 | (13.28) | (8,721.28) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 322-B | Hughes, Marissa | | 0.00 | (12.47) | (8,733.75) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 322-D | Hewitt, Mahogany | | 0.00 | (12.47) | (8,746.22) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 323-A | Johnson, Tyrese | | 0.00 | (5.43) | (8,751.65) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 323-B | Bingham, Marhiya | | 0.00 | (5.43) | (8,757.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 323-C | Taylor, Tytiana | | 0.00 | (5.43) | (8,762.51) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 323-D | Alexander-Smith, Janik | | 0.00 | (5.43) | (8,767.94) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 326-A | Izaguirre, Sofia | | 0.00 | (0.23) | (8,768.17) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 326-B | Gutierrez, Alexandra | | 0.00 | (0.23) | (8,768.40) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 326-C | Bryan, Katelyn | | 0.00 | (0.23) | (8,768.63) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 326-D | Cosme, Destiny | | 0.00 | (0.23) | (8,768.86) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 327-A | Okafor, Ogechukwu | | 0.00 | (3.50) | (8,772.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity (AR Charge | | Electricity For 03/06 327-B | Walker, Ayesha | | 0.00 | (3.50) | (8,775.86) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 327-C | Smith, Kyla | | 0.00 | (3.50) | (8,779.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 327-D | Wright, Imani | | 0.00 | (3.50) | (8,782.86) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 402-A | Jordan, Travis | | 0.00 | (10.64) | (8,793.50) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 402-B | Hodge, Ka'Leif | | 0.00 | (10.64) | (8,804.14) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 402-C | Hall, Kimberly | | 0.00 | (1.36) | (8,805.50) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 402-D | Sordelet, Gabriell | | 0.00 | (1.36) | (8,806.86) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 408 | Romero, Pallovi | | 0.00 | (52.96) | (8,859.82) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 410-B | Momin, Alvin | | 0.00 | (2.38) | (8,862.20) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 410-A | Wythers, Daniel | | 0.00 | (2.38) | (8,864.58) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 414-A | Jantz, Caleb | | 0.00 | (3.36) | (8,867.94) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 414-B | Chiari, Ryan | | 0.00 | (3.36) | (8,871.30) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 414-C | Williams, Dua'Vadis | | 0.00 | (3.36) | (8,874.66) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 414-D | Offield, Joshua | | 0.00 | (3.36) | (8,878.02) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 415-A | Brown, Josiah | | 0.00 | (0.97) | (8,878.99) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 415-B | Joshi, Ajay | | 0.00 | (0.97) | (8,879.96) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 415-C | Chawala, Nishat | | 0.00 | (0.97) | (8,880.93) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 415-D | Patel, Dhruve | | 0.00 | (0.97) | (8,881.90) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 421 | Cabral, Matthew | | 0.00 | (4.62) | (8,886.52) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 422-A | Dukes, Kaiman | | 0.00 | (7.81) | (8,894.33) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/22 | 422-B | Blair, James | | 0.00 | (1.97) | (8,896.30) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 422-C | Leggett, Michael | | 0.00 | (7.81) | (8,904.11) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 422-D | Somerville, Larenzo | | 0.00 | (7.81) | (8,911.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 423-A | Wade, Tiara | | 0.00 | (6.82) | (8,918.74) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 423-B | Brooks, Paige | | 0.00 | (6.82) | (8,925.56) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 423-C | Def-Enaohwo, Itivere | | 0.00 | (6.82) | (8,932.38) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 423-D | Chikezie, Rebekaah | | 0.00 | (6.82) | (8,939.20) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 425 | Tsai, Kai Chu | | 0.00 | (5.82) | (8,945.02) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 426-A | Gristy, Chance | | 0.00 | (9.94) | (8,954.96) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 426-B | Franks, Chandler | | 0.00 | (9.94) | (8,964.90) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 426-C | Shihikov, Alex | | 0.00 | (9.94) | (8,974.84) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.94) | (8,984.78) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 427-A | Tutt, Jai'Lon | | 0.00 | (5.10) | (8,989.88) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 427-B | Foote, Jalyn | | 0.00 | (5.10) | (8,994.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 427-C | Lowe, Anthony | | 0.00 | (5.10) | (9,000.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 427-D | Redding, David | | 0.00 | (5.10) | (9,005.18) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 503-A | Moensch, Makenzie | | 0.00 | (4.63) | (9,009.81) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 503-B | Nguyen, Truong | | 0.00 | (4.63) | (9,014.44) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 503-C | Phan, Hi | | 0.00 | (4.63) | (9,019.07) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 503-D | Young, Sydney | | 0.00 | (4.63) | (9,023.70) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 504-A | Brady, Hannah | | 0.00 | (28.69) | (9,052.39) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 504-B | Pham, Anh | | 0.00 | (28.69) | (9,081.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 513-A | Rodriguez, Natalie | | 0.00 | (0.32) | (9,081.40) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 513-B | Ianiero, Brooke | | 0.00 | (0.32) | (9,081.72) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 513-C | Gore, Janelle | | 0.00 | (0.32) | (9,082.04) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 513-D | Blalock, Bailey | | 0.00 | (0.32) | (9,082.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 514-A | Byers, Daria | | 0.00 | (2.08) | (9,084.44) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 514-B | Hughes, Reagan | | 0.00 | (2.08) | (9,086.52) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 514-C | Sharpe, Samara | | 0.00 | (2.08) | (9,088.60) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 514-D | Beeler, Kelsey | | 0.00 | (2.08) | (9,090.68) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 517-A | Ballard, Jocelyn | | 0.00 | (10.40) | (9,101.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 517-B | Ballard 2, Deputy | | 0.00 | (10.40) | (9,111.48) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 519-A | Mitchell, Chase | | 0.00 | (26.63) | (9,138.11) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 519-B | Geha, Bachar | | 0.00 | (26.63) | (9,164.74) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 519-C | Olie, Tochukwu | | 0.00 | (26.63) | (9,191.37) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 519-D | Glass, Kenneth | | 0.00 | (26.63) | (9,218.00) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 520-C | Edematie, Nello | | 0.00 | (25.44) | (9,243.44) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 522-A | Taylor, Sharia | | 0.00 | (0.58) | (9,244.02) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 522-B | Hubbard, Deaja | | 0.00 | (0.58) | (9,244.60) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 522-C | Kortam, Nourhan | | 0.00 | (0.58) | (9,245.18) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 522-D | Austin, Amani | | 0.00 | (0.58) | (9,245.76) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 523-A | Zisk, Patrick | | 0.00 | (0.79) | (9,246.55) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 523-B | Stroud, Charles | | 0.00 | (0.79) | (9,247.34) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 523-C | Ramos, Zimri | | 0.00 | (0.79) | (9,248.13) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 523-D | Alhakeem, Omar | | 0.00 | (0.79) | (9,248.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 524 | Guidry, Bryce | | 0.00 | (122.96) | (9,371.88) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | Utilities - electricity | (AR Charge | Electricity For 03/06 | 206-C | Alston Ranson, Tyriq | | 0.00 | (2.29) | (9,374.17) |
| 4101 | 5/1/2019 | 4/30/2019 | 05/2019 | Utilities - electricity | (AR Charge | Reversal of transact524 | | Guidry, Bryce | | 122.96 | 0.00 | (9,251.21) |
| 4101 | 5/1/2019 | 5/7/2019 | 05/2019 | Utilities - electricity | (AR Charge | Reversal of transact517-B | | Ballard 2, Deputy | | 10.40 | 0.00 | (9,240.81) |
| 4101 | 5/1/2019 | 5/8/2019 | 05/2019 | Utilities - electricity | (AR Charge | Reversal of transact122-D | | Oliver, Hakim | | 12.74 | 0.00 | (9,228.07) |
| 4101 | 5/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Fee 414-C | | Broussard, Kandice | | 0.00 | (9.00) | (9,237.07) |
| 4101 | 5/14/2019 | 5/14/2019 | 05/2019 | Utilities - electricity | (AR Charge | Final Electricity For 322-D | | Hewitt, Mahogany | | 0.00 | (10.46) | (9,247.53) |
| 4101 | 5/14/2019 | 5/14/2019 | 05/2019 | Utilities - electricity | (AR Charge | Final Electricity For 414-A | | Dukes, Kaiman | | 0.00 | (5.55) | (9,253.08) |
| 4101 | 5/31/2019 | 8/15/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transact314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (9,244.08) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 102-A | Del Abra, Mireya | | 0.00 | (32.00) | (9,276.08) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 102-B | Def-Vereen, Jasmine | | 0.00 | (32.00) | (9,308.08) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 106-A | Broussard, Deleah | | 0.00 | (0.85) | (9,308.93) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 106-B | Hardy, Daijahna | | 0.00 | (0.85) | (9,309.78) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 106-C | Montelongo, Cecilia | | 0.00 | (0.85) | (9,310.63) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 106-D | McDowell, Sancta | | 0.00 | (0.85) | (9,311.48) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 113-B | Thomas, Jimara | | 0.00 | (15.41) | (9,326.89) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 113-C | Key, Mercedes | | 0.00 | (15.41) | (9,342.30) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 119-A | Lund, Tanner | | 0.00 | (21.62) | (9,363.92) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 119-B | Butler, Cassidy | | 0.00 | (21.62) | (9,385.54) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 119-C | Mabry, Josiha | | 0.00 | (21.62) | (9,407.16) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 121 | Davis, Joe | | 0.00 | (11.81) | (9,418.97) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 122-A | Bolden, Henry T | | 0.00 | (9.54) | (9,428.51) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 122-B | Harris, Lucis | | 0.00 | (9.54) | (9,438.05) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 126-A | Jolly, Adam | | 0.00 | (6.63) | (9,444.68) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 126-B | Andrews, Chazlyn | | 0.00 | (6.63) | (9,451.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 126-C | Cruz, Victor | | 0.00 | (6.63) | (9,457.94) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 126-D | Johnson, Nakayla | | 0.00 | (6.63) | (9,464.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 127-A | Defreitas, Dalton | | 0.00 | (1.22) | (9,465.79) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 127-B | Castoro, Michael | | 0.00 | (1.22) | (9,467.01) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 127-C | Ventura, Alejandro | | 0.00 | (1.22) | (9,468.23) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 127-D | Nguyen, Brandon | | 0.00 | (1.22) | (9,469.45) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 204-A | Fuller, Tori | | 0.00 | (6.86) | (9,476.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 204-B | Knudsen, Anna | | 0.00 | (6.86) | (9,483.17) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 205-A | Jefferson, Kalandrea | | 0.00 | (120.56) | (9,603.73) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 206-A | Pearson, Jamal | | 0.00 | (0.29) | (9,604.02) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 206-B | Fletcher, Myles | | 0.00 | (0.29) | (9,604.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity | (AR Charge | Electricity For 04/05 | 208 | Teinert, Trent | | 0.00 | (30.61) | (9,634.92) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 214-A | Setna, Serena | 0.00 | 0.00 | (9.48) | (9,644.40) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 214-B | Tijerina, Celine | 0.00 | 0.00 | (9.48) | (9,653.88) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 214-C | Vicklund, Julianna | 0.00 | 0.00 | (9.48) | (9,663.36) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 214-D | Steward, Kimari | 0.00 | 0.00 | (9.48) | (9,672.84) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 217-A | Wicker, Jayce | 0.00 | 0.00 | (14.58) | (9,687.42) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 217-B | Ladet, Kayla | 0.00 | 0.00 | (14.58) | (9,702.00) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 221 | Arnold, Bryan | 0.00 | 0.00 | (12.14) | (9,714.14) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 222-A | Eugene, Joshua | 0.00 | 0.00 | (1.42) | (9,715.56) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 222-B | Allen, Malcolm | 0.00 | 0.00 | (1.42) | (9,716.98) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 222-C | Jones, Donovahn | 0.00 | 0.00 | (1.42) | (9,718.40) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 222-D | Brown, Marquel | 0.00 | 0.00 | (1.42) | (9,719.82) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 223-A | Luu, Christine | 0.00 | 0.00 | (6.41) | (9,726.23) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 223-C | Julian, Kerrigan | 0.00 | 0.00 | (6.41) | (9,732.64) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 223-D1 | Melton, Brianna | 0.00 | 0.00 | (6.41) | (9,739.05) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 223-D | Jadagu, Natasha | 0.00 | 0.00 | (6.41) | (9,745.46) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 224 | Luthy, Caitlyn | 0.00 | 0.00 | (6.26) | (9,751.72) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 225 | Scott, Jermaine | 0.00 | 0.00 | (28.50) | (9,780.22) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 227-A | Khan, Zara | 0.00 | 0.00 | (0.17) | (9,780.39) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 227-C | Jose, Raina | 0.00 | 0.00 | (0.17) | (9,780.56) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 227-D | Joseph, Merin | 0.00 | 0.00 | (0.17) | (9,780.73) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 302-A | Hubbard, Cardeyon | 0.00 | 0.00 | (0.84) | (9,781.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 302-B | Burchett, Tyler | 0.00 | 0.00 | (0.84) | (9,782.41) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 302-A2 | Talwar, Vinay | 0.00 | 0.00 | (0.84) | (9,783.25) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 302-B2 | Burnham, Will | 0.00 | 0.00 | (0.84) | (9,784.09) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 308 | Bardwil, Travis | 0.00 | 0.00 | (22.10) | (9,806.19) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 310-B | Dyson, Amanda | 0.00 | 0.00 | (63.21) | (9,869.40) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 314-A | Lumas, Skylar | 0.00 | 0.00 | (1.36) | (9,870.76) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 314-B | Barron, Joseph | 0.00 | 0.00 | (1.36) | (9,872.12) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 314-D | Mayes, Jacorien | 0.00 | 0.00 | (1.36) | (9,873.48) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 316-A | Jones, Eboni | 0.00 | 0.00 | (0.98) | (9,874.46) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 316-B | Mckinney, Kaitlin | 0.00 | 0.00 | (0.98) | (9,875.44) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 316-D | Davis, Malia | 0.00 | 0.00 | (0.98) | (9,876.42) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 317-A | Rose, Ornella | 0.00 | 0.00 | (6.83) | (9,883.25) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 317-B | LeBlanc, Cora | 0.00 | 0.00 | (6.83) | (9,890.08) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 318-A | Miano, Sydnee | 0.00 | 0.00 | (13.53) | (9,903.61) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 318-B | Omas, Christin | 0.00 | 0.00 | (13.53) | (9,917.14) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 321 | Henderson-Gooding, Lavon | 0.00 | 0.00 | (20.06) | (9,937.20) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 322-B | Hughes, Marissa | 0.00 | 0.00 | (20.91) | (9,958.11) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (4.78) | (9,962.89) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 323-B | Bingham, Marhiya | 0.00 | 0.00 | (4.78) | (9,967.67) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 323-D | Alexander-Smith, Janik | 0.00 | 0.00 | (4.78) | (9,972.45) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 324 | Wu, Peter | 0.00 | 0.00 | (3.16) | (9,975.61) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 325 | Cane, Christina | 0.00 | 0.00 | (4.02) | (9,979.63) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 326-A | Izaguirre, Sofia | 0.00 | 0.00 | (1.04) | (9,980.67) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 326-B | Gutierrez, Alexandra | 0.00 | 0.00 | (1.04) | (9,981.71) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 326-C | Bryan, Katelyn | 0.00 | 0.00 | (1.04) | (9,982.75) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 326-D | Cosme, Destiny | 0.00 | 0.00 | (1.04) | (9,983.79) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 327-A | Okafor, Ogechukwu | 0.00 | 0.00 | (0.64) | (9,984.43) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 327-B | Walker, Ayesha | 0.00 | 0.00 | (0.64) | (9,985.07) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 327-C | Smith, Kyla | 0.00 | 0.00 | (0.64) | (9,985.71) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 327-D | Wright, Imani | 0.00 | 0.00 | (0.64) | (9,986.35) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 402-A | Jordan, Travis | 0.00 | 0.00 | (11.41) | (9,997.76) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (11.41) | (10,009.17) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 404-A | Hall, Kimberly | 0.00 | 0.00 | (1.68) | (10,010.85) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 404-B | Sordelet, Gabriell | 0.00 | 0.00 | (1.68) | (10,012.53) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 408 | Romero, Pallovi | 0.00 | 0.00 | (53.97) | (10,066.50) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 410-B | Momin, Alvin | 0.00 | 0.00 | (5.24) | (10,071.74) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 410-A | Wythers, Daniel | 0.00 | 0.00 | (5.24) | (10,076.98) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 414-A | Jantz, Caleb | 0.00 | 0.00 | (2.75) | (10,079.73) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 414-B | Chiari, Ryan | 0.00 | 0.00 | (2.75) | (10,082.48) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 414-C | Williams, Dua'Vadis | 0.00 | 0.00 | (2.75) | (10,085.23) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 414-D | Offeld, Joshua | 0.00 | 0.00 | (2.75) | (10,087.98) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 415-A | Brown, Josiah | 0.00 | 0.00 | (1.22) | (10,089.20) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 415-B | Joshi, Ajay | 0.00 | 0.00 | (1.22) | (10,090.42) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 415-C | Chawala, Nishat | 0.00 | 0.00 | (1.22) | (10,091.64) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 415-D | Patel, Dhruve | 0.00 | 0.00 | (1.22) | (10,092.86) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 | 419-D | Oliver, Hakim | 0.00 | 0.00 | (9.54) | (10,102.40) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 421 | Cabral, Matthew | 0.00 | 0.00 | (8.24) | (10,110.64) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 422-B | Blair, James | 0.00 | 0.00 | (5.12) | (10,115.76) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 422-D | Somerville, Larenzo | 0.00 | 0.00 | (5.12) | (10,120.88) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 423-A | Wade, Tiara | 0.00 | 0.00 | (2.77) | (10,123.65) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 423-B | Brooks, Paige | 0.00 | 0.00 | (2.77) | (10,126.42) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 423-C | Def-Enaohwo, Itivere | 0.00 | 0.00 | (2.77) | (10,129.19) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (2.77) | (10,131.96) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 425 | Tsai, Kai Chu | 0.00 | 0.00 | (6.86) | (10,138.82) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 426-A | Gristy, Chance | 0.00 | 0.00 | (6.46) | (10,145.28) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 426-B | Franks, Chandler | 0.00 | 0.00 | (6.46) | (10,151.74) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 426-D | Shilnikov, Alex | 0.00 | 0.00 | (6.46) | (10,158.20) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 426-D | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (6.46) | (10,164.66) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 427-A | Tutt, Jai'Lon | 0.00 | 0.00 | (0.51) | (10,165.17) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 427-B | Foote, Jalyn | 0.00 | 0.00 | (0.51) | (10,165.68) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 427-C | Lowe, Anthony | 0.00 | 0.00 | (0.51) | (10,166.19) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 427-D | Redding, David | 0.00 | 0.00 | (0.51) | (10,166.70) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 504-A | Brady, Hannah | 0.00 | 0.00 | (22.63) | (10,189.33) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 504-B | Pham, Anh | 0.00 | 0.00 | (22.63) | (10,211.96) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 513-A | Rodriguez, Natalie | 0.00 | 0.00 | (0.26) | (10,212.22) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 513-B | Ianiero, Brooke | 0.00 | 0.00 | (0.26) | (10,212.48) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 513-C | Gore, Janelle | 0.00 | 0.00 | (0.26) | (10,212.74) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 513-D | Blalock, Bailey | 0.00 | 0.00 | (0.26) | (10,213.00) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 517-A | Ballard, Jocelyn | 0.00 | 0.00 | (9.57) | (10,222.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 517-B | Ballard 2, Deputy | 0.00 | 0.00 | (9.57) | (10,232.14) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 519-A | Mitchell, Chase | 0.00 | 0.00 | (20.54) | (10,252.68) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 519-B | Geha, Bachar | 0.00 | 0.00 | (20.54) | (10,273.22) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 519-C | Olie, Tochukwu | 0.00 | 0.00 | (20.54) | (10,293.76) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 519-D | Glass, Kenneth | 0.00 | 0.00 | (20.54) | (10,314.30) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 521 | Edematie, Nello | 0.00 | 0.00 | (27.77) | (10,342.07) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 522-A | Taylor, Sharia | 0.00 | 0.00 | (0.36) | (10,342.43) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 522-B | Hubbard, Deaja | 0.00 | 0.00 | (0.36) | (10,342.79) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 522-C | Kortam, Nourhan | 0.00 | 0.00 | (0.36) | (10,343.15) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 522-D | Austin, Amani | 0.00 | 0.00 | (0.36) | (10,343.51) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | | Electricity For 04/05 | 524 | Guidry, Bryce | 0.00 | 0.00 | (99.57) | (10,443.08) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | Electricity For 04/05 526-C | | | Mcgowan, Kiana | | 0.00 | (0.43) | (10,443.51) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | Electricity For 04/05 206-B | | | Gassama, Alhaji | | 0.00 | (0.29) | (10,443.80) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | Utilities - electricity (AR Charge | Electricity For 04/05 206-C | | | Alston Ranson, Tyriq | | 0.00 | (0.29) | (10,444.09) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | Utilities - electricity (AR Charge | Reversal of transac 317-B | | | LeBlanc, Cora | | 6.83 | 0.00 | (10,437.26) |
| 4101 | 6/6/2019 | 6/6/2019 | 06/2019 | Utilities - electricity (AR Charge | Reversal of transac 517-B | | | Ballard 2, Deputy | | 9.57 | 0.00 | (10,427.69) |
| 4101 | 6/1/2019 | 6/10/2019 | 06/2019 | Utilities - electricity (AR Charge | Reversal of transac 208 | | | Teinert, Trent | | 30.61 | 0.00 | (10,397.08) |
| 4101 | 6/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursemt AR Charge | Monthly Trash Reim 414-C | | | Broussard, Kandice | | 0.00 | (9.00) | (10,406.08) |
| 4101 | 6/4/2019 | 6/4/2019 | 06/2019 | Utilities - electricity (AR Charge | Amount not correct 205-A | | | Jefferson, Kalandrea | | 60.28 | 0.00 | (10,345.80) |
| 4101 | 6/4/2019 | 6/4/2019 | 06/2019 | Utilities - electricity (AR Charge | Utility Charges for 205-B | | | Winn, Solomon | | 0.00 | (60.28) | (10,406.08) |
| 4101 | 6/10/2019 | 6/10/2019 | 06/2019 | Utilities - electricity (AR Charge | Electricity For 04/05 208 | | | Jimerson, Caleb | | 0.00 | (30.61) | (10,436.69) |
| 4101 | 6/18/2019 | 6/18/2019 | 06/2019 | Utilities - electricity (AR Charge | Final Electricity  For 126-B | | | Andrews, Chazlyn | | 0.00 | (5.77) | (10,442.46) |
| 4101 | 6/18/2019 | 6/18/2019 | 06/2019 | Utilities - electricity (AR Charge | Final Electricity  For 208 | | | Teinert, Trent | | 0.00 | (26.66) | (10,469.12) |
| 4101 | 6/18/2019 | 6/18/2019 | 06/2019 | Utilities - electricity (AR Charge | Final Electricity  For 317-B | | | LeBlanc, Cora | | 0.00 | (6.61) | (10,475.73) |
| 4101 | 6/24/2019 | 6/24/2019 | 06/2019 | Utilities - electricity (AR Charge | Write Off for transac 120-A | | | Akinlami, Temitope | | 7.00 | 0.00 | (10,468.73) |
| 4101 | 6/24/2019 | 6/24/2019 | 06/2019 | Utilities - electricity (AR Charge | Resident vacvated  317-B | | | LeBlanc, Cora | | 6.61 | 0.00 | (10,462.12) |
| 4101 | 6/24/2019 | 6/24/2019 | 06/2019 | Utilities - electricity (AR Charge | Write Off for transac 208 | | | Teinert, Trent | | 26.66 | 0.00 | (10,435.46) |
| 4101 | 6/24/2019 | 6/24/2019 | 06/2019 | Utilities - electricity (AR Charge | Bad Debt Recovere 513-A | | | Ali, Muhammad | | 0.00 | (2.03) | (10,437.49) |
| 4101 | 6/24/2019 | 6/24/2019 | 06/2019 | Utilities - electricity (AR Charge | Reversal of transac 513-A | | | Ali, Muhammad | | 2.03 | 0.00 | (10,435.46) |
| 4101 | 7/1/2019 | 7/1/2019 | 07/2019 | Utilities - electricity (AR Charge | Bad Debt Recovere 208 | | | Teinert, Trent | | 0.00 | (26.66) | (10,462.12) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 102-A | | | Del Abra, Mireya | | 0.00 | (8.75) | (10,470.87) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 105-B | | | Def-Vereen, Jasmine | | 0.00 | (8.75) | (10,479.62) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 106-A | | | Broussard, Deleah | | 0.00 | (2.58) | (10,482.20) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 106-B | | | Hardy, Daijahna | | 0.00 | (2.58) | (10,484.78) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 106-C | | | Montelongo, Cecilia | | 0.00 | (2.58) | (10,487.36) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 106-D | | | McDowell, Sancta | | 0.00 | (2.58) | (10,489.94) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 109-A | | | Louis, Shandalyn | | 0.00 | (9.26) | (10,499.20) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 109-B | | | Nwokokoro, Ruth | | 0.00 | (9.26) | (10,508.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 109-C | | | Thompson-Harris, Mia | | 0.00 | (9.26) | (10,517.72) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 109-D | | | Anifowose, Charity | | 0.00 | (9.26) | (10,526.98) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 113-B | | | Thomas, Jimara | | 0.00 | (6.10) | (10,533.08) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 113-C | | | Key, Mercedes | | 0.00 | (6.10) | (10,539.18) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 113-D | | | King, Mkalia | | 0.00 | (6.10) | (10,545.28) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 115-A | | | Carr, Taegen | | 0.00 | (6.91) | (10,552.19) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 115-B | | | Shah, Akshay | | 0.00 | (6.91) | (10,559.10) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 115-C | | | Williams, Isaac | | 0.00 | (6.91) | (10,566.01) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 115-D | | | Shannon, Scott | | 0.00 | (6.91) | (10,572.92) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 117-A | | | Grace, Brandon | | 0.00 | (16.77) | (10,589.69) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 117-B | | | Adkins, Zion | | 0.00 | (16.77) | (10,606.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 119-A | | | Lund, Tanner | | 0.00 | (55.16) | (10,661.62) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 119-B | | | Butler, Cassidy | | 0.00 | (55.16) | (10,716.78) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 119-C | | | Mabry, Josiha | | 0.00 | (55.16) | (10,771.94) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 121 | | | Davis, Joe | | 0.00 | (2.79) | (10,774.73) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 122-A | | | Bolden, Henry T | | 0.00 | (56.65) | (10,831.38) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 122-B | | | Harris, Lucis | | 0.00 | (56.65) | (10,888.03) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 122-A | | | Jolly, Adam | | 0.00 | (13.17) | (10,901.20) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 125-C | | | Cruz, Victor | | 0.00 | (13.17) | (10,914.37) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 126-D | | | Johnson, Nakayla | | 0.00 | (13.17) | (10,927.54) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 204-A | | | Fuller, Tori | | 0.00 | (28.58) | (10,956.12) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 204-B | | | Knudsen, Anna | | 0.00 | (28.58) | (10,984.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 206-A | | | Pearson, Jamal | | 0.00 | (13.42) | (10,998.12) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 206-B | | | Gassama, Alhaji | | 0.00 | (13.42) | (11,011.54) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 206-C | | | Alston Ranson, Tyriq | | 0.00 | (13.42) | (11,024.96) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 206-D | | | Fletcher, Myles | | 0.00 | (13.42) | (11,038.38) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 213-A | | | Davis, Geneva | | 0.00 | (5.13) | (11,043.51) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 213-B | | | Praytor, Alexis | | 0.00 | (5.13) | (11,048.64) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 213-C | | | Ratcliffe, Avery | | 0.00 | (5.13) | (11,053.77) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 213-D | | | Pancorvo, Katia | | 0.00 | (5.13) | (11,058.90) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 215-A | | | Elliott, Nathan | | 0.00 | (4.42) | (11,063.32) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 215-B | | | Cotner, Griffin | | 0.00 | (4.42) | (11,067.74) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 215-C | | | Pham Duc, Vincent | | 0.00 | (4.42) | (11,072.16) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 215-D | | | Bitar, Eric | | 0.00 | (4.42) | (11,076.58) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 217-A | | | Wicker, Jayce | | 0.00 | (12.01) | (11,088.59) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 217-B | | | Ladet, Kayla | | 0.00 | (12.01) | (11,100.60) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 218-A1 | | | Voges, Preston | | 0.00 | (26.55) | (11,127.15) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 221 | | | Arnold, Bryan | | 0.00 | (12.61) | (11,138.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 223-A | | | Luu, Christine | | 0.00 | (15.05) | (11,154.81) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 223-C | | | Julian, Kerrigan | | 0.00 | (15.05) | (11,169.86) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 223-D1 | | | Melton, Brianna | | 0.00 | (15.05) | (11,184.91) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 223-D | | | Jadagu, Natasha | | 0.00 | (15.05) | (11,199.96) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 225 | | | Scott, Jermaine | | 0.00 | (4.44) | (11,204.40) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 226-A | | | Swain, Courtney | | 0.00 | (13.15) | (11,217.55) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 226-B | | | Weise, Alyssa | | 0.00 | (13.15) | (11,230.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 226-C | | | Price, Hannah | | 0.00 | (13.15) | (11,243.85) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 226-D | | | McKethen, Lian | | 0.00 | (13.15) | (11,257.00) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 301-A | | | Jacobs, Julianna | | 0.00 | (20.89) | (11,277.89) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 301-A | | | Ashy, Kathryn | | 0.00 | (20.89) | (11,298.78) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 301-C | | | Kinzy, Ally | | 0.00 | (20.89) | (11,319.67) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 301-D | | | Hauser, Daniella | | 0.00 | (20.89) | (11,340.56) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 304-A | | | Johnson, Kameron | | 0.00 | (16.77) | (11,357.33) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 304-B | | | Yousaf, Hammad | | 0.00 | (16.77) | (11,374.10) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 308 | | | Bardwil, Travis | | 0.00 | (40.42) | (11,414.52) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 310-B | | | Dyson, Amanda | | 0.00 | (74.90) | (11,489.42) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 314-A | | | Lumas, Skylar | | 0.00 | (5.61) | (11,495.03) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 314-B | | | Barron, Joseph | | 0.00 | (5.61) | (11,500.64) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 314-D | | | Mayes, Jacorien | | 0.00 | (5.61) | (11,506.25) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 315-A | | | Williams, Jo'Lecia | | 0.00 | (17.77) | (11,524.02) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 315-C | | | Tekle, Brook | | 0.00 | (17.77) | (11,541.79) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 315-D | | | Thornton, Jack | | 0.00 | (17.77) | (11,559.56) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 315-D2 | | | Braxton, Diamond | | 0.00 | (17.77) | (11,577.33) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 317-A | | | Rose, Ornella | | 0.00 | (14.13) | (11,591.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 318-A | | | Miano, Sydnee | | 0.00 | (2.38) | (11,593.84) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 318-B | | | Omas, Christin | | 0.00 | (2.38) | (11,596.22) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 321 | | | Henderson-Gooding, Lavon | | 0.00 | (2.34) | (11,598.56) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/10 322-A | | | Def-Enaohwo, Itivere | | 0.00 | (19.29) | (11,617.85) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 322-B | | | Hughes, Marissa | | 0.00 | (26.16) | (11,644.01) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 323-A | | | Johnson, Tyrese | | 0.00 | (1.45) | (11,645.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 323-B | | | Bingham, Marhiya | | 0.00 | (1.45) | (11,646.91) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 323-D | | | Alexander-Smith, Janik | | 0.00 | (1.45) | (11,648.36) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 326-A | | | Izaguirre, Sofia | | 0.00 | (4.35) | (11,652.71) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 326-B | | | Gutierrez, Alexandra | | 0.00 | (4.35) | (11,657.06) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | Electricity For 05/06 326-C | | | Bryan, Katelyn | | 0.00 | (4.35) | (11,661.41) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 326-D | | Cosme, Destiny | | 0.00 | (4.35) | (11,665.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 327-A | | Okafor, Ogechukwu | | 0.00 | (11.50) | (11,677.26) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 327-B | | Walker, Ayesha | | 0.00 | (11.50) | (11,688.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 327-C | | Smith, Kyla | | 0.00 | (11.50) | (11,700.26) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 327-D | | Wright, Imani | | 0.00 | (11.50) | (11,711.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 402-A | | Jordan, Travis | | 0.00 | (15.42) | (11,727.18) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 402-B | | Hodge, Ka'Leif | | 0.00 | (15.42) | (11,742.60) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 404-A | | Hall, Kimberly | | 0.00 | (3.02) | (11,745.62) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 404-B | | Sordelet, Gabriell | | 0.00 | (3.02) | (11,748.64) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 405-A | | Fondong, Bernette | | 0.00 | (6.39) | (11,755.03) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 405-B | | Amarnath, Amritha | | 0.00 | (6.39) | (11,761.42) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 406-A | | Kuta, Michael | | 0.00 | (6.64) | (11,768.06) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 406-B | | Achebe, Eziafa | | 0.00 | (6.64) | (11,774.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 406-C | | Contreras, Hector | | 0.00 | (6.64) | (11,781.34) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 406-A-2 | | Leyva, Luis | | 0.00 | (6.64) | (11,787.98) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 409-A | | Duru, Ezinne | | 0.00 | (18.16) | (11,806.14) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 409-B | | Werner, Madeleine | | 0.00 | (18.16) | (11,824.30) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 409-C | | McCall, Ashlynn | | 0.00 | (18.16) | (11,842.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 409-D | | Coleman, Chloe | | 0.00 | (18.16) | (11,860.62) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 410-B | | Momin, Alvin | | 0.00 | (5.98) | (11,866.60) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 414-A | | Wythers, Daniel | | 0.00 | (5.98) | (11,872.58) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 414-A | | Jaritz, Caleb | | 0.00 | (11.62) | (11,884.20) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 414-B | | Chiari, Ryan | | 0.00 | (11.62) | (11,895.82) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 414-C | | Williams, Dua'Vadis | | 0.00 | (11.62) | (11,907.44) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 414-D | | Offield, Joshua | | 0.00 | (11.62) | (11,919.06) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 415-A | | Brown, Josiah | | 0.00 | (9.35) | (11,928.41) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 415-B | | Joshi, Ajay | | 0.00 | (9.35) | (11,937.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 415-C | | Chawala, Nishat | | 0.00 | (9.35) | (11,947.11) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 415-D | | Patel, Dhruve | | 0.00 | (9.35) | (11,956.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 417-A | | Holden, Gregory | | 0.00 | (1.22) | (11,957.68) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 417-A2 | | Fowler, Taelor | | 0.00 | (1.22) | (11,958.90) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 417-A2 | | Adderley, Allan | | 0.00 | (1.22) | (11,960.12) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 417-B2 | | Lange Jr, Terrance | | 0.00 | (1.22) | (11,961.34) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 418-A | | Steadman, Kareem | | 0.00 | (6.61) | (11,967.95) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 418-B | | Sagaille, Robert | | 0.00 | (6.61) | (11,974.56) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 418-A2 | | Garcia, Will | | 0.00 | (6.61) | (11,981.17) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/17 419-D | | Oliver, Hakim | | 0.00 | (13.62) | (11,994.79) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 421 | | Cabral, Matthew | | 0.00 | (5.34) | (12,000.13) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 423-A | | Wade, Tiara | | 0.00 | (26.03) | (12,026.16) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 423-B | | Brooks, Paige | | 0.00 | (26.03) | (12,052.19) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 423-D | | Chikezie, Rebekaah | | 0.00 | (26.03) | (12,078.22) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 424 | | Fularczyk, Nickolas | | 0.00 | (2.49) | (12,080.71) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 425 | | Tsai, Kai Chu | | 0.00 | (2.56) | (12,083.27) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 426-A | | Grisly, Chance | | 0.00 | (9.48) | (12,092.75) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 426-B | | Franks, Chandler | | 0.00 | (9.48) | (12,102.23) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 426-C | | Shilnikov, Alex | | 0.00 | (9.48) | (12,111.71) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (9.48) | (12,121.19) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 427-A | | Tutt, Jai'Lon | | 0.00 | (10.64) | (12,131.83) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 427-B | | Foote, Jalyn | | 0.00 | (10.64) | (12,142.47) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 427-C | | Lowe, Anthony | | 0.00 | (10.64) | (12,153.11) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 427-D | | Redding, David | | 0.00 | (10.64) | (12,163.75) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 501-A | | Hoang, Jennifer | | 0.00 | (4.29) | (12,168.04) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 501-B | | Wilson, Breann | | 0.00 | (4.29) | (12,172.33) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 501-C | | Herrera, Ashley | | 0.00 | (4.29) | (12,176.62) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 501-A | | Gordon, Ashari | | 0.00 | (4.29) | (12,180.91) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 501-A2 | | Mah, Dung | | 0.00 | (4.29) | (12,185.20) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 504-A | | Brady, Hannah | | 0.00 | (4.25) | (12,189.45) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 504-B | | Pham, Anh | | 0.00 | (4.25) | (12,193.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 513-A | | Rodriguez, Natalie | | 0.00 | (18.06) | (12,211.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 513-B | | Ianiero, Brooke | | 0.00 | (18.06) | (12,229.82) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 513-C | | Gore, Jamelia | | 0.00 | (18.06) | (12,247.88) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 513-D | | Blalock, Bailey | | 0.00 | (18.06) | (12,265.94) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 514-A | | Byers, Daria | | 0.00 | (19.94) | (12,285.88) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 514-B | | Hughes, Reagan | | 0.00 | (19.94) | (12,305.82) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 514-C | | Sharpe, Samara | | 0.00 | (19.94) | (12,325.76) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 514-D | | Beeler, Kelsey | | 0.00 | (19.94) | (12,345.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 515-A | | Akil, Md | | 0.00 | (6.16) | (12,351.86) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 515-B | | Olsen, Micah | | 0.00 | (6.16) | (12,358.02) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 515-C | | Thompson, Adam | | 0.00 | (6.16) | (12,364.18) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 515-D | | Velazquez, Herrisen | | 0.00 | (6.16) | (12,370.34) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 517-A | | Ballard, Jocelyn | | 0.00 | (15.68) | (12,386.02) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 517-B | | Ballard 2, Deputy | | 0.00 | (15.68) | (12,401.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 518-A | | Hendricks, Colton | | 0.00 | (0.56) | (12,402.26) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 518-B | | Volpe, Peter | | 0.00 | (0.56) | (12,402.82) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 518-A2 | | Haq, Wafeeq | | 0.00 | (0.56) | (12,403.38) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 518-B2 | | Pool, Sebastian | | 0.00 | (0.56) | (12,403.94) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 519-A | | Mitchell, Chase | | 0.00 | (16.88) | (12,420.82) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 519-B | | Geha, Bachar | | 0.00 | (16.88) | (12,437.70) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 519-C | | Olie, Tochukwu | | 0.00 | (16.88) | (12,454.58) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 519-D | | Glass, Kenneth | | 0.00 | (16.88) | (12,471.46) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 520-C | | Edematie, Nello | | 0.00 | (18.47) | (12,489.93) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 521 | | Aaqif, Rashik | | 0.00 | (17.18) | (12,507.11) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 522-A | | Taylor, Sharia | | 0.00 | (15.14) | (12,522.25) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 522-B | | Hubbard, Deaja | | 0.00 | (15.14) | (12,537.39) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 522-C | | Kortam, Nourhan | | 0.00 | (15.14) | (12,552.53) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 522-D | | Austin, Amani | | 0.00 | (15.14) | (12,567.67) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 523-A | | Zisk, Patrick | | 0.00 | (12.46) | (12,580.13) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 523-B | | Stroud, Charles | | 0.00 | (12.46) | (12,592.59) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 523-C | | Ramos, Zimri | | 0.00 | (12.46) | (12,605.05) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 523-D | | Alhakeem, Omar | | 0.00 | (12.46) | (12,617.51) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 524 | | Guidry, Bryce | | 0.00 | (111.04) | (12,728.55) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/14 525 | | Wallace, Cameron | | 0.00 | (5.86) | (12,734.41) |
| 4101 | 7/1/2019 | 7/2/2019 | 07/2019 | Utilities - electricity (AR Charge | | Electricity For 05/05 526-C | | Mcgowan, Kiana | | 0.00 | (4.66) | (12,739.07) |
| 4101 | 7/1/2019 | 7/3/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 524 | | Guidry, Bryce | | 111.04 | 0.00 | (12,628.03) |
| 4101 | 7/1/2019 | 7/3/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 417-B2 | | Lange Jr, Terrance | | 1.22 | 0.00 | (12,626.81) |
| 4101 | 7/1/2019 | 7/3/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 417-A2 | | Fowler, Taelor | | 1.22 | 0.00 | (12,625.59) |
| 4101 | 7/1/2019 | 7/3/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 417-A2 | | Adderley, Allan | | 1.22 | 0.00 | (12,624.37) |
| 4101 | 7/1/2019 | 7/3/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 417-A | | Holden, Gregory | | 1.22 | 0.00 | (12,623.15) |
| 4101 | 7/1/2019 | 7/9/2019 | 07/2019 | Utilities - electricity (AR Charge | | Reversal of transact 208 | | Teinert, Trent | | 26.66 | 0.00 | (12,596.49) |
| 4101 | 7/1/2019 | 8/7/2019 | 08/2019 | Utilities - electricity (AR Charge | | Reversal of transact 517-B | | Ballard 2, Deputy | | 15.68 | 0.00 | (12,580.81) |
| 4101 | 7/1/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemer AR Charge | | Reversal of transact 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (12,571.81) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 7/1/2019 | 8/20/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:179443824 | | & Outsourcing, Fair Collections | | 9.00 | 0.00 | (12,562.81) |
| 4101 | 7/1/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal transac420-B | | Smith 2, Andrea | | 9.00 | 0.00 | (12,553.81) |
| 4101 | 7/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Rein 414-C | | Broussard, Kandice | | 0.00 | (9.00) | (12,562.81) |
| 4101 | 7/8/2019 | 7/8/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Write Off for transac515-B | | DeBarge, Joshua | | 5.54 | 0.00 | (12,557.27) |
| 4101 | 7/8/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac515-B | | DeBarge, Joshua | | 0.00 | (5.54) | (12,562.81) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Write Off for transac427-B | | Foote, Jalyn | | 2.40 | 0.00 | (12,560.41) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Write Off for transac427-B | | Foote, Jalyn | | 5.10 | 0.00 | (12,555.31) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Write Off for transac427-B | | Foote, Jalyn | | 0.51 | 0.00 | (12,554.80) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Write Off for transac427-B | | Foote, Jalyn | | 10.64 | 0.00 | (12,544.16) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (3.65) | (12,547.81) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Reversal of transac127-C | | Udobong, Etini | | 3.65 | 0.00 | (12,544.16) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Unit transfer adjust 122-D | | Oliver, Hakim | | 0.00 | (13.62) | (12,557.78) |
| 4101 | 7/10/2019 | 7/10/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Unit transfer adjust 419-D | | Oliver, Hakim | | 13.62 | 0.00 | (12,544.16) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (9.00) | (12,553.16) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (2.40) | (12,555.56) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (9.00) | (12,564.56) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (9.00) | (12,573.56) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (5.10) | (12,578.66) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (0.51) | (12,579.17) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (9.00) | (12,588.17) |
| 4101 | 7/10/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac427-B | | Foote, Jalyn | | 0.00 | (10.64) | (12,598.81) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 106-A | | Broussard, Deleah | | 0.00 | (4.68) | (12,603.49) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 122-B | | Harris, Lucis | | 0.00 | (49.57) | (12,653.06) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 127-B | | Castoro, Michael | | 0.00 | (1.63) | (12,654.69) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 214-D | | Steward, Kimari | | 0.00 | (14.83) | (12,669.52) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 224 | | Luthy, Caitlyn | | 0.00 | (4.35) | (12,673.87) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 308 | | Bardwil, Travis | | 0.00 | (51.43) | (12,725.30) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 323-A | | Johnson, Tyrese | | 0.00 | (8.62) | (12,733.92) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 402-B | | Hodge, Ka'Leif | | 0.00 | (24.33) | (12,758.25) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 404-A | | Hall, Kimberly | | 0.00 | (5.21) | (12,763.46) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 406-B | | Achebe, Eziafa | | 0.00 | (1.98) | (12,765.44) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 410-A | | Wythers, Daniel | | 0.00 | (9.80) | (12,775.24) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 425 | | Tsai, Kai Chu | | 0.00 | (10.80) | (12,786.04) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 426-A | | Gristy, Chance | | 0.00 | (17.27) | (12,803.31) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 427-B | | Foote, Jalyn | | 0.00 | (11.41) | (12,814.72) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 513-A | | Rodriquez, Natalie | | 0.00 | (12.87) | (12,827.59) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 513-B | | Ianiero, Brooke | | 0.00 | (12.87) | (12,840.46) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 519-D | | Glass, Kenneth | | 0.00 | (40.51) | (12,880.97) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 521 | | Aaqf, Rashik | | 0.00 | (10.32) | (12,891.29) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 523-D | | Alhakeem, Omar | | 0.00 | (8.42) | (12,899.71) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 526-B | | Zuniga, Raquel | | 0.00 | (4.47) | (12,904.18) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 526-C | | Rocha, Emma | | 0.00 | (4.61) | (12,908.79) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 206-B | | Gassama, Alhaji | | 0.00 | (11.26) | (12,920.05) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | Utilities - electricity ( | AR Charge | Final Electricity  For 206-C | | Alston Ranson, Tyriq | | 0.00 | (11.26) | (12,931.31) |
| 4101 | 7/30/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Bad Debt Recovere 515-B | | DeBarge, Joshua | | 0.00 | (5.54) | (12,936.85) |
| 4101 | 7/30/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac515-B | | DeBarge, Joshua | | 5.54 | 0.00 | (12,931.31) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 102-A | | Del Abra, Mireya | | 0.00 | (14.65) | (12,945.96) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 102-B | | Del-Vereen, Jasmine | | 0.00 | (14.65) | (12,960.61) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 106-B | | Hardy, Daijahna | | 0.00 | (3.33) | (12,963.94) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 106-C | | Montelongo, Cecilia | | 0.00 | (3.33) | (12,967.27) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 106-D | | McDowell, Sancta | | 0.00 | (3.33) | (12,970.60) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 109-A | | Louis, Shandalyn | | 0.00 | (9.73) | (12,980.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 109-B | | Nwokokoro, Ruth | | 0.00 | (9.73) | (12,990.06) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 109-C | | Thompson-Harris, Mia | | 0.00 | (9.73) | (12,999.79) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 109-D | | Anifowose, Charity | | 0.00 | (9.73) | (13,009.52) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 113-B | | Thomas, Jimara | | 0.00 | (8.98) | (13,018.50) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 113-C | | Key, Mercedes | | 0.00 | (8.98) | (13,027.48) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 113-D | | King, Mkalia | | 0.00 | (8.98) | (13,036.46) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 115-A | | Carr, Taegen | | 0.00 | (7.87) | (13,044.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 115-B | | Shah, Akshay | | 0.00 | (7.87) | (13,052.20) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 115-C | | Williams, Isaac | | 0.00 | (7.87) | (13,060.07) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 115-D | | Shannon, Scott | | 0.00 | (7.87) | (13,067.94) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 117-A | | Grace, Brandon | | 0.00 | (17.27) | (13,085.21) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 119-C | | Lund, Tanner | | 0.00 | (50.10) | (13,135.31) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 119-B | | Butler, Cassidy | | 0.00 | (50.10) | (13,185.41) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 119-C | | Mabry, Josiha | | 0.00 | (50.10) | (13,235.51) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 120-A | | Itodo, Blessing | | 0.00 | (20.89) | (13,256.40) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 120-B | | Adisa, Olalekan | | 0.00 | (26.52) | (13,282.92) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 121 | | Davis, Joe | | 0.00 | (10.91) | (13,293.83) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 122-A | | Bolden, Henry T | | 0.00 | (63.85) | (13,357.68) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 124 | | Jraissati, Andrew | | 0.00 | (4.72) | (13,362.40) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 126-A | | Jolly, Adam | | 0.00 | (20.02) | (13,382.42) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 126-C | | Cruz, Victor | | 0.00 | (20.02) | (13,402.44) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 126-D | | Johnson, Nakayla | | 0.00 | (20.02) | (13,422.46) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 127-A | | Defreitas, Dalton | | 0.00 | (0.20) | (13,422.66) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 127-C | | Ventura, Alejandro | | 0.00 | (0.20) | (13,422.86) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 127-D | | Nguyen, Brandon | | 0.00 | (0.20) | (13,423.06) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 204-A | | Fuller, Tori | | 0.00 | (28.40) | (13,451.46) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 204-B | | Knudsen, Anna | | 0.00 | (28.40) | (13,479.86) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 206-A | | Pearson, Jamal | | 0.00 | (14.54) | (13,494.40) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 206-D | | Fletcher, Myles | | 0.00 | (14.54) | (13,508.94) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 208 | | Jimerson, Caleb | | 0.00 | (29.80) | (13,538.74) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 213-A | | Davis, Geneva | | 0.00 | (6.27) | (13,545.01) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 213-B | | Praytor, Alexis | | 0.00 | (6.27) | (13,551.28) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 213-C | | Ratcliffe, Avery | | 0.00 | (6.27) | (13,557.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 213-D | | Pancorvo, Katia | | 0.00 | (6.27) | (13,563.82) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 214-A | | Setna, Serena | | 0.00 | (0.24) | (13,564.06) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 214-B | | Tijerina, Celine | | 0.00 | (0.24) | (13,564.30) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 214-C | | Vicklund, Julianna | | 0.00 | (0.24) | (13,564.54) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 215-A | | Elliott, Nathan | | 0.00 | (5.14) | (13,569.68) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 215-B | | Cotner, Griffin | | 0.00 | (5.14) | (13,574.82) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 215-C | | Pham Duc, Vincent | | 0.00 | (5.14) | (13,579.96) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 215-D | | Bitar, Eric | | 0.00 | (5.14) | (13,585.10) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 216-A | | Pollock, Andrew | | 0.00 | (0.53) | (13,585.63) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 216-B | | Ferrell, Patrick | | 0.00 | (0.53) | (13,586.16) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 216-C | | Asarpota, Pratik | | 0.00 | (0.53) | (13,586.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 216-D | | Itauma, Idongesit | | 0.00 | (0.53) | (13,587.22) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 217-A | | Wicker, Jayce | | 0.00 | (12.73) | (13,599.95) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 217-B | | Ladet, Kayla | | 0.00 | (12.73) | (13,612.68) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 218-A1 | | Voges, Preston | | 0.00 | (26.40) | (13,639.08) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Electricity For 06/05 220-A | | King, Tony | | 0.00 | (17.62) | (13,656.70) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|-----------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 220-C | Rush, Cameron | 0.00 | 0.00 | (17.62) | (13,674.32) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 221 | Arnold, Bryan | 0.00 | 0.00 | (17.74) | (13,692.06) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 223-A | Luu, Christine | 0.00 | 0.00 | (14.65) | (13,706.71) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 223-C | Julian, Kerrigan | 0.00 | 0.00 | (14.65) | (13,721.36) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 223-D1 | Melton, Brianna | 0.00 | 0.00 | (14.65) | (13,736.01) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 223-D | Jadagu, Natasha | 0.00 | 0.00 | (14.65) | (13,750.66) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 225 | Scott, Jermaine | 0.00 | 0.00 | (15.63) | (13,766.29) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 226-B | Weise, Alyssa | 0.00 | 0.00 | (12.20) | (13,778.49) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 226-C | Price, Hannah | 0.00 | 0.00 | (12.20) | (13,790.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 226-D | McKethen, Lian | 0.00 | 0.00 | (12.20) | (13,802.89) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 301-A | Jacobs, Julianna | 0.00 | 0.00 | (20.76) | (13,823.65) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 301-B | Ashy, Kathryn | 0.00 | 0.00 | (20.76) | (13,844.41) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 301-C | Kinzy, Ally | 0.00 | 0.00 | (20.76) | (13,865.17) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 301-D | Hauser, Daniella | 0.00 | 0.00 | (20.76) | (13,885.93) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 304-A | Johnson, Kameron | 0.00 | 0.00 | (16.58) | (13,902.51) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 304-B | Yousaf, Hammad | 0.00 | 0.00 | (16.58) | (13,919.09) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 310-B | Dyson, Amanda | 0.00 | 0.00 | (82.83) | (14,001.92) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 313-A | Dominguez, Alina | 0.00 | 0.00 | (0.84) | (14,002.76) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 313-C | Boothe, Nicole | 0.00 | 0.00 | (0.84) | (14,003.60) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 313-D | Munshi, Sachi | 0.00 | 0.00 | (0.84) | (14,004.44) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 314-A | Lumas, Skylar | 0.00 | 0.00 | (7.08) | (14,011.52) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 314-B | Barron, Joseph | 0.00 | 0.00 | (7.08) | (14,018.60) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 314-D | Mayes, Jacorien | 0.00 | 0.00 | (7.08) | (14,025.68) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 315-A | Williams, Jo'Lecia | 0.00 | 0.00 | (24.65) | (14,050.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 315-C | Tekle, Brook | 0.00 | 0.00 | (24.65) | (14,074.98) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 315-D | Thornton, Jack | 0.00 | 0.00 | (24.65) | (14,099.63) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 315-D2 | Braxton, Diamond | 0.00 | 0.00 | (24.65) | (14,124.28) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 317-A | Rose, Ornella | 0.00 | 0.00 | (47.63) | (14,171.91) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 318-A | Miano, Sydnee | 0.00 | 0.00 | (2.73) | (14,174.64) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 318-B | Omas, Christin | 0.00 | 0.00 | (2.73) | (14,177.37) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 321 | Henderson-Gooding, Lavon | 0.00 | 0.00 | (12.14) | (14,189.51) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 322-A | Def-Enaohwo, Itivere | 0.00 | 0.00 | (20.87) | (14,210.38) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 322-B | Hughes, Marissa | 0.00 | 0.00 | (20.87) | (14,231.25) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 323-B | Bingham, Marhiya | 0.00 | 0.00 | (3.32) | (14,234.57) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 323-D | Alexander-Smith, Janik | 0.00 | 0.00 | (3.32) | (14,237.89) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 325 | Cane, Christina | 0.00 | 0.00 | (12.43) | (14,250.32) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 326-A | Izaguirre, Sofia | 0.00 | 0.00 | (4.98) | (14,255.30) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 326-B | Gutierrez, Alexandra | 0.00 | 0.00 | (4.98) | (14,260.28) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 326-C | Bryan, Kaelyn | 0.00 | 0.00 | (4.98) | (14,265.26) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 326-D | Cosme, Destiny | 0.00 | 0.00 | (4.98) | (14,270.24) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 327-A | Okafor, Ogechukwu | 0.00 | 0.00 | (9.16) | (14,279.40) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 327-B | Walker, Ayesha | 0.00 | 0.00 | (9.16) | (14,288.56) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 327-C | Smith, Kyla | 0.00 | 0.00 | (9.16) | (14,297.72) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 327-D | Wright, Imani | 0.00 | 0.00 | (9.16) | (14,306.88) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 401-A | Sepulvado, Kailee | 0.00 | 0.00 | (0.27) | (14,307.15) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (0.27) | (14,307.42) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 401-C | Jiwuaku, Obumneke | 0.00 | 0.00 | (0.27) | (14,307.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 401-D | Martinez, Emma | 0.00 | 0.00 | (0.27) | (14,307.96) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 402-A | Jordan, Travis | 0.00 | 0.00 | (17.05) | (14,325.01) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 404-B | Sordelet, Gabriell | 0.00 | 0.00 | (3.49) | (14,328.50) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 405-A | Fondong, Bernette | 0.00 | 0.00 | (6.18) | (14,334.68) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 406-A | Kuta, Michael | 0.00 | 0.00 | (14.21) | (14,348.89) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 406-A-2 | Leyva, Luis | 0.00 | 0.00 | (14.21) | (14,363.10) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 406-C | Contreras, Hector | 0.00 | 0.00 | (14.21) | (14,377.31) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 408 | Romero, Pallovi | 0.00 | 0.00 | (5.89) | (14,383.20) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 409-A | Duru, Ezinne | 0.00 | 0.00 | (18.02) | (14,401.22) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 409-B | Werner, Madeleine | 0.00 | 0.00 | (18.02) | (14,419.24) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 409-C | McCall, Ashlynn | 0.00 | 0.00 | (18.02) | (14,437.26) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 409-D | Coleman, Chloe | 0.00 | 0.00 | (18.02) | (14,455.28) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 410-B | Momin, Alvin | 0.00 | 0.00 | (9.67) | (14,464.95) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 414-A | Jantz, Caleb | 0.00 | 0.00 | (12.23) | (14,477.18) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 414-B | Chiari, Ryan | 0.00 | 0.00 | (12.23) | (14,489.41) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 414-C | Williams, Dua'Vadis | 0.00 | 0.00 | (12.23) | (14,501.64) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 414-D | Offield, Joshua | 0.00 | 0.00 | (12.23) | (14,513.87) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 415-A | Brown, Josiah | 0.00 | 0.00 | (9.74) | (14,523.61) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 415-B | Joshi, Ajay | 0.00 | 0.00 | (9.74) | (14,533.35) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 415-C | Chawala, Nishat | 0.00 | 0.00 | (9.74) | (14,543.09) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 415-D | Patel, Dhruve | 0.00 | 0.00 | (9.74) | (14,552.83) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 417-A | Holden, Gregory | 0.00 | 0.00 | (1.25) | (14,554.08) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 417-B | Fowler, Taelor | 0.00 | 0.00 | (1.25) | (14,555.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 417-A2 | Adderley, Allan | 0.00 | 0.00 | (1.25) | (14,556.58) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 417-B2 | Lange Jr, Terrance | 0.00 | 0.00 | (1.25) | (14,557.83) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 418-A | Steadman, Kareem | 0.00 | 0.00 | (6.86) | (14,564.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 418-B | Sagaille, Robert | 0.00 | 0.00 | (6.86) | (14,571.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 418-A2 | Garcia, Will | 0.00 | 0.00 | (6.86) | (14,578.41) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 420-A | Smith, Andrea | 0.00 | 0.00 | (82.46) | (14,660.87) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 421 | Cabral, Matthew | 0.00 | 0.00 | (9.74) | (14,670.61) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 423-A | Wade, Tiara | 0.00 | 0.00 | (28.12) | (14,698.73) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 423-B | Brooks, Paige | 0.00 | 0.00 | (28.12) | (14,726.85) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (28.12) | (14,754.97) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 424 | Fularczyk, Nickolas | 0.00 | 0.00 | (12.14) | (14,767.11) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 426-B | Franks, Chandler | 0.00 | 0.00 | (7.33) | (14,774.44) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 426-C | Shilnikov, Alex | 0.00 | 0.00 | (7.33) | (14,781.77) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 426-D | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (7.33) | (14,789.10) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 427-A | Tutt, Ja'Lon | 0.00 | 0.00 | (10.87) | (14,799.97) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 427-C | Lowe, Anthony | 0.00 | 0.00 | (10.87) | (14,810.84) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 427-D | Redding, David | 0.00 | 0.00 | (10.87) | (14,821.71) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 501-A | Hoang, Jennifer | 0.00 | 0.00 | (5.07) | (14,826.78) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 501-B | Lorine, Kim-Briana | 0.00 | 0.00 | (5.07) | (14,831.85) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 501-C | Gordon, Ashari | 0.00 | 0.00 | (5.07) | (14,836.92) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 501-A2 | Mah, Dung | 0.00 | 0.00 | (5.07) | (14,841.99) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 504-A | Brady, Hannah | 0.00 | 0.00 | (4.98) | (14,846.97) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 504-B | Pham, Anh | 0.00 | 0.00 | (4.98) | (14,851.95) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 513-C | Gore, Janelle | 0.00 | 0.00 | (17.98) | (14,869.93) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 513-D | Blalock, Bailey | 0.00 | 0.00 | (17.98) | (14,887.91) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 514-A | Byers, Dania | 0.00 | 0.00 | (20.22) | (14,908.13) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 514-B | Hughes, Reagan | 0.00 | 0.00 | (20.22) | (14,928.35) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 514-C | Sharpe, Samara | 0.00 | 0.00 | (20.22) | (14,948.57) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 514-D | Beeler, Kelsey | 0.00 | 0.00 | (20.22) | (14,968.79) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 515-A | Akil, Md | 0.00 | 0.00 | (6.62) | (14,975.41) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity (AR Charge | | Electricity For 06/05 | 515-B | Olsen, Micah | 0.00 | 0.00 | (6.62) | (14,982.03) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 515-C | | Thompson, Adam | | 0.00 | (6.62) | (14,988.65) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 515-D | | Velazquez, Herrlsen | | 0.00 | (6.62) | (14,995.27) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 517-A | | Ballard, Jocelyn | | 0.00 | (15.85) | (15,011.12) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 517-B | | Ballard 2, Deputy | | 0.00 | (15.85) | (15,026.97) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 517-B | | Hendricks, Colton | | 0.00 | (0.73) | (15,027.70) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 518-B | | Volpe, Peter | | 0.00 | (0.73) | (15,028.43) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 518-A2 | | Haq, Wafeeq | | 0.00 | (0.73) | (15,029.16) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 518-B2 | | Pool, Sebastian | | 0.00 | (0.73) | (15,029.89) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 519-A | | Mitchell, Chase | | 0.00 | (16.49) | (15,046.38) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 519-B | | Geha, Bachar | | 0.00 | (16.49) | (15,062.87) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 519-C | | Olie, Tochukwu | | 0.00 | (16.49) | (15,079.36) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 520-C | | Edematie, Nello | | 0.00 | (20.58) | (15,099.94) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 522-A | | Taylor, Sharia | | 0.00 | (15.69) | (15,115.63) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 522-B | | Hubbard, Deaja | | 0.00 | (15.69) | (15,131.32) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 522-C | | Kortam, Nourhan | | 0.00 | (15.69) | (15,147.01) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 522-D | | Austin, Amani | | 0.00 | (15.69) | (15,162.70) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 523-A | | Zisk, Patrick | | 0.00 | (9.25) | (15,171.95) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 523-B | | Stroud, Charles | | 0.00 | (9.25) | (15,181.20) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 523-C | | Ramos, Zimri | | 0.00 | (9.25) | (15,190.45) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 524 | | Guidry, Bryce | | 0.00 | (102.32) | (15,292.77) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Electricity For 06/05 525 | | Wallace, Cameron | | 0.00 | (22.54) | (15,315.31) |
| 4101 | 8/1/2019 | 8/7/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Reversal of transaction 517-B | | Ballard 2, Deputy | | 15.85 | 0.00 | (15,299.46) |
| 4101 | 8/1/2019 | 8/7/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction 116-D | | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (15,290.46) |
| 4101 | 8/1/2019 | 8/8/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877147 | | Alashqar, Omar | | 9.00 | 0.00 | (15,281.46) |
| 4101 | 8/1/2019 | 8/8/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction | Unit 1, Model | | | 9.00 | 0.00 | (15,272.46) |
| 4101 | 8/1/2019 | 8/8/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction 118-B | | Unit2, Model | | 9.00 | 0.00 | (15,263.46) |
| 4101 | 8/1/2019 | 8/12/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877046 | | Naylor, Zachery | | 9.00 | 0.00 | (15,254.46) |
| 4101 | 8/1/2019 | 8/13/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877017 | | Martinez, Griselda | | 9.00 | 0.00 | (15,245.46) |
| 4101 | 8/1/2019 | 8/18/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transact 213-B | | Praytor, Alexis | | 9.00 | 0.00 | (15,236.46) |
| 4101 | 8/1/2019 | 8/20/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876859 | | Healthy, Chews 2 B | | 9.00 | 0.00 | (15,227.46) |
| 4101 | 8/1/2019 | 8/20/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876867 | | Service Works, CSC | | 9.00 | 0.00 | (15,218.46) |
| 4101 | 8/1/2019 | 8/20/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876868 | | Vending, ACE | | 9.00 | 0.00 | (15,209.46) |
| 4101 | 8/1/2019 | 8/20/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876931 | & Outsourcing, Fair Collections | | | 9.00 | 0.00 | (15,200.46) |
| 4101 | 8/1/2019 | 8/27/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transact 327-D | | St.julien, Dontavia | | 9.00 | 0.00 | (15,191.46) |
| 4101 | 8/1/2019 | 8/27/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876982 | | Salazar, Marivel | | 9.00 | 0.00 | (15,182.46) |
| 4101 | 8/1/2019 | 8/27/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876979 | | Vails, Eric | | 9.00 | 0.00 | (15,173.46) |
| 4101 | 8/1/2019 | 8/27/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877072 | | Wooten, Sterling | | 9.00 | 0.00 | (15,164.46) |
| 4101 | 8/1/2019 | 8/28/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877067 | | Mitchell, Jeviyon | | 9.00 | 0.00 | (15,155.46) |
| 4101 | 8/1/2019 | 8/28/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877100 | | Moore, Jacen | | 9.00 | 0.00 | (15,146.46) |
| 4101 | 8/1/2019 | 8/28/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876999 | | Tucker-Grey, Kareena | | 9.00 | 0.00 | (15,137.46) |
| 4101 | 8/1/2019 | 9/1/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876860 | | Aqua Lounge, VueDeck | | 9.00 | 0.00 | (15,128.46) |
| 4101 | 8/1/2019 | 9/3/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transact 419-A | | Bustillos, Issiah | | 9.00 | 0.00 | (15,119.46) |
| 4101 | 8/1/2019 | 9/4/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876915 | | Kelly, Johnathan | | 9.00 | 0.00 | (15,110.46) |
| 4101 | 8/1/2019 | 9/6/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction 203-A | | Bishop, Kierrion | | 9.00 | 0.00 | (15,101.46) |
| 4101 | 8/1/2019 | 9/10/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180876968 | | Rainer, Kiara | | 9.00 | 0.00 | (15,092.46) |
| 4101 | 8/1/2019 | 9/11/2019 | 09/2019 | Trash Reimbursemen AR Charge | | Reversal of transaction ID:180877008 | | Dennison, Breonne | | 9.00 | 0.00 | (15,083.46) |
| 4101 | 8/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursemen AR Charge | | Reversal of transact 526-B | | Griffin, Dezmonae | | 9.00 | 0.00 | (15,074.46) |
| 4101 | 8/1/2019 | 12/11/2019 | 12/2019 | Monthly Trash Reim 414-C | | Broussard, Kandice | | | | 0.00 | (9.00) | (15,083.46) |
| 4101 | 8/8/2019 | 8/8/2019 | 08/2019 | Write Off for transac 218-B | | Loredo, Nycolas | | | | 9.00 | 0.00 | (15,074.46) |
| 4101 | 8/8/2019 | 8/8/2019 | 08/2019 | Write Off for transac 406-D | | Ofoegbu, Collins | | | | 9.00 | 0.00 | (15,065.46) |
| 4101 | 8/8/2019 | 8/8/2019 | 08/2019 | Write Off for transac 406-D | | Ofoegbu, Collins | | | | 9.00 | 0.00 | (15,056.46) |
| 4101 | 8/8/2019 | 8/8/2019 | 08/2019 | Write Off for transac 406-D | | Ofoegbu, Collins | | | | 9.00 | 0.00 | (15,047.46) |
| 4101 | 8/8/2019 | 8/23/2019 | 08/2019 | Reversal of transact 218-B | | Loredo, Nycolas | | | | 0.00 | (9.00) | (15,056.46) |
| 4101 | 8/14/2019 | 8/14/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 527-C | | Austin, Tayomii | | 0.00 | (9.00) | (15,065.46) |
| 4101 | 8/14/2019 | 8/14/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 310-A | | Allen, Malcolm | | 0.00 | (9.00) | (15,074.46) |
| 4101 | 8/14/2019 | 8/14/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Payment will not tra 505-B | | Allen, Malcolm | | 9.00 | 0.00 | (15,065.46) |
| 4101 | 8/14/2019 | 8/14/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Unit transfer adjustr 310-A | | Allen, Malcolm | | 9.00 | 0.00 | (15,056.46) |
| 4101 | 8/14/2019 | 8/14/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Unit transfer adjust 505-B | | Allen, Malcolm | | 0.00 | (9.00) | (15,065.46) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 220-B | | Demery, Joshua | | 0.00 | (9.00) | (15,074.46) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 32.03 | 0.00 | (15,042.43) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 31.42 | 0.00 | (15,011.01) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 27.93 | 0.00 | (14,983.08) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 9.00 | 0.00 | (14,974.08) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 41.71 | 0.00 | (14,932.37) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 9.00 | 0.00 | (14,923.37) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 310-A | | Adams, Mariah | | 21.85 | 0.00 | (14,901.52) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Write Off for transac 126-B | | Andrews, Chazlyn | | 9.00 | 0.00 | (14,892.52) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 126-B | | Andrews, Chazlyn | | 6.63 | 0.00 | (14,885.89) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 126-B | | Andrews, Chazlyn | | 5.77 | 0.00 | (14,880.12) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 222-D | | Anderson, Terrance | | 15.59 | 0.00 | (14,864.53) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 222-D | | Anderson, Terrance | | 9.65 | 0.00 | (14,854.88) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Write Off for transac 419-A | | Andrews, Michael | | 4.00 | 0.00 | (14,850.88) |
| 4101 | 8/16/2019 | 8/16/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 220-B | | Carson, Jasmine | | 0.00 | (9.00) | (14,859.88) |
| 4101 | 8/16/2019 | 8/16/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 416-D | | Evbuomwan, John | | 0.00 | (9.00) | (14,868.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 220-D | | Henderson, Asia | | 0.00 | (9.00) | (14,877.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 414-B | | Jackson, Kelsey | | 0.00 | (9.00) | (14,886.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 320-A | | JONES, ELAINE | | 0.00 | (9.00) | (14,895.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 120-C | | Lazo Romero, Guillermo | | 0.00 | (9.00) | (14,904.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 516-A | | Lewis, LeShaun | | 0.00 | (9.00) | (14,913.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 527-B | | Lewis, Charnecia | | 0.00 | (9.00) | (14,922.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 306-B | | Locke, Vashtie | | 0.00 | (9.00) | (14,931.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 527-D | | Def-Love, Khandice | | 0.00 | (9.00) | (14,940.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 314-A | | Lyles Jr, Eric | | 0.00 | (9.00) | (14,949.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 420-D | | Massenburg, Nakajeya | | 0.00 | (9.00) | (14,958.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 220-B | | Matthews-Orji, Ngozi | | 0.00 | (9.00) | (14,967.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 505-B | | Mayes, Diamond | | 0.00 | (9.00) | (14,976.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 420-C | | Moranga, Nelson | | 0.00 | (9.00) | (14,985.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 420-A | | Ndubisi, Bryan | | 0.00 | (9.00) | (14,994.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 120-A | | Nealon, Derreion | | 0.00 | (9.00) | (15,003.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 108-B | | Noack, Alec | | 0.00 | (9.00) | (15,012.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 120-D | | Ogedengbe, Blessing | | 0.00 | (9.00) | (15,021.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 314-C | | Okoko, Ifeanyi | | 0.00 | (9.00) | (15,030.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 122-A | | Pierre, Devon | | 0.00 | (9.00) | (15,039.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 516-D | | Rene, Cemonne | | 0.00 | (9.00) | (15,048.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 420-D | | Richardson, Cameron | | 0.00 | (9.00) | (15,057.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 208 | | Rodriguez, Aaron | | 0.00 | (9.00) | (15,066.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 415-D | | Rotimi, Matthew | | 0.00 | (9.00) | (15,075.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 509-B | | Spiller, Alyiass | | 0.00 | (9.00) | (15,084.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 320-B | | Sylvain, Breasia | | 0.00 | (7.00) | (15,091.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 217-B | | Def-Wade, Shyienne | | 0.00 | (9.00) | (15,100.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursemen AR Charge | | Trash Reimbursem 520-A,B | | Williams, Alan | | 0.00 | (9.00) | (15,109.88) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 122-C | | Def-Williams, Antonio | | 0.00 | (9.00) | (15,118.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 516-C | | Williams, Nydriana | | 0.00 | (9.00) | (15,127.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 119-A | | Woods, Bailey | | 0.00 | (9.00) | (15,136.88) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 206-C | | Young, Diamond | | 0.00 | (9.00) | (15,145.88) |
| 4101 | 8/17/2019 | 8/18/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal of transac 320-B | | Sylvain, Breasia | | 7.00 | 0.00 | (15,138.88) |
| 4101 | 8/18/2019 | 9/5/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal of transac 217-D | | Def-Wade, Shyienne | | 9.00 | 0.00 | (15,129.88) |
| 4101 | 8/18/2019 | 8/18/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 527-A | | Banks, Ziariell | | 0.00 | (9.00) | (15,138.88) |
| 4101 | 8/18/2019 | 8/18/2019 | 08/2019 | Trash Reimbursem | AR Charge | Aug Trash | 320-C | Watts, Alliscia | | 0.00 | (9.00) | (15,147.88) |
| 4101 | 8/18/2019 | 8/18/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 320-B | | Sylvain, Breasia | | 0.00 | (9.00) | (15,156.88) |
| 4101 | 8/19/2019 | 8/19/2019 | 08/2019 | Trash Reimbursem | AR Charge | Unit transfer adjust 101-D | | Paulino, Carlos | | 0.00 | (9.00) | (15,165.88) |
| 4101 | 8/19/2019 | 8/19/2019 | 08/2019 | Trash Reimbursem | AR Charge | Unit transfer adjust 101-D | | Paulino, Carlos | | 9.00 | 0.00 | (15,156.88) |
| 4101 | 8/19/2019 | 8/19/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 9.00 | 0.00 | (15,147.88) |
| 4101 | 8/19/2019 | 8/19/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 9.00 | 0.00 | (15,138.88) |
| 4101 | 8/19/2019 | 8/19/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 13.15 | 0.00 | (15,125.73) |
| 4101 | 8/19/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (13.15) | (15,138.88) |
| 4101 | 8/19/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (9.00) | (15,147.88) |
| 4101 | 8/19/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (9.00) | (15,156.88) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (15,147.88) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 1.36 | 0.00 | (15,146.52) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (15,137.52) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 5.61 | 0.00 | (15,131.91) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 7.08 | 0.00 | (15,124.83) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,115.83) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 2.40 | 0.00 | (15,113.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,104.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,095.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 5.10 | 0.00 | (15,090.33) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 0.51 | 0.00 | (15,089.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,080.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 10.64 | 0.00 | (15,070.18) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 11.41 | 0.00 | (15,058.77) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (11.41) | (15,070.18) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (10.64) | (15,080.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (9.00) | (15,089.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (0.51) | (15,090.33) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (5.10) | (15,095.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (9.00) | (15,104.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (9.00) | (15,113.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (2.40) | (15,115.83) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of 427-B | | Foote, Jalyn | | 0.00 | (9.00) | (15,124.83) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,115.83) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 2.40 | 0.00 | (15,113.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,104.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,095.43) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 5.10 | 0.00 | (15,090.33) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 0.51 | 0.00 | (15,089.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 9.00 | 0.00 | (15,080.82) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 10.64 | 0.00 | (15,070.18) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 11.41 | 0.00 | (15,058.77) |
| 4101 | 8/21/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (7.08) | (15,065.85) |
| 4101 | 8/21/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (5.61) | (15,071.46) |
| 4101 | 8/21/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (15,080.46) |
| 4101 | 8/21/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (1.36) | (15,081.82) |
| 4101 | 8/21/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (15,090.82) |
| 4101 | 8/23/2019 | 8/23/2019 | 08/2019 | Trash Reimbursem | AR Charge | Bad Debt Recovere 218-B | | Loredo, Nycolas | | 0.00 | (9.00) | (15,099.82) |
| 4101 | 8/23/2019 | 8/23/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac 218-B | | Loredo, Nycolas | | 9.00 | 0.00 | (15,090.82) |
| 4101 | 8/27/2019 | 8/27/2019 | 08/2019 | Trash Reimbursem | AR Charge | waived- ML | 327-C | Nebolisa, Ijeoma | | 9.00 | 0.00 | (15,081.82) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Trash Reimbursem | AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (9.00) | (15,090.82) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 9.00 | 0.00 | (15,081.82) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Trash Reimbursem | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 9.00 | 0.00 | (15,072.82) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 13.15 | 0.00 | (15,059.67) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Trash Reimbursem | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (15,068.67) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (1.36) | (15,070.03) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 1.36 | 0.00 | (15,068.67) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Trash Reimbursem | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (15,059.67) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (15,050.67) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 5.61 | 0.00 | (15,045.06) |
| 4101 | 8/30/2019 | 8/30/2019 | 08/2019 | Utilities - electricity ( | AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 7.08 | 0.00 | (15,037.98) |
| 4101 | 8/30/2019 | 9/30/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (9.00) | (15,046.98) |
| 4101 | 8/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (13.15) | (15,060.13) |
| 4101 | 8/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (7.08) | (15,067.21) |
| 4101 | 8/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (5.61) | (15,072.82) |
| 4101 | 8/30/2019 | 9/30/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (15,081.82) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 113-A | | Warren, Faith | | 0.00 | (12.05) | (15,093.87) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 113-D | | King, Mkalia | | 0.00 | (12.05) | (15,105.92) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/08 119-C | | Taylor, Sharia | | 0.00 | (24.16) | (15,130.08) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 121 | | Cobb, Branson | | 0.00 | (28.36) | (15,158.44) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 124 | | Unroe, Nathaniel | | 0.00 | (31.69) | (15,190.13) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 126-A | | Jolly, Adam | | 0.00 | (19.92) | (15,210.05) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 203-B | | Sherman, Jlanzi | | 0.00 | (1.26) | (15,211.31) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 209-A | | Riddle, Destiny | | 0.00 | (0.82) | (15,212.13) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 209-C | | Banks, Kenyell | | 0.00 | (0.82) | (15,212.95) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/18 213-A | | Praytor, Alexis | | 0.00 | (24.05) | (15,237.00) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 214-D | | Steward, Kimari | | 0.00 | (12.58) | (15,249.58) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 216-D | | Itauma, Idongesit | | 0.00 | (7.48) | (15,257.06) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 217-A | | Wicker, Jayce | | 0.00 | (22.37) | (15,279.43) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/11 218-A | | Ighedosa, Jon-William | | 0.00 | (15.68) | (15,295.11) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 222-C | | Jones, Donovahn | | 0.00 | (63.12) | (15,358.23) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 223-C | | Julian, Kerrigan | | 0.00 | (13.36) | (15,371.59) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 223-D | | Jadagu, Natasha | | 0.00 | (13.36) | (15,384.95) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 225 | | Scott, Jermaine | | 0.00 | (15.16) | (15,400.11) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 304-B | | Yousaf, Hammad | | 0.00 | (12.88) | (15,412.99) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 306-D | | Bilberry, Richelle | | 0.00 | (96.47) | (15,509.46) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 310-B | | Dyson, Amanda | | 0.00 | (112.68) | (15,622.14) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 313-A | | Manjarrez, Jhonatan | | 0.00 | (2.18) | (15,624.32) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 313-B | | Muniz, Angel | | 0.00 | (2.18) | (15,626.50) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 313-D | | Iruru, Emmanuel | | 0.00 | (2.18) | (15,628.68) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 317-A | | Rose, Ornella | | 0.00 | (11.87) | (15,640.55) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 318-B | | Winn, Somone | | 0.00 | (94.66) | (15,735.21) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 08/01 321 | | Jones, Nautica | | 0.00 | (3.06) | (15,738.27) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity for 07/05 322-B | | Hughes, Marissa | | 0.00 | (49.01) | (15,787.28) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 323-A | Def-Enaohwo, Itivere | | 0.00 | (42.09) | (15,829.37) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 323-B | Bingham, Marhiya | | 0.00 | (37.27) | (15,866.64) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 325 | Alexander-Smith, Janik | | 0.00 | (27.07) | (15,893.71) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 405-A | Fondong, Bernette | | 0.00 | (3.71) | (15,897.42) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 406-B | Gebrmichael, Kaleb | | 0.00 | (7.80) | (15,905.22) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 416-A | Lange Jr, Terrance | | 0.00 | (1.42) | (15,906.64) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 416-B | Fowler, Taelor | | 0.00 | (1.42) | (15,908.06) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 417-A | Holden, Gregory | | 0.00 | (6.29) | (15,914.35) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 419-A | Bustillos, Issiah | | 0.00 | (1.26) | (15,915.61) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 422-A | Linton, Deandre | | 0.00 | (68.71) | (15,984.32) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 422-B | Blair, James | | 0.00 | (68.71) | (16,053.03) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 422-C | Stimpson, Steven | | 0.00 | (68.71) | (16,121.74) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (18.81) | (16,140.55) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 427-A | Tutt, Jai'Lon | | 0.00 | (14.44) | (16,154.99) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 501-C | Lorine, Kim-Briana | | 0.00 | (13.41) | (16,168.40) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 513-D | Blalock, Bailey | | 0.00 | (8.52) | (16,176.92) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 517-A | Ballard, Jocelyn | | 0.00 | (58.12) | (16,235.04) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 517-B | Ballard 2, Deputy | | 0.00 | (58.12) | (16,293.16) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 519-C | Olie, Tochukwu | | 0.00 | (65.97) | (16,359.13) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 519-D | Glass, Kenneth | | 0.00 | (6.45) | (16,365.58) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 522-B | Hubbard, Deaja | | 0.00 | (24.16) | (16,389.74) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 523-C | Ramos, Zimri | | 0.00 | (29.23) | (16,418.97) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 07/05 | 526-A | Adebiyi, Toliat | | 0.00 | (26.47) | (16,445.44) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem | 509-B | Spiller, Alyiass | | 0.00 | (9.00) | (16,454.44) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac | 318-B | Winn, Somone | | 94.66 | 0.00 | (16,359.78) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities (Transaction | AR Charge | Electricity For 08/01 | 318-B | Winn, Somone | | 0.00 | (47.33) | (16,407.11) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 318-A | Hernandez, Maria | | 0.00 | (47.33) | (16,454.44) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities (Transaction | AR Charge | Reversal of transac | 318-B | Winn, Somone | | 47.33 | 0.00 | (16,407.11) |
| 4101 | 9/1/2019 | 9/1/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Electricity For 08/01 | 318-B | Winn, Somone | | 0.00 | (47.33) | (16,454.44) |
| 4101 | 9/1/2019 | 9/3/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 65.97 | 0.00 | (16,388.47) |
| 4101 | 9/1/2019 | 9/3/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac | 519-D | Glass, Kenneth | | 6.45 | 0.00 | (16,382.02) |
| 4101 | 9/1/2019 | 9/5/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac | 517-B | Ballard 2, Deputy | | 58.12 | 0.00 | (16,323.90) |
| 4101 | 9/1/2019 | 9/11/2019 | 09/2019 | Utilities - electricity ( | AR Charge | Reversal of transac | 222-C | Jones, Donovahn | | 63.12 | 0.00 | (16,260.78) |
| 4101 | 9/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-C | Broussard, Kandice | | 0.00 | 0.00 | (16,269.78) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | Electricity for 07/05 | 519-C | Olie, Tochukwu | | 0.00 | (16.49) | (16,286.27) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | Electricity for 07/05 | 519-D | Glass, Kenneth | | 0.00 | (16.49) | (16,302.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 422-B | Blair, James | | 0.00 | (9.00) | (16,311.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (16,320.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (16,329.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 522-A | Davids, Kesha | | 0.00 | (9.00) | (16,338.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 310-A | Allen, Malcolm | | 0.00 | (9.00) | (16,347.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (9.00) | (16,356.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (16,365.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 406-C | Contreras, Hector | | 0.00 | (9.00) | (16,374.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (16,383.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (16,392.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (16,401.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (16,410.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 306-C | McCants, Lauren | | 0.00 | (9.00) | (16,419.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | | Service Works, CSC | | 0.00 | (9.00) | (16,428.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | | Vending, ACE | | 0.00 | (9.00) | (16,437.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 321 | Jones, Nautica | | 0.00 | (9.00) | (16,446.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (16,455.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (9.00) | (16,464.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 316-B | Anwuri, Christopher | | 0.00 | (9.00) | (16,473.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 121 | Cobb, Branson | | 0.00 | (9.00) | (16,482.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (9.00) | (16,491.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (16,500.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 513-A | Garcia, Alyssa | | 0.00 | (9.00) | (16,509.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (16,518.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (9.00) | (16,527.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (16,536.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 221 | Davis, Tia | | 0.00 | (9.00) | (16,545.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (16,554.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (16,563.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (9.00) | (16,572.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (9.00) | (16,581.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (9.00) | (16,590.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (9.00) | (16,599.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 514-D | Ely, Kaitlyn | | 0.00 | (9.00) | (16,608.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (16,617.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 226-C | Del Abra, Mireya | | 0.00 | (9.00) | (16,626.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (9.00) | (16,635.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (16,644.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (16,653.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 109-B | Sterling, Thaddeus | | 0.00 | (9.00) | (16,662.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 109-A | Peete, Rodney | | 0.00 | (9.00) | (16,671.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 106-A | Hardy, Daijahna | | 0.00 | (9.00) | (16,680.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (16,689.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (9.00) | (16,698.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (9.00) | (16,707.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (16,716.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 219-A | King, Tony | | 0.00 | (9.00) | (16,725.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (16,734.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (9.00) | (16,743.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 514-A | Byers, Daria | | 0.00 | (9.00) | (16,752.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (9.00) | (16,761.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 413-B | Hendricks, Colton | | 0.00 | (9.00) | (16,770.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (16,779.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 313-D | Iruru, Emmanuel | | 0.00 | (9.00) | (16,788.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 313-B | Muniz, Angel | | 0.00 | (9.00) | (16,797.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 320-A | JONES, ELAINE | | 0.00 | (9.00) | (16,806.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 413-A | Haq, Wafeeq | | 0.00 | (9.00) | (16,815.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (9.00) | (16,824.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (9.00) | (16,833.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 313-A | Manjarrez, Jhonatan | | 0.00 | (9.00) | (16,842.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (9.00) | (16,851.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 124 | Unroe, Nathaniel | | 0.00 | (9.00) | (16,860.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (16,869.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (16,878.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem | AR Charge | | 103-A | Nwokokoro, Ruth | | 0.00 | (9.00) | (16,887.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (16,896.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 406-B | Gebrmichael, Kaleb | | 0.00 | (9.00) | (16,905.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 325 | Alexander-Smith, Janik | | 0.00 | (9.00) | (16,914.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 303-B | Oduok, Eno | | 0.00 | (9.00) | (16,923.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 503-D | Karp, Aiyana | | 0.00 | (9.00) | (16,932.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (16,941.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 413-C | Volpe, Peter | | 0.00 | (9.00) | (16,950.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (16,959.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (16,968.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (16,977.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 109-C | Grace, Brandon | | 0.00 | (9.00) | (16,986.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 119-B | Royston, Jaliyah | | 0.00 | (9.00) | (16,995.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 216-B | Jaja, Joshua | | 0.00 | (9.00) | (17,004.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 224 | Momin, Alvin | | 0.00 | (9.00) | (17,013.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (17,022.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 118-A | Unit 1, Model | | 0.00 | (9.00) | (17,031.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 118-B | Unit2, Model | | 0.00 | (9.00) | (17,040.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 317-A | Rose, Ornella | | 0.00 | (9.00) | (17,049.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (17,058.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 522-C | Def-Ingram, Kaylee | | 0.00 | (9.00) | (17,067.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 509-A | Holden, Gregory | | 0.00 | (9.00) | (17,076.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (17,085.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 215-B | Def-Franks, Dorian | | 0.00 | (9.00) | (17,094.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (17,103.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (17,112.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 326-C | Diaz, Laura | | 0.00 | (9.00) | (17,121.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 409-B | McGregor, Ajala | | 0.00 | (9.00) | (17,130.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 103-D | Okeke, Oge | | 0.00 | (9.00) | (17,139.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 422-A | Linton, Deandre | | 0.00 | (9.00) | (17,148.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (17,157.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 206-A | Manning, Kyangela | | 0.00 | (9.00) | (17,166.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 327-B | Def-Montgomery, Desiree | | 0.00 | (9.00) | (17,175.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 213-A | Praytor, Alexis | | 0.00 | (9.00) | (17,184.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 203-D | Parker, Jonathan | | 0.00 | (9.00) | (17,193.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 113-D | King, Mkalia | | 0.00 | (9.00) | (17,202.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 316-D | Demery, Joshua | | 0.00 | (9.00) | (17,211.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 320-D | Brown, Tarneshia | | 0.00 | (9.00) | (17,220.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 125 | Murphy, Raven | | 0.00 | (9.00) | (17,229.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 215-D | Oliver, Daisha | | 0.00 | (9.00) | (17,238.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 403-A | Credit, Lorenzo | | 0.00 | (9.00) | (17,247.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 126-B | Mitchell, Zaelen | | 0.00 | (9.00) | (17,256.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 503-C | Garcia Faur, Clara | | 0.00 | (9.00) | (17,265.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 503-B | ONeill, Emily | | 0.00 | (9.00) | (17,274.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 406-A | Vinklarek, Trent | | 0.00 | (9.00) | (17,283.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 410-B | Solomon, Iyana | | 0.00 | (9.00) | (17,292.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 405-B | Def-Walker, Jamaya | | 0.00 | (9.00) | (17,301.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 427-C | Lowe, Johan | | 0.00 | (9.00) | (17,310.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 314-A | Lyles Jr, Eric | | 0.00 | (9.00) | (17,319.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 526-A | Adebiyi, Toliat | | 0.00 | (9.00) | (17,328.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 102-A | Waked, Stephanie | | 0.00 | (9.00) | (17,337.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 201-D | Wright, Amari | | 0.00 | (9.00) | (17,346.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 508 | Torrealba, Maria | | 0.00 | (9.00) | (17,355.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 226-D | Harte, Desiree | | 0.00 | (9.00) | (17,364.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 318-B | Winn, Somone | | 0.00 | (9.00) | (17,373.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 514-C | Nguyen, Linda | | 0.00 | (9.00) | (17,382.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (17,391.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 408 | Reed, Karon | | 0.00 | (9.00) | (17,400.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 319-B | Archie, Chad | | 0.00 | (9.00) | (17,409.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 419-D | Hamoy, Louis | | 0.00 | (9.00) | (17,418.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 419-C | Nguyen, Travis | | 0.00 | (9.00) | (17,427.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 525 | Galli, Anna Claire | | 0.00 | (9.00) | (17,436.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (9.00) | (17,445.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 113-B | Marshall, Meagan | | 0.00 | (9.00) | (17,454.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 426-B | Baque-Guillermo, Ivan | | 0.00 | (9.00) | (17,463.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 426-A | Wene, Logan | | 0.00 | (9.00) | (17,472.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 214-C | Otey, Gabrielle | | 0.00 | (9.00) | (17,481.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 313-C | Rivera, Jaime | | 0.00 | (9.00) | (17,490.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 115-D | Davies, Raynee | | 0.00 | (9.00) | (17,499.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 406-D | Liu, Winston | | 0.00 | (9.00) | (17,508.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 223-A | Chineme, Chanel | | 0.00 | (9.00) | (17,517.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 213-C | Eshiet, Aniefiok | | 0.00 | (9.00) | (17,526.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 513-B | Bah, Mariame | | 0.00 | (9.00) | (17,535.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 403-D | Akintan, Tolulope | | 0.00 | (9.00) | (17,544.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 515-C | Washington, Naja Marie | | 0.00 | (9.00) | (17,553.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 515-B | McDowell, Arela | | 0.00 | (9.00) | (17,562.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 401-B | Eovine, Evan | | 0.00 | (9.00) | (17,571.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 515-D | Mayfield, Alaysha | | 0.00 | (9.00) | (17,580.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 415-C | Stevenson, Anthony | | 0.00 | (9.00) | (17,589.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 301-B | Sandoval, Brooke | | 0.00 | (9.00) | (17,598.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 301-A | Tuberquia, Alexandra | | 0.00 | (9.00) | (17,607.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 326-D | Hudson, Chloe | | 0.00 | (9.00) | (17,616.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 323-D | Abron, Abria | | 0.00 | (9.00) | (17,625.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 201-C | Rodriguez Rivera, Sharo | | 0.00 | (9.00) | (17,634.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 227-D | Beon, Stacey | | 0.00 | (9.00) | (17,643.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 227-A | DEHOYOS, CRISTINA | | 0.00 | (9.00) | (17,652.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 215-A | Rodney, Kacey | | 0.00 | (9.00) | (17,661.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 322-D | Sauer, Cecilia | | 0.00 | (9.00) | (17,670.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 301-C | Jones, Aaliyah | | 0.00 | (9.00) | (17,679.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 213-B | Rodgers, Devan | | 0.00 | (9.00) | (17,688.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 416-C | Lange, Kenneth | | 0.00 | (9.00) | (17,697.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 318-A | Hernandez, Maria | | 0.00 | (9.00) | (17,706.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 109-D | Landry, Adam | | 0.00 | (9.00) | (17,715.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 402-A | Johnson, Lemauriel | | 0.00 | (9.00) | (17,724.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 402-B | Sulak, Markie | | 0.00 | (9.00) | (17,733.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 101-C | Perry, Dylan | | 0.00 | (9.00) | (17,742.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 526-C | Taing, Jasmine | | 0.00 | (9.00) | (17,751.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 203-B | Sherman, Jabari | | 0.00 | (9.00) | (17,760.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 210-A | Hayes, Marcus | | 0.00 | (9.00) | (17,769.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 215-C | Sonier, Tyra | | 0.00 | (9.00) | (17,778.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 403-B | Trevillion, Jimmy | | 0.00 | (9.00) | (17,787.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 516-A | Lewis, LeShaun | | 0.00 | (9.00) | (17,796.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 516-B | Lewis, LeShaun | | 0.00 | (9.00) | (17,805.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 127-C | Armstrong, Tyrik | | 0.00 | (9.00) | (17,814.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 219-D | Dean Jr., Oscar | | 0.00 | (9.00) | (17,823.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 526-B | Nguyen, Britney | | 0.00 | (9.00) | (17,832.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 422-C | Stimpson, Steven | | 0.00 | (9.00) | (17,841.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 206-D | Morris, Kira | | 0.00 | (9.00) | (17,850.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 106-B | Britton, Brooke | | 0.00 | (9.00) | (17,859.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 323-C | Hancock, Cydney | | 0.00 | (9.00) | (17,868.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 401-D | Cross, Kyleek | | 0.00 | (9.00) | (17,877.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 113-C | Addison, Leah | | 0.00 | (9.00) | (17,886.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 218-A | Ighedosa, Jon-William | | 0.00 | (9.00) | (17,895.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 501-C | Lorine, Kim-Briana | | 0.00 | (9.00) | (17,904.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 301-D | Savage-Sims, Kiezia | | 0.00 | (9.00) | (17,913.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 216-A | Schmidt, Sebastian | | 0.00 | (9.00) | (17,922.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 302-B | Zundt, Quentin | | 0.00 | (9.00) | (17,931.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 115-B | Lopez, Alyse | | 0.00 | (9.00) | (17,940.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 115-C | Quijano, Isabella | | 0.00 | (9.00) | (17,949.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 120-D | Ogdengbe, Blessing | | 0.00 | (9.00) | (17,958.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 201-A | Wicker, Kenya | | 0.00 | (9.00) | (17,967.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 526-D | Olususi, Yemi | | 0.00 | (9.00) | (17,976.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 513-C | Chan, Sarah | | 0.00 | (9.00) | (17,985.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 524 | Evans, Mya | | 0.00 | (9.00) | (17,994.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 216-C | Gbunblee, Michael | | 0.00 | (9.00) | (18,003.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 226-B | January, Mikhia | | 0.00 | (9.00) | (18,012.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 421 | Tucker, Megan | | 0.00 | (9.00) | (18,021.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 116-A | Lyday, Ieisha | | 0.00 | (9.00) | (18,030.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 409-D | Udeshi, Neha | | 0.00 | (9.00) | (18,039.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 304-A | Diallo, Abdoulaye | | 0.00 | (9.00) | (18,048.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 502-A | Def-Smith, Emerald | | 0.00 | (9.00) | (18,057.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 106-D | Hernandez, Madison | | 0.00 | (9.00) | (18,066.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 218-B | Onihana, Rhedda | | 0.00 | (9.00) | (18,075.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (18,084.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 101-A | Abraham, Albert | | 0.00 | (9.00) | (18,093.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 414-D | Johnson, Tatianna | | 0.00 | (9.00) | (18,102.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 414-C | Henry, Tamaje | | 0.00 | (9.00) | (18,111.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 501-D | Harris, Ivy | | 0.00 | (9.00) | (18,120.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 115-A | Anifowose, Victoria | | 0.00 | (9.00) | (18,129.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (9.00) | (18,138.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 122-A | Pierre, Devon | | 0.00 | (9.00) | (18,147.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 303-D | Briggs, Tykeiah | | 0.00 | (9.00) | (18,156.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 306-A | Richard, Jade | | 0.00 | (9.00) | (18,165.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 417-A | Lovell, Kaya | | 0.00 | (9.00) | (18,174.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 103-B | Butler, Regan | | 0.00 | (9.00) | (18,183.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 327-D | Lemus, Estefany | | 0.00 | (9.00) | (18,192.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 113-A | Warren, Faith | | 0.00 | (9.00) | (18,201.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 223-B | Shafer, Sofia | | 0.00 | (9.00) | (18,210.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 401-A | Bosier, Devin | | 0.00 | (9.00) | (18,219.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 326-A | Uddin, Sara | | 0.00 | (9.00) | (18,228.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 519-B | Thaxton, Thomas | | 0.00 | (9.00) | (18,237.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 117-A | Tillman, Jaquan | | 0.00 | (9.00) | (18,246.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 303-A | Woods, Johrelle | | 0.00 | (9.00) | (18,255.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 303-C | Chike, Brittany | | 0.00 | (9.00) | (18,264.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 404-B | Amenson, Gabriel | | 0.00 | (9.00) | (18,273.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 501-A | Bates, Clare | | 0.00 | (9.00) | (18,282.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 414-A | Williams, Sha'nya | | 0.00 | (9.00) | (18,291.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 315-C | Gabriel, Jae Viona | | 0.00 | (9.00) | (18,300.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 315-A | Mckinney, Jade | | 0.00 | (9.00) | (18,309.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 415-A | Jackson, Malik | | 0.00 | (9.00) | (18,318.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 319-D | Mahmood, Hassan | | 0.00 | (9.00) | (18,327.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 319-C | Zi, Yuan | | 0.00 | (9.00) | (18,336.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 404-A | Willingham, Mykayela | | 0.00 | (9.00) | (18,345.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 205-B | Kindervater, Paul | | 0.00 | (9.00) | (18,354.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 324 | Whiting, Trenton | | 0.00 | (9.00) | (18,363.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 518-A | Collins, Kennedy | | 0.00 | (9.00) | (18,372.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 522-D | Def-Fowler, Chyna | | 0.00 | (9.00) | (18,381.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 326-B | Luu, Josephine | | 0.00 | (9.00) | (18,390.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 518-B | Barrera, Breanna | | 0.00 | (9.00) | (18,399.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 203-C | Williams, Samuel | | 0.00 | (9.00) | (18,408.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 205-A | Salazar, Dean | | 0.00 | (9.00) | (18,417.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 213-D | Thompson, Xiara | | 0.00 | (9.00) | (18,426.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 425 | McCarroll, Paul | | 0.00 | (9.00) | (18,435.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 117-B | Jackson, TeQuille | | 0.00 | (9.00) | (18,444.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 509-C | Hookfin, Alantiz | | 0.00 | (9.00) | (18,453.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 309-C | Nooruddin, Alishan | | 0.00 | (9.00) | (18,462.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 418-B | Dorsey, Delana | | 0.00 | (9.00) | (18,471.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 506-C | Thomas, Tandria | | 0.00 | (9.00) | (18,480.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 418-A | Webb, Akasia | | 0.00 | (9.00) | (18,489.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 103-C | Digwo, Melissa | | 0.00 | (9.00) | (18,498.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 409-C | Akinbohun, Omotomike | | 0.00 | (9.00) | (18,507.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 116-C | Harris, Kristen | | 0.00 | (9.00) | (18,516.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 116-D | Mapps, Myah | | 0.00 | (9.00) | (18,525.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 509-D | Jones, Jeffery | | 0.00 | (9.00) | (18,534.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 309-D | Sosa, Francisco | | 0.00 | (9.00) | (18,543.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 302-A | Ynfante III, Manuel | | 0.00 | (9.00) | (18,552.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 126-D | Malone, Tiara | | 0.00 | (9.00) | (18,561.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 101-D | Paulino, Carlos | | 0.00 | (9.00) | (18,570.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 108 | Giles, Jonathan | | 0.00 | (9.00) | (18,579.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 401-C | Lee, Tyler | | 0.00 | (9.00) | (18,588.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 119-A | Woods, Bailey | | 0.00 | (9.00) | (18,597.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 423-C | Smith, Jaivianna | | 0.00 | (9.00) | (18,606.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 210-B | Johnson, Jaylen | | 0.00 | (9.00) | (18,615.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 505-A | Mayes, Diamonique | | 0.00 | (9.00) | (18,624.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 126-C | Jackson, Angelica | | 0.00 | (9.00) | (18,633.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 314-D | Zapien, Francisco | | 0.00 | (9.00) | (18,642.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 519-A | Gary, Charles | | 0.00 | (9.00) | (18,651.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 214-B | Bunch, Aliyah | | 0.00 | (9.00) | (18,660.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 202-B | Lawson, Daniel | | 0.00 | (9.00) | (18,669.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 214-A | Campfield, Maya | | 0.00 | (9.00) | (18,678.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 209-D | Dyson, Amaya | | 0.00 | (9.00) | (18,687.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 209-B | Blair, Leilah | | 0.00 | (9.00) | (18,696.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 506-D | Poe, Kierra | | 0.00 | (9.00) | (18,705.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 219-C | Sample, Jabari | | 0.00 | (9.00) | (18,714.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 527-D | Def-Love, Khandice | | 0.00 | (9.00) | (18,723.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 116-B | Texada, Ivana | | 0.00 | (9.00) | (18,732.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 114-C | Friar, Brittany | | 0.00 | (9.00) | (18,741.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 227-C | Delci-Robinson, Skyla | | 0.00 | (9.00) | (18,750.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 322-A | Hanzik, Angel | | 0.00 | (9.00) | (18,759.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 204-B | Zambrano, Vanessa | | 0.00 | (9.00) | (18,768.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 202-A | Dawodu, Muhammed | | 0.00 | (9.00) | (18,777.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 314-B | Brown, Malique | | 0.00 | (9.00) | (18,786.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 222-A | Akortsu, Kofi | | 0.00 | (9.00) | (18,795.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 504-B | Baldwin, Chris | | 0.00 | (9.00) | (18,804.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 305-B | DeLeon, Parker | | 0.00 | (9.00) | (18,813.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 523-A | Badat, Usman | | 0.00 | (9.00) | (18,822.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 523-B | Sheikh, Izn | | 0.00 | (9.00) | (18,831.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 305-A | Coffee, Roderick | | 0.00 | (9.00) | (18,840.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 309-B | Araim, Hattim | | 0.00 | (9.00) | (18,849.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 220-A | Joseph, Abigail | | 0.00 | (9.00) | (18,858.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 306-B | Locke, Vashtie | | 0.00 | (9.00) | (18,867.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 309-A | Araim, Laith | | 0.00 | (9.00) | (18,876.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 204-A | Peters, Cassidy | | 0.00 | (9.00) | (18,885.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 114-A | Harris, Alexa | | 0.00 | (9.00) | (18,894.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 127-B | Redus, Ja'Mere | | 0.00 | (9.00) | (18,903.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 127-A | Redus, Ja'Mare | | 0.00 | (9.00) | (18,912.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 222-D | Ukeje, Justin | | 0.00 | (9.00) | (18,921.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 415-D | Rotimi, Matthew | | 0.00 | (9.00) | (18,930.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 523-D | Dominguez, Luis | | 0.00 | (9.00) | (18,939.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 527-A | Banks, Zlariell | | 0.00 | (9.00) | (18,948.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 317-B | Hill, Jamee | | 0.00 | (9.00) | (18,957.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 422-D | Hunter, Demarcus | | 0.00 | (9.00) | (18,966.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 506-A | Smith, Kenedy | | 0.00 | (9.00) | (18,975.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 420-D | Massenburg, Nakajeya | | 0.00 | (9.00) | (18,984.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 227-B | Kumi, Brenda | | 0.00 | (9.00) | (18,993.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 222-B | Enemchukwu, Jesse | | 0.00 | (9.00) | (19,002.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 322-C | Haney, Nikolette | | 0.00 | (9.00) | (19,011.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 423-B | Huff, Briana | | 0.00 | (9.00) | (19,020.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 122-B | Garrett, Dalis | | 0.00 | (9.00) | (19,029.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 206-C | Young, Diamond | | 0.00 | (9.00) | (19,038.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 527-B | Lewis, Charnecia | | 0.00 | (9.00) | (19,047.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 327-C | Nebolisa, Ijeoma | | 0.00 | (9.00) | (19,056.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 527-C | Austin, Tayomii | | 0.00 | (9.00) | (19,065.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 220-C | Carson, Jasmine | | 0.00 | (9.00) | (19,074.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 420-C | Moranga, Nelson | | 0.00 | (9.00) | (19,083.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 520-C,D | Jones, Kurt | | 0.00 | (9.00) | (19,092.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 327-A | Def-Mitchell, Asia | | 0.00 | (9.00) | (19,101.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 220-B | Matthews-Orji, Ngozi | | 0.00 | (9.00) | (19,110.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 220-D | Henderson, Asia | | 0.00 | (9.00) | (19,119.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 314-C | Okoko, Ifeanyi | | 0.00 | (9.00) | (19,128.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 420-B | Richardson, Cameron | | 0.00 | (9.00) | (19,137.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 122-C | Def-Williams, Antonio | | 0.00 | (9.00) | (19,146.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 320-C | Watts, Alliscia | | 0.00 | (9.00) | (19,155.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 414-B | Jackson, Kelsey | | 0.00 | (9.00) | (19,164.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 320-B | Sylvain, Breasia | | 0.00 | (9.00) | (19,173.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 120-C | Lazo Romero, Guillermo | | 0.00 | (9.00) | (19,182.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 208 | Rodriguez, Aaron | | 0.00 | (9.00) | (19,191.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 120-B | Noack, Alec | | 0.00 | (9.00) | (19,200.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 520-A,B | Williams, Alan | | 0.00 | (9.00) | (19,209.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 416-D | Evbuomwan, John | | 0.00 | (9.00) | (19,218.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 420-A | Ndubisi, Bryan | | 0.00 | (9.00) | (19,227.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 217-B | Def-Wade, Shyienne | | 0.00 | (9.00) | (19,236.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 120-A | Nealon, Derreion | | 0.00 | (9.00) | (19,245.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 502-B | Hazzard, Kho'dai | | 0.00 | (9.00) | (19,254.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 516-C | Williams, Nydriana | | 0.00 | (9.00) | (19,263.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 516-D | Rene, Cemonne | | 0.00 | (9.00) | (19,272.76) |
| 4101 | 9/3/2019 | 9/3/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 505-B | Mayes, Diamond | | 0.00 | (9.00) | (19,281.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | | | Trash Reimbursem | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (19,290.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transaction ID:182348346 | Service Works, CSC | | | | | 9.00 | 0.00 | (19,281.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transaction ID:182348347 | Vending, ACE | | | | | 9.00 | 0.00 | (19,272.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transaction ID:182348405 | & Outsourcing, Fair Collections | | | | | 9.00 | 0.00 | (19,263.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transact 118-A | | | | Unit 1, Model | | 9.00 | 0.00 | (19,254.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transact 118-B | | | | Unit2, Model | | 9.00 | 0.00 | (19,245.76) |
| 4101 | 9/3/2019 | 9/5/2019 | 09/2019 | Reversal of transact 517-B | | | | Ballard 2, Deputy | | 9.00 | 0.00 | (19,236.76) |
| 4101 | 9/3/2019 | 10/14/2019 | 10/2019 | Reversal of transact 526-B | | | | Nguyen, Britney | | 9.00 | 0.00 | (19,227.76) |
| 4101 | 9/3/2019 | 10/14/2019 | 10/2019 | Reversal of transact 516-B | | | | Lewis, LeShaun | | 9.00 | 0.00 | (19,218.76) |
| 4101 | 9/4/2019 | 9/4/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 427-D | Gibson I, Chance | | 0.00 | (9.00) | (19,227.76) |
| 4101 | 9/5/2019 | 9/5/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 419-B | Thomas, Christopher | | 0.00 | (9.00) | (19,236.76) |
| 4101 | 9/5/2019 | 9/5/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 515-C | Woods, Jekel | | 0.00 | (9.00) | (19,245.76) |
| 4101 | 9/5/2019 | 9/5/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 501-B | Def-Graves, Tammeranique | | 0.00 | (9.00) | (19,254.76) |
| 4101 | 9/6/2019 | 9/6/2019 | 09/2019 | Trash Reimb 09/01/ AR Charge | | | 203-A | Bishop, Kierrion | | 0.00 | (9.00) | (19,263.76) |
| 4101 | 9/6/2019 | 9/6/2019 | 09/2019 | Trash 09/01/19-09/ AR Charge | | | 308 | Murphy, Raven | | 0.00 | (9.00) | (19,272.76) |
| 4101 | 9/6/2019 | 9/6/2019 | 09/2019 | Trash Reimbursem AR Charge | | | 410-A | Carrazco, Amber | | 0.00 | (9.00) | (19,281.76) |
| 4101 | 9/11/2019 | 9/11/2019 | 09/2019 | Utilities - electricity (AR Charge | | Utilities-Electricity 0 | 222-C | Jones, Donovahn | | 0.00 | (21.04) | (19,302.80) |
| 4101 | 9/11/2019 | 9/11/2019 | 09/2019 | Utilities - electricity (AR Charge | | Utilities-Electricity 0 | 222-A | Eugene, Joshua | | 0.00 | (21.04) | (19,323.84) |
| 4101 | 9/11/2019 | 9/11/2019 | 09/2019 | Utilities - electricity (AR Charge | | Utilities-Electricity 0 | 222-D | Brown, Marquel | | 0.00 | (21.04) | (19,344.88) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 223-D1 | | Besong, Sonia | | 0.94 | 0.00 | (19,343.94) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 223-D1 | | Besong, Sonia | | 8.63 | 0.00 | (19,335.31) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 322-D | | Bollin, Saveria | | 15.13 | 0.00 | (19,320.18) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 322-D | | Bollin, Saveria | | 8.87 | 0.00 | (19,311.31) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | This meter has been 524 | | Guidry, Bryce | | 102.32 | 0.00 | (19,208.99) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 315-A | | Bonton, Paris | | 1.29 | 0.00 | (19,207.70) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 315-A | | Bonton, Paris | | 5.67 | 0.00 | (19,202.03) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 414-C | | Bryant, Jasmine | | 10.55 | 0.00 | (19,191.48) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 322-B | | Champion-Woods, Zaria | | 15.54 | 0.00 | (19,175.94) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 422-A | | Clark, Onyal | | 14.79 | 0.00 | (19,161.15) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 422-A | | Clark, Onyal | | 16.04 | 0.00 | (19,145.11) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 422-A | | Clark, Onyal | | 13.47 | 0.00 | (19,131.64) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 422-A | | Clark, Onyal | | 3.73 | 0.00 | (19,127.91) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 422-A | | Clark, Onyal | | 8.60 | 0.00 | (19,119.31) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (19,116.65) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (19,113.99) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 218-A | | Davis, Markuel | | 12.85 | 0.00 | (19,101.14) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity (AR Charge | | Write Off for transac 218-A | | Davis, Markuel | | 10.62 | 0.00 | (19,090.52) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 13.24 | 0.00 | (19,077.28) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 9.00 | 0.00 | (19,068.28) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 8.45 | 0.00 | (19,059.83) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 9.00 | 0.00 | (19,050.83) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 122-C | Davis, Zykendric | | 6.32 | 0.00 | (19,044.51) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 122-C | Davis, Zykendric | | 4.56 | 0.00 | (19,039.95) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 122-C | Davis, Zykendric | | 6.65 | 0.00 | (19,033.30) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 122-C | Davis, Zykendric | | 16.24 | 0.00 | (19,017.06) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 3.73 | 0.00 | (19,013.33) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 9.26 | 0.00 | (19,004.07) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 220-D | Dunlap, Eli | | 9.00 | 0.00 | (18,995.07) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 4.53 | 0.00 | (18,990.54) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 4.53 | 0.00 | (18,986.01) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 219-C | Garza, Clarivel | | 2.18 | 0.00 | (18,983.83) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 9.00 | 0.00 | (18,974.83) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 319-D | Graham, Precious | | 23.10 | 0.00 | (18,951.73) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 4.91 | 0.00 | (18,946.82) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 5.61 | 0.00 | (18,941.21) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 5.26 | 0.00 | (18,935.95) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 0.58 | 0.00 | (18,935.37) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 1.22 | 0.00 | (18,934.15) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 422-D | Hall, Joniesha | | 0.90 | 0.00 | (18,933.25) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 6.17 | 0.00 | (18,927.08) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 1.46 | 0.00 | (18,925.62) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 19.20 | 0.00 | (18,906.42) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 8.41 | 0.00 | (18,898.01) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 2.22 | 0.00 | (18,895.79) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | | 14.85 | 0.00 | (18,880.94) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | | 10.55 | 0.00 | (18,870.39) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 403-A | Herrera, Thalia | | 4.27 | 0.00 | (18,866.12) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 322-D | Hewitt, Mahogany | | 10.46 | 0.00 | (18,855.66) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 403-B | High, Keisha | | 4.27 | 0.00 | (18,851.39) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 9.00 | 0.00 | (18,842.39) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 24.35 | 0.00 | (18,818.04) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 7.09 | 0.00 | (18,810.95) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 5.27 | 0.00 | (18,805.68) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 11.73 | 0.00 | (18,793.95) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 21.93 | 0.00 | (18,772.02) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 7.41 | 0.00 | (18,764.61) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 8.80 | 0.00 | (18,755.81) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 314-A | Kalibbala, Richard | | 6.98 | 0.00 | (18,748.83) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 417-B | Lange Jr, Terrance | | 3.79 | 0.00 | (18,745.04) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 9.00 | 0.00 | (18,736.04) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 7.81 | 0.00 | (18,728.23) |
| 4101 | 9/12/2019 | 9/12/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 8.18 | 0.00 | (18,720.05) |
| 4101 | 9/12/2019 | 9/20/2019 | 09/2019 | Utilities - electricity ( AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (2.66) | (18,722.71) |
| 4101 | 9/12/2019 | 9/20/2019 | 09/2019 | Utilities - electricity ( AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (2.66) | (18,725.37) |
| 4101 | 9/13/2019 | 9/13/2019 | 09/2019 | Trash Reimbursem 101-B | Trash Reimbursem | 101-B | Ruffin, Travis | | 0.00 | (9.00) | (18,734.37) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 1.22 | 0.00 | (18,733.15) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 0.90 | 0.00 | (18,732.25) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 222-A | May, Alexander | | 9.65 | 0.00 | (18,722.60) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 180.32 | 0.00 | (18,542.28) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 84.05 | 0.00 | (18,458.23) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 24.85 | 0.00 | (18,433.38) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 101.63 | 0.00 | (18,331.75) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 293.44 | 0.00 | (18,038.31) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 508 | Montgomery, William | | 112.07 | 0.00 | (17,926.24) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 7.09 | 0.00 | (17,919.15) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 3.41 | 0.00 | (17,915.74) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 5.27 | 0.00 | (17,910.47) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 9.00 | 0.00 | (17,901.47) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 5.18 | 0.00 | (17,896.29) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 9.00 | 0.00 | (17,887.29) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 306-B | Oloruntimilehin, Olajide | | 0.46 | 0.00 | (17,886.83) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 0.48 | 0.00 | (17,886.35) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 223-C | Ringgold, Destiny | | 8.63 | 0.00 | (17,877.72) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 9.00 | 0.00 | (17,868.72) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 52.24 | 0.00 | (17,816.48) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 9.00 | 0.00 | (17,807.48) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 33.40 | 0.00 | (17,774.08) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 210-B | Roquemore Jr., Michael | | 9.00 | 0.00 | (17,765.08) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 1.29 | 0.00 | (17,763.79) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 5.67 | 0.00 | (17,758.12) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 4.96 | 0.00 | (17,753.16) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 7.08 | 0.00 | (17,746.08) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 6.76 | 0.00 | (17,739.32) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 13.90 | 0.00 | (17,725.42) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 5.26 | 0.00 | (17,720.16) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 321 | Stewart Jr., Anthony | | 1.41 | 0.00 | (17,718.75) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 12.15 | 0.00 | (17,706.60) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 9.00 | 0.00 | (17,697.60) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 9.00 | 0.00 | (17,688.60) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 15.36 | 0.00 | (17,673.24) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Trash Reimbursem AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 9.00 | 0.00 | (17,664.24) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 5.43 | 0.00 | (17,658.81) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 12.15 | 0.00 | (17,646.66) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 8.18 | 0.00 | (17,638.48) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 315-B | Washington, Destiny | | 10.20 | 0.00 | (17,628.28) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 315-B | Washington, Destiny | | 10.04 | 0.00 | (17,618.24) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.26 | 0.00 | (17,610.98) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 5.85 | 0.00 | (17,605.13) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 0.58 | 0.00 | (17,604.55) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 1.22 | 0.00 | (17,603.33) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 0.90 | 0.00 | (17,602.43) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 8.64 | 0.00 | (17,593.79) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 8.97 | 0.00 | (17,584.82) |
| 4101 | 9/18/2019 | 9/18/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 222-B | Yao, Rongnan | | 9.65 | 0.00 | (17,575.17) |
| 4101 | 9/18/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Reversal of transact | 222-B | Yao, Rongnan | | 0.00 | (9.65) | (17,584.82) |
| 4101 | 9/18/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transact | 222-A | May, Alexander | | 0.00 | (9.65) | (17,594.47) |
| 4101 | 9/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transact | 323-C | Taylor, Tytiana | | 0.00 | (5.43) | (17,599.90) |
| 4101 | 9/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem AR Charge | Reversal of transact | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (17,608.90) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 9/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (15.36) | (17,624.26) |
| 4101 | 9/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (17,633.26) |
| 4101 | 9/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (17,642.26) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2.66 | 0.00 | (17,639.60) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | Trash Reimbursem | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2.66 | 0.00 | (17,636.94) |
| 4101 | 9/20/2019 | 10/11/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2.66) | (17,639.60) |
| 4101 | 9/20/2019 | 10/11/2019 | 10/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2.66) | (17,642.26) |
| 4101 | 9/23/2019 | 9/23/2019 | 09/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem | 417-B | Thomas, Asia | | 0.00 | (9.00) | (17,651.26) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Bad Debt Recovere | 222-B | Yao, Rongnan | | 0.00 | (9.65) | (17,660.91) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Bad Debt Recovere | 222-B | Yao, Rongnan | | 9.65 | 0.00 | (17,651.26) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (12.13) | (17,663.39) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 12.13 | 0.00 | (17,651.26) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 17.00 | 0.00 | (17,634.26) |
| 4101 | 9/24/2019 | 9/24/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 19.42 | 0.00 | (17,614.84) |
| 4101 | 9/24/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (19.42) | (17,634.26) |
| 4101 | 9/24/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (17.00) | (17,651.26) |
| 4101 | 9/25/2019 | 9/25/2019 | 09/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem | 526-B | Griffin, Dezmonae | | 0.00 | (9.00) | (17,660.26) |
| 4101 | 9/25/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 526-B | Griffin, Dezmonae | | 9.00 | 0.00 | (17,651.26) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 9.00 | 0.00 | (17,642.26) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 13.15 | 0.00 | (17,629.11) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (17,638.11) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (5.81) | (17,643.72) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 5.61 | 0.00 | (17,638.11) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 9.00 | 0.00 | (17,629.11) |
| 4101 | 9/30/2019 | 9/30/2019 | 09/2019 | Utilities - electricity ( AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 7.08 | 0.00 | (17,622.03) |
| 4101 | 9/30/2019 | 10/30/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (7.08) | (17,629.11) |
| 4101 | 9/30/2019 | 10/30/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (13.15) | (17,642.26) |
| 4101 | 9/30/2019 | 10/30/2019 | 10/2019 | Utilities - electricity ( AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (9.00) | (17,651.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 422-B | Blair, James | | 0.00 | (9.00) | (17,660.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (17,669.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (17,678.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 522-A | Davids, Kesha | | 0.00 | (9.00) | (17,687.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 310-A | Allen, Malcolm | | 0.00 | (9.00) | (17,696.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 214-D | Steward, Kimari | | 0.00 | (9.00) | (17,705.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (17,714.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 406-C | Contreras, Hector | | 0.00 | (9.00) | (17,723.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (17,732.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (17,741.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (17,750.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 102-B | Aly, Sarah | | 0.00 | (9.00) | (17,759.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (17,768.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 306-C | McCants, Lauren | | 0.00 | (9.00) | (17,777.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 321 | Jones, Naudica | | 0.00 | (9.00) | (17,786.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 316-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (17,795.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 504-A | Def-Hopkins, Justin | | 0.00 | (9.00) | (17,804.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 316-B | Anwuri, Christopher | | 0.00 | (9.00) | (17,813.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 121 | Cobb, Branson | | 0.00 | (9.00) | (17,822.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 126-A | Jolly, Adam | | 0.00 | (9.00) | (17,831.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (17,840.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 513-A | Garcia, Alyssa | | 0.00 | (9.00) | (17,849.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (17,858.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 316-C | Adderley, Allan | | 0.00 | (9.00) | (17,867.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (17,876.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 221 | Davis, Tia | | 0.00 | (9.00) | (17,885.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 125 | Thomas, Ashly | | 0.00 | (9.00) | (17,894.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (17,903.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (17,912.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 416-A | Lange Jr, Terrance | | 0.00 | (9.00) | (17,921.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 416-B | Fowler, Taelor | | 0.00 | (9.00) | (17,930.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 114-B | Taylor, Bria | | 0.00 | (9.00) | (17,939.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 403-C | Udobong, Etini | | 0.00 | (9.00) | (17,948.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 514-D | Ely, Kaitlyn | | 0.00 | (9.00) | (17,957.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (17,966.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 226-C | Del Abra, Mireya | | 0.00 | (9.00) | (17,975.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 423-A | Wade, Tiara | | 0.00 | (9.00) | (17,984.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (17,993.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 209-A | Ridde, Destiny | | 0.00 | (9.00) | (18,002.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 109-B | Sterling, Thaddeus | | 0.00 | (9.00) | (18,011.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 109-A | Peete, Rodney | | 0.00 | (9.00) | (18,020.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 106-A | Hardy, Daijahna | | 0.00 | (9.00) | (18,029.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 323-A | Def-Enaohwo, Ilivere | | 0.00 | (9.00) | (18,038.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 119-C | Taylor, Sharia | | 0.00 | (9.00) | (18,047.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 506-B | Daniels, Chelsea | | 0.00 | (9.00) | (18,056.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (18,065.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 219-A | King, Tony | | 0.00 | (9.00) | (18,074.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (18,083.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 225 | Scott, Jermaine | | 0.00 | (9.00) | (18,092.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 514-A | Byers, Daria | | 0.00 | (9.00) | (18,101.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 415-B | Onaleye, Olatomide | | 0.00 | (9.00) | (18,110.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 413-B | Hendricks, Colton | | 0.00 | (9.00) | (18,119.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (18,128.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 313-D | Iruru, Emmanuel | | 0.00 | (9.00) | (18,137.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 313-B | Muniz, Angel | | 0.00 | (9.00) | (18,146.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 320-A | JONES, ELAINE | | 0.00 | (9.00) | (18,155.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 413-A | Haq, Wafeeq | | 0.00 | (9.00) | (18,164.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 413-D | Pool, Sebastian | | 0.00 | (9.00) | (18,173.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 226-A | Def-Vereen, Jasmine | | 0.00 | (9.00) | (18,182.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 313-A | Manjarrez, Jhonatan | | 0.00 | (9.00) | (18,191.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 509-B | Spiller, Alyiass | | 0.00 | (9.00) | (18,200.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 124 | Unroe, Nathaniel | | 0.00 | (9.00) | (18,209.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (18,218.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (18,227.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 103-A | Nwokokoro, Ruth | | 0.00 | (9.00) | (18,236.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (18,245.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 406-B | Gebrmichael, Kaleb | | 0.00 | (9.00) | (18,254.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 325 | Alexander-Smith, Janik | | 0.00 | (9.00) | (18,263.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 303-B | Oduok, Eno | | 0.00 | (9.00) | (18,272.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 503-D | Karp, Aiyana | | 0.00 | (9.00) | (18,281.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 413-C | Volpe, Peter | | 0.00 | (9.00) | (18,290.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (18,299.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (18,308.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (18,317.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 109-C | Grace, Brandon | | 0.00 | (9.00) | (18,326.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 119-B | Royston, Jaliyah | | 0.00 | (9.00) | (18,335.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 216-B | Jaja, Joshua | | 0.00 | (9.00) | (18,344.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 224 | Momin, Alvin | | 0.00 | (9.00) | (18,353.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (18,362.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 118-A | Unit 1, Model | | 0.00 | (9.00) | (18,371.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 118-B | Unit2, Model | | 0.00 | (9.00) | (18,380.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 317-A | Rose, Ornella | | 0.00 | (9.00) | (18,389.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (18,398.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 522-C | Def-Ingram, Kaylee | | 0.00 | (9.00) | (18,407.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 509-A | Holden, Gregory | | 0.00 | (9.00) | (18,416.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (18,425.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 215-B | Def-Franks, Dorian | | 0.00 | (9.00) | (18,434.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (18,443.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (18,452.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 326-C | Diaz, Laura | | 0.00 | (9.00) | (18,461.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 409-B | McGregor, Ajala | | 0.00 | (9.00) | (18,470.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 103-D | Okeke, Oge | | 0.00 | (9.00) | (18,479.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 422-A | Linton, Deandre | | 0.00 | (9.00) | (18,488.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (18,497.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 206-A | Manning, Kyangela | | 0.00 | (9.00) | (18,506.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 327-B | Def-Montgomery, Desiree | | 0.00 | (9.00) | (18,515.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 213-A | Praytor, Alexis | | 0.00 | (9.00) | (18,524.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 203-D | Parker, Jonathan | | 0.00 | (9.00) | (18,533.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 113-D | King, Mkalia | | 0.00 | (9.00) | (18,542.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 206-B | Satterfield, Mya | | 0.00 | (9.00) | (18,551.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 316-D | Demery, Joshua | | 0.00 | (9.00) | (18,560.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 320-D | Brown, Tarneshia | | 0.00 | (9.00) | (18,569.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 308 | Murphy, Raven | | 0.00 | (9.00) | (18,578.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 215-D | Oliver, Daisha | | 0.00 | (9.00) | (18,587.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 403-A | Credit, Lorenzo | | 0.00 | (9.00) | (18,596.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 126-B | Mitchell, Zaelen | | 0.00 | (9.00) | (18,605.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 503-C | Garcia Faur, Clara | | 0.00 | (9.00) | (18,614.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 503-B | ONeill, Emily | | 0.00 | (9.00) | (18,623.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 406-A | Vinklarek, Trent | | 0.00 | (9.00) | (18,632.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 410-B | Solomon, Iyana | | 0.00 | (9.00) | (18,641.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 405-B | Def-Walker, Jamaya | | 0.00 | (9.00) | (18,650.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 427-C | Lowe, Johan | | 0.00 | (9.00) | (18,659.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 314-A | Lyles Jr, Eric | | 0.00 | (9.00) | (18,668.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 526-A | Adebiyi, Toliat | | 0.00 | (9.00) | (18,677.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 102-A | Waked, Stephanie | | 0.00 | (9.00) | (18,686.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 201-D | Wright, Amari | | 0.00 | (9.00) | (18,695.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 508 | Torrealba, Maria | | 0.00 | (9.00) | (18,704.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 226-D | Harte, Desiree | | 0.00 | (9.00) | (18,713.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 318-B | Winn, Somone | | 0.00 | (9.00) | (18,722.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 514-C | Nguyen, Linda | | 0.00 | (9.00) | (18,731.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (18,740.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 408 | Reed, Karon | | 0.00 | (9.00) | (18,749.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 319-B | Archie, Chad | | 0.00 | (9.00) | (18,758.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 419-D | Hamoy, Louis | | 0.00 | (9.00) | (18,767.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 419-C | Nguyen, Travis | | 0.00 | (9.00) | (18,776.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 525 | Galli, Anna Claire | | 0.00 | (9.00) | (18,785.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (9.00) | (18,794.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 113-B | Marshall, Meagan | | 0.00 | (9.00) | (18,803.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 426-B | Baque-Guillermo, Ivan | | 0.00 | (9.00) | (18,812.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 426-A | Were, Logan | | 0.00 | (9.00) | (18,821.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 214-C | Otey, Gabrielle | | 0.00 | (9.00) | (18,830.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 313-C | Rivera, Jaime | | 0.00 | (9.00) | (18,839.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 115-D | Davies, Raynee | | 0.00 | (9.00) | (18,848.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 406-D | Liu, Winston | | 0.00 | (9.00) | (18,857.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 223-A | Chireme, Chanel | | 0.00 | (9.00) | (18,866.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 213-C | Eshiet, Aniefiok | | 0.00 | (9.00) | (18,875.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 513-B | Bah, Mariame | | 0.00 | (9.00) | (18,884.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 403-D | Akintan, Tolulope | | 0.00 | (9.00) | (18,893.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 515-A | Washington, Naja Marie | | 0.00 | (9.00) | (18,902.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 515-B | McDowell, Arela | | 0.00 | (9.00) | (18,911.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 401-B | Eovine, Evan | | 0.00 | (9.00) | (18,920.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 515-D | Mayfield, Alaysha | | 0.00 | (9.00) | (18,929.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 415-C | Stevenson, Anthony | | 0.00 | (9.00) | (18,938.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 301-B | Sandoval, Brooke | | 0.00 | (9.00) | (18,947.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 301-A | Tuberquia, Alexandra | | 0.00 | (9.00) | (18,956.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 326-D | Hudson, Chloe | | 0.00 | (9.00) | (18,965.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 323-D | Akron, Abria | | 0.00 | (9.00) | (18,974.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 227-D | Beon, Stacey | | 0.00 | (9.00) | (18,983.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 227-A | DEHOYOS, CRISTINA | | 0.00 | (9.00) | (18,992.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 215-A | Rodney, Kacey | | 0.00 | (9.00) | (19,001.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 322-D | Sauer, Cecilia | | 0.00 | (9.00) | (19,010.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 301-C | Jones, Aaliyah | | 0.00 | (9.00) | (19,019.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 213-B | Rodgers, Devan | | 0.00 | (9.00) | (19,028.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 416-C | Lange, Kenneth | | 0.00 | (9.00) | (19,037.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 318-A | Hernandez, Maria | | 0.00 | (9.00) | (19,046.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 109-D | Landry, Adam | | 0.00 | (9.00) | (19,055.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 402-A | Johnson, Lemauriel | | 0.00 | (9.00) | (19,064.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 402-B | Sulak, Markie | | 0.00 | (9.00) | (19,073.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 101-C | Perry, Dylan | | 0.00 | (9.00) | (19,082.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 526-C | Taing, Jasmine | | 0.00 | (9.00) | (19,091.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 203-B | Sherman, Jabari | | 0.00 | (9.00) | (19,100.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 203-A | Bishop, Kierrion | | 0.00 | (9.00) | (19,109.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 210-A | Hayes, Marcus | | 0.00 | (9.00) | (19,118.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 215-C | Sonier, Tyra | | 0.00 | (9.00) | (19,127.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 403-B | Trevillion, Jimmy | | 0.00 | (9.00) | (19,136.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 516-A | Lewis, LeShaun | | 0.00 | (9.00) | (19,145.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 516-B | Lewis, LeShaun | | 0.00 | (9.00) | (19,154.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 127-C | Armstrong, Tyrik | | 0.00 | (9.00) | (19,163.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 219-D | Dean Jr., Oscar | | 0.00 | (9.00) | (19,172.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 422-C | Stimpson, Steven | | 0.00 | (9.00) | (19,181.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 206-D | Morris, Kira | | 0.00 | (9.00) | (19,190.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 127-D | Brigham, Quinton | | 0.00 | (9.00) | (19,199.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 106-B | Britton, Brooke | | 0.00 | (9.00) | (19,208.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 323-C | Hancock, Cydney | | 0.00 | (9.00) | (19,217.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 401-D | Cross, Kyleek | | 0.00 | (9.00) | (19,226.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 113-C | Addison, Leah | | 0.00 | (9.00) | (19,235.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 218-A | Ighedosa, Jon-William | | 0.00 | (9.00) | (19,244.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 501-C | Lorine, Kim-Briana | | 0.00 | (9.00) | (19,253.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 301-D | Savage-Sims, Klezia | | 0.00 | (9.00) | (19,262.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 216-A | Schmidt, Sebastian | | 0.00 | (9.00) | (19,271.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 302-B | Zundt, Quentin | | 0.00 | (9.00) | (19,280.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 115-B | Lopez, Alyse | | 0.00 | (9.00) | (19,289.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 115-C | Quijano, Isabella | | 0.00 | (9.00) | (19,298.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 120-D | Ogedengbe, Blessing | | 0.00 | (9.00) | (19,307.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 201-A | Wicker, Kenya | | 0.00 | (9.00) | (19,316.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 526-D | Olususi, Yemi | | 0.00 | (9.00) | (19,325.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 513-C | Chan, Sarah | | 0.00 | (9.00) | (19,334.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 524 | Evans, Mya | | 0.00 | (9.00) | (19,343.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 216-C | Gbunblee, Michael | | 0.00 | (9.00) | (19,352.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 226-B | January, Mikhia | | 0.00 | (9.00) | (19,361.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 421 | Tucker, Megan | | 0.00 | (9.00) | (19,370.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 116-A | Lyday, Ieisha | | 0.00 | (9.00) | (19,379.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 409-D | Udeshi, Neha | | 0.00 | (9.00) | (19,388.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 304-A | Diallo, Abdoulaye | | 0.00 | (9.00) | (19,397.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 502-A | Def-Smith, Emerald | | 0.00 | (9.00) | (19,406.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 106-D | Hernandez, Madison | | 0.00 | (9.00) | (19,415.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 218-B | Onihana, Rhedda | | 0.00 | (9.00) | (19,424.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (19,433.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 101-A | Abraham, Albert | | 0.00 | (9.00) | (19,442.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 414-D | Johnson, Tatianna | | 0.00 | (9.00) | (19,451.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 414-C | Henry, Tamaje | | 0.00 | (9.00) | (19,460.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 501-D | Harris, Ivy | | 0.00 | (9.00) | (19,469.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 115-A | Anifowose, Victoria | | 0.00 | (9.00) | (19,478.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (9.00) | (19,487.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 122-A | Pierre, Devon | | 0.00 | (9.00) | (19,496.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 303-D | Briggs, Tykeiah | | 0.00 | (9.00) | (19,505.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 306-A | Richard, Jade | | 0.00 | (9.00) | (19,514.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 417-A | Lovell, Kaya | | 0.00 | (9.00) | (19,523.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 103-B | Butler, Regan | | 0.00 | (9.00) | (19,532.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 327-D | Lemus, Estefany | | 0.00 | (9.00) | (19,541.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 113-A | Warren, Faith | | 0.00 | (9.00) | (19,550.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 223-B | Shafer, Sofia | | 0.00 | (9.00) | (19,559.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 401-A | Bosier, Devin | | 0.00 | (9.00) | (19,568.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 326-A | Uddin, Sara | | 0.00 | (9.00) | (19,577.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 519-B | Thaxton, Thomas | | 0.00 | (9.00) | (19,586.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 117-A | Tillman, Jaquan | | 0.00 | (9.00) | (19,595.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 303-A | Woods, Johrelle | | 0.00 | (9.00) | (19,604.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 303-C | Chike, Brittany | | 0.00 | (9.00) | (19,613.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 404-B | Amenson, Gabriel | | 0.00 | (9.00) | (19,622.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 501-A | Bates, Clare | | 0.00 | (9.00) | (19,631.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 414-A | Williams, Sha'nya | | 0.00 | (9.00) | (19,640.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 315-C | Gabriel, Jae Viona | | 0.00 | (9.00) | (19,649.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 315-A | Mckinney, Jade | | 0.00 | (9.00) | (19,658.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 526-B | Griffin, Dezmonae | | 0.00 | (9.00) | (19,667.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 415-A | Jackson, Malik | | 0.00 | (9.00) | (19,676.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 319-D | Mahmood, Hassan | | 0.00 | (9.00) | (19,685.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 319-C | Zi, Yuan | | 0.00 | (9.00) | (19,694.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 404-A | Willingham, Mykayela | | 0.00 | (9.00) | (19,703.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 205-B | Kindervater, Paul | | 0.00 | (9.00) | (19,712.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 324 | Whiting, Trenton | | 0.00 | (9.00) | (19,721.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 518-A | Collins, Kennedy | | 0.00 | (9.00) | (19,730.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 522-D | Def-Fowler, Chyna | | 0.00 | (9.00) | (19,739.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 326-B | Luu, Josephine | | 0.00 | (9.00) | (19,748.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 518-B | Barrera, Breanna | | 0.00 | (9.00) | (19,757.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 203-C | Williams, Samuel | | 0.00 | (9.00) | (19,766.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 205-A | Salazar, Dean | | 0.00 | (9.00) | (19,775.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 213-D | Thompson, Kiara | | 0.00 | (9.00) | (19,784.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 425 | McCarroll, Paul | | 0.00 | (9.00) | (19,793.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 117-B | Jackson, Te'Quille | | 0.00 | (9.00) | (19,802.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 509-C | Hookfin, Alantiz | | 0.00 | (9.00) | (19,811.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 309-C | Nooruddin, Alishan | | 0.00 | (9.00) | (19,820.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 418-B | Dorsey, Delana | | 0.00 | (9.00) | (19,829.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 506-C | Thomas, Tandria | | 0.00 | (9.00) | (19,838.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 418-A | Webb, Akasia | | 0.00 | (9.00) | (19,847.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 103-C | Digwo, Melissa | | 0.00 | (9.00) | (19,856.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 409-C | Akinbohun, Omotomike | | 0.00 | (9.00) | (19,865.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 116-C | Harris, Kristen | | 0.00 | (9.00) | (19,874.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 116-D | Mapps, Myah | | 0.00 | (9.00) | (19,883.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 509-D | Jones, Jeffery | | 0.00 | (9.00) | (19,892.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 309-D | Sosa, Francisco | | 0.00 | (9.00) | (19,901.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 302-A | Ynfante III, Manuel | | 0.00 | (9.00) | (19,910.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 126-D | Malone, Tiara | | 0.00 | (9.00) | (19,919.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 101-D | Paulino, Carlos | | 0.00 | (9.00) | (19,928.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 108 | Giles, Jonathan | | 0.00 | (9.00) | (19,937.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 401-C | Lee, Tyler | | 0.00 | (9.00) | (19,946.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 119-A | Woods, Bailey | | 0.00 | (9.00) | (19,955.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 423-C | Smith, Jaivanna | | 0.00 | (9.00) | (19,964.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 210-B | Johnson, Jaylen | | 0.00 | (9.00) | (19,973.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 505-A | Mayes, Diamonique | | 0.00 | (9.00) | (19,982.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 126-C | Jackson, Angelica | | 0.00 | (9.00) | (19,991.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 314-D | Zapien, Francisco | | 0.00 | (9.00) | (20,000.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 519-A | Gary, Charles | | 0.00 | (9.00) | (20,009.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 201-B | Koutsouveli, Eleni Anna | | 0.00 | (9.00) | (20,018.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 214-B | Bunch, Aliyah | | 0.00 | (9.00) | (20,027.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 202-B | Lawson, Daniel | | 0.00 | (9.00) | (20,036.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 214-A | Campfield, Maya | | 0.00 | (9.00) | (20,045.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 209-D | Dyson, Amaya | | 0.00 | (9.00) | (20,054.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 209-B | Blain, Leilah | | 0.00 | (9.00) | (20,063.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 506-D | Poe, Kierra | | 0.00 | (9.00) | (20,072.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 219-C | Sample, Jabari | | 0.00 | (9.00) | (20,081.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 527-D | Def-Love, Khandice | | 0.00 | (9.00) | (20,090.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 116-B | Texada, Ivana | | 0.00 | (9.00) | (20,099.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 114-C | Friar, Brittany | | 0.00 | (9.00) | (20,108.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 227-C | Delci-Robinson, Skyla | | 0.00 | (9.00) | (20,117.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem | AR Charge | Trash | 322-A | Hanzik, Angel | | 0.00 | (9.00) | (20,126.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 204-B | Zambrano, Vanessa | | 0.00 | (9.00) | (20,135.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 202-A | Dawodu, Muhammed | | 0.00 | (9.00) | (20,144.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 314-B | Brown, Malique | | 0.00 | (9.00) | (20,153.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 222-A | Akortsu, Kofi | | 0.00 | (9.00) | (20,162.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 504-B | Baldwin, Chris | | 0.00 | (9.00) | (20,171.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 305-B | DeLeon, Parker | | 0.00 | (9.00) | (20,180.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 523-A | Badat, Usman | | 0.00 | (9.00) | (20,189.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 523-B | Sheikh, Izn | | 0.00 | (9.00) | (20,198.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 305-A | Coffee, Roderick | | 0.00 | (9.00) | (20,207.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 309-B | Araim, Hattim | | 0.00 | (9.00) | (20,216.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 220-A | Joseph, Abigail | | 0.00 | (9.00) | (20,225.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 306-B | Locke, Vashtie | | 0.00 | (9.00) | (20,234.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 309-A | Araim, Laith | | 0.00 | (9.00) | (20,243.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 204-A | Peters, Cassidy | | 0.00 | (9.00) | (20,252.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 114-A | Harris, Alexa | | 0.00 | (9.00) | (20,261.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 127-B | Redus, Ja'Mere | | 0.00 | (9.00) | (20,270.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 127-A | Redus, Ja'Mare | | 0.00 | (9.00) | (20,279.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 222-D | Ukeje, Justin | | 0.00 | (9.00) | (20,288.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 415-D | Rotimi, Matthew | | 0.00 | (9.00) | (20,297.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 523-D | Dominguez, Luis | | 0.00 | (9.00) | (20,306.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 527-A | Banks, Ziariell | | 0.00 | (9.00) | (20,315.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 317-B | Hill, Jamee | | 0.00 | (9.00) | (20,324.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 422-D | Hunter, Demarcus | | 0.00 | (9.00) | (20,333.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 506-A | Smith, Kenedy | | 0.00 | (9.00) | (20,342.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 420-D | Massenburg, Nakajeya | | 0.00 | (9.00) | (20,351.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 227-B | Kumi, Brenda | | 0.00 | (9.00) | (20,360.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 222-B | Enemchukwu, Jesse | | 0.00 | (9.00) | (20,369.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 322-C | Haney, Nikolette | | 0.00 | (9.00) | (20,378.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 423-B | Huff, Briana | | 0.00 | (9.00) | (20,387.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 122-B | Garrett, Dalis | | 0.00 | (9.00) | (20,396.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 206-C | Young, Diamond | | 0.00 | (9.00) | (20,405.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 527-B | Lewis, Charnecia | | 0.00 | (9.00) | (20,414.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 327-C | Nebolisa, Ijeoma | | 0.00 | (9.00) | (20,423.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 527-C | Austin, Tayomii | | 0.00 | (9.00) | (20,432.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 220-C | Carson, Jasmine | | 0.00 | (9.00) | (20,441.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 420-C | Moranga, Nelson | | 0.00 | (9.00) | (20,450.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 520-C,D | Jones, Kurt | | 0.00 | (9.00) | (20,459.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 327-A | Def-Mitchell, Asia | | 0.00 | (9.00) | (20,468.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 220-B | Matthews-Orji, Ngozi | | 0.00 | (9.00) | (20,477.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 220-D | Henderson, Asia | | 0.00 | (9.00) | (20,486.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 314-C | Okoko, Ifeanyi | | 0.00 | (9.00) | (20,495.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 420-B | Richardson, Cameron | | 0.00 | (9.00) | (20,504.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 122-C | Def-Williams, Antonio | | 0.00 | (9.00) | (20,513.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 315-D | Watts, Alliscia | | 0.00 | (9.00) | (20,522.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 414-B | Jackson, Kelsey | | 0.00 | (9.00) | (20,531.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 320-B | Sylvain, Breasia | | 0.00 | (9.00) | (20,540.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 120-C | Lazo Romero, Guillermo | | 0.00 | (9.00) | (20,549.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 208 | Rodriguez, Aaron | | 0.00 | (9.00) | (20,558.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 120-B | Noack, Alec | | 0.00 | (9.00) | (20,567.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 520-A,B | Williams, Alan | | 0.00 | (9.00) | (20,576.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 501-B | Def-Graves, Tammeranique | | 0.00 | (9.00) | (20,585.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 416-D | Evbuomwan, John | | 0.00 | (9.00) | (20,594.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 420-A | Ndubisi, Bryan | | 0.00 | (9.00) | (20,603.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 217-B | Def-Wade, Shyienne | | 0.00 | (9.00) | (20,612.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 120-A | Nealon, Derreion | | 0.00 | (9.00) | (20,621.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 502-B | Hazzard, Kho'dai | | 0.00 | (9.00) | (20,630.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 516-C | Williams, Nydriana | | 0.00 | (9.00) | (20,639.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 516-D | Rene, Cemonne | | 0.00 | (9.00) | (20,648.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 505-B | Mayes, Diamond | | 0.00 | (9.00) | (20,657.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 101-B | Ruffin, Travis | | 0.00 | (9.00) | (20,666.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 315-B | Harris, Trysta | | 0.00 | (9.00) | (20,675.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 219-B | Scroggins, Isaiah | | 0.00 | (9.00) | (20,684.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 427-D | Gibson II, Chance | | 0.00 | (9.00) | (20,693.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 515-C | Woods, Jekel | | 0.00 | (9.00) | (20,702.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 419-B | Thomas, Christopher | | 0.00 | (9.00) | (20,711.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 427-B | Edwards, Byron | | 0.00 | (9.00) | (20,720.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 410-A | Carrasco, Amber | | 0.00 | (9.00) | (20,729.26) |
| 4101 | 10/1/2019 | 10/1/2019 | 10/2019 | Trash Reimbursem AR Charge | Trash | | 417-B | Thomas, Aisa | | 0.00 | (9.00) | (20,738.26) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 102-A | | | Waked, Stephanie | | 0.00 | (28.01) | (20,766.27) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 106-A | | | Hardy, Daijahna | | 0.00 | (8.15) | (20,774.42) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 106-C | | | Monteolongo, Cecilia | | 0.00 | (8.15) | (20,782.57) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 108 | | | Giles, Jonathan | | 0.00 | (10.95) | (20,793.52) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 109-A | | | Peete, Rodney | | 0.00 | (1.05) | (20,794.57) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 109-B | | | Sterling, Thaddeus | | 0.00 | (1.05) | (20,795.62) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 109-C | | | Grace, Brandon | | 0.00 | (7.21) | (20,802.83) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 109-D | | | Landry, Adam | | 0.00 | (0.02) | (20,802.85) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 113-A | | | Warren, Faith | | 0.00 | (18.76) | (20,821.61) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 113-D | | | King, Mkalia | | 0.00 | (18.76) | (20,840.37) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 117-B | | | Jackson, TeQuille | | 0.00 | (11.30) | (20,851.67) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 119-A | | | Woods, Bailey | | 0.00 | (1.71) | (20,853.38) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 119-B | | | Royston, Jaliyah | | 0.00 | (18.94) | (20,872.32) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 119-C | | | Taylor, Sharia | | 0.00 | (27.85) | (20,900.17) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 122-D | | | Oliver, Hakim | | 0.00 | (35.19) | (20,935.36) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 124 | | | Unroe, Nathaniel | | 0.00 | (8.14) | (20,943.50) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 126-A | | | Jolly, Adam | | 0.00 | (19.94) | (20,963.44) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 126-B | | | Mitchell, Zaelen | | 0.00 | (8.25) | (20,971.69) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 126-D | | | Malone, Tiaun | | 0.00 | (8.25) | (20,979.94) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 127-A | | | Redus, Ja'Mare | | 0.00 | (23.50) | (21,003.44) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 127-C | | | Armstrong, Tyrik | | 0.00 | (11.75) | (21,015.19) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 202-A | | | Dawodu, Muhammed | | 0.00 | (8.55) | (21,023.74) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 202-B | | | Lawson, Daniel | | 0.00 | (8.55) | (21,032.29) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 203-D | | | Parker, Jonathan | | 0.00 | (18.56) | (21,050.85) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 204-A | | | Peters, Cassidy | | 0.00 | (8.01) | (21,058.86) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 204-B | | | Zambrano, Vanessa | | 0.00 | (8.01) | (21,066.87) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 205-A | | | Salazar, Dean | | 0.00 | (14.48) | (21,081.35) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 205-B | | | Kindervater, Paul | | 0.00 | (14.48) | (21,095.83) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09 206-A | | | Manning, Kyangela | | 0.00 | (28.90) | (21,124.73) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 208 | | | Rodriguez, Aaron | | 0.00 | (35.17) | (21,159.90) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 209-A | | | Riddle, Destiny | | 0.00 | (2.59) | (21,162.49) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06 209-C | | | Banks, Kenyell | | 0.00 | (2.59) | (21,165.08) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18 213-A | | | Praytor, Alexis | | 0.00 | (46.41) | (21,211.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18214-A | | | Campfield, Maya | | 0.00 | (1.16) | (21,212.65) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18214-B | | | Bunch, Aliyah | | 0.00 | (1.16) | (21,213.81) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18214-C | | | Otey, Gabrielle | | 0.00 | (1.16) | (21,214.97) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06214-D | | | Steward, Kimari | | 0.00 | (60.90) | (21,275.87) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06216-D | | | Itauma, Idongesit | | 0.00 | (20.58) | (21,296.45) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06217-A | | | Wicker, Jayce | | 0.00 | (51.70) | (21,348.15) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06218-A | | | Ighedosa, Jon-William | | 0.00 | (12.85) | (21,361.00) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18218-B | | | Onihana, Rhedda | | 0.00 | (12.84) | (21,373.84) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08219-A | | | King, Tony | | 0.00 | (6.50) | (21,380.34) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08221 | | | Davis, Tia | | 0.00 | (27.73) | (21,408.07) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06222-C | | | Jones, Donovahn | | 0.00 | (51.72) | (21,459.79) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06223-C | | | Julian, Kerrigan | | 0.00 | (14.70) | (21,474.49) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06223-D | | | Jadagu, Natasha | | 0.00 | (29.39) | (21,503.88) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08224 | | | Momin, Alvin | | 0.00 | (17.02) | (21,520.90) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08225 | | | Scott, Jermaine | | 0.00 | (26.93) | (21,547.83) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08226-C | | | Del Abra, Mireya | | 0.00 | (1.58) | (21,549.41) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08226-D | | | Harte, Desiree | | 0.00 | (1.58) | (21,550.99) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18301-A | | | Tuberquia, Alexandra | | 0.00 | (0.42) | (21,551.41) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18301-B | | | Sandoval, Brooke | | 0.00 | (0.42) | (21,551.83) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18301-C | | | Jones, Aaliyah | | 0.00 | (0.42) | (21,552.25) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18301-D | | | Savage-Sims, Kiezia | | 0.00 | (0.42) | (21,552.67) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06303-B | | | Oduok, Eno | | 0.00 | (6.83) | (21,559.50) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06304-B | | | Yousaf, Hammad | | 0.00 | (28.23) | (21,587.73) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09306-A | | | Richard, Jade | | 0.00 | (28.23) | (21,615.96) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18306-B | | | Locke, Vashtie | | 0.00 | (3.43) | (21,619.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18306-C | | | McCants, Lauren | | 0.00 | (3.43) | (21,622.82) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06306-D | | | Billberry, Richelle | | 0.00 | (44.76) | (21,667.58) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/14310-A | | | Allen, Malcolm | | 0.00 | (24.49) | (21,692.07) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06310-B | | | Dyson, Amanda | | 0.00 | (58.38) | (21,750.45) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06313-A | | | Manjarrez, Jhonatan | | 0.00 | (0.17) | (21,750.62) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06313-B | | | Muniz, Angel | | 0.00 | (0.17) | (21,750.79) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06313-D | | | Iruru, Emmanuel | | 0.00 | (0.17) | (21,750.96) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09315-A | | | Mckinney, Jade | | 0.00 | (14.15) | (21,765.11) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09315-C | | | Gabriel, Jae Viona | | 0.00 | (14.15) | (21,779.26) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09317-A | | | Rose, Ornella | | 0.00 | (18.87) | (21,798.13) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18318-A | | | Hernandez, Maria | | 0.00 | (22.88) | (21,821.01) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06318-B | | | Winn, Somone | | 0.00 | (32.77) | (21,853.78) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09319-C | | | Sohail, Abdul Moiz | | 0.00 | (2.14) | (21,855.92) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09319-A | | | Zi, Yuan | | 0.00 | (2.14) | (21,858.06) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09319-D | | | Mahmood, Hassan | | 0.00 | (2.14) | (21,860.20) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08321 | | | Jones, Nautica | | 0.00 | (11.83) | (21,872.03) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08322-B | | | Hughes, Marissa | | 0.00 | (38.37) | (21,910.40) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06323-A | | | Def-Enaohwo, Itivere | | 0.00 | (23.99) | (21,934.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18323-B | | | Bingham, Marhiya | | 0.00 | (23.99) | (21,958.38) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18324 | | | Whiting, Trenton | | 0.00 | (2.01) | (21,960.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08325 | | | Alexander-Smith, Janik | | 0.00 | (14.44) | (21,974.83) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08326-A | | | Uddin, Sara | | 0.00 | (8.63) | (21,983.46) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09326-B | | | Luu, Josephine | | 0.00 | (4.81) | (21,988.27) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09326-C | | | Diaz, Laura | | 0.00 | (4.81) | (21,993.08) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09326-D | | | Hudson, Chloe | | 0.00 | (4.81) | (21,997.89) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18401-A | | | Bosier, Devin | | 0.00 | (5.78) | (22,003.67) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18401-B | | | Eovine, Evan | | 0.00 | (5.78) | (22,009.45) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18401-C | | | Lee, Tyler | | 0.00 | (5.78) | (22,015.23) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18401-D | | | Cross, Kyleek | | 0.00 | (5.78) | (22,021.01) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09402-A | | | Johnson, Lemauriel | | 0.00 | (7.80) | (22,028.81) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09402-B | | | Sulak, Markie | | 0.00 | (7.80) | (22,036.61) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06405-A | | | Fondong, Bernette | | 0.00 | (7.32) | (22,043.93) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09405-B | | | Def-Walker, Jamaya | | 0.00 | (2.20) | (22,046.13) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06406-B | | | Gebrmichael, Kaleb | | 0.00 | (17.06) | (22,063.19) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06406-C | | | Contreras, Hector | | 0.00 | (17.06) | (22,080.25) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08408 | | | Reed, Karon | | 0.00 | (4.16) | (22,114.00) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18410-B | | | Solomon, Iyana | | 0.00 | (4.16) | (22,118.16) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09415-A | | | Jackson, Malik | | 0.00 | (30.33) | (22,148.49) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06416-A | | | Lange Jr, Terrance | | 0.00 | (6.45) | (22,154.94) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18417-A | | | Fowler, Taelor | | 0.00 | (6.45) | (22,161.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18417-A | | | Lovell, Kaya | | 0.00 | (27.95) | (22,189.34) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18418-A | | | Webb, Akasia | | 0.00 | (3.20) | (22,192.54) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09418-B | | | Dorsey, Delana | | 0.00 | (27.77) | (22,220.31) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06422-A | | | Linton, Deandre | | 0.00 | (23.63) | (22,243.94) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06422-B | | | Blair, James | | 0.00 | (23.63) | (22,267.57) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06422-C | | | Stimpson, Steven | | 0.00 | (23.63) | (22,291.20) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18422-D | | | Hunter, Demarcus | | 0.00 | (2.48) | (22,293.68) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06423-A | | | Wade, Tiara | | 0.00 | (9.27) | (22,302.95) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09423-B | | | Huff, Briana | | 0.00 | (4.26) | (22,307.21) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06423-D | | | Chikezie, Rebekaah | | 0.00 | (9.27) | (22,316.48) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08424 | | | Fularczyk, Nickolas | | 0.00 | (12.15) | (22,328.63) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18425 | | | McCarroll, Paul | | 0.00 | (5.71) | (22,334.34) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06426-A | | | Rodriguez Luna, Juan Carlos | | 0.00 | (12.50) | (22,346.84) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06426-D | | | Romeu-Rodriguez, Emilio | | 0.00 | (23.65) | (22,370.49) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06427-A | | | Tutt, Jai'Lon | | 0.00 | (83.32) | (22,453.81) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18501-A | | | Bates, Clare | | 0.00 | (0.34) | (22,454.15) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06501-C | | | Lorine, Kim-Briana | | 0.00 | (48.35) | (22,502.50) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18501-D | | | Harris, Ivy | | 0.00 | (0.34) | (22,502.84) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18502-A | | | Def-Smith, Emerald | | 0.00 | (4.17) | (22,507.01) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18502-B | | | Hazzard, Kho'dai | | 0.00 | (4.17) | (22,511.18) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/09506-D | | | Poe, Kierra | | 0.00 | (18.91) | (22,530.09) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18508 | | | Torrealba, Maria | | 0.00 | (2.79) | (22,532.88) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06509-A | | | Holden, Gregory | | 0.00 | (68.02) | (22,600.90) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18509-B | | | Spiller, Alyiass | | 0.00 | (3.02) | (22,603.92) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18509-C | | | Hookfin, Alantiz | | 0.00 | (3.02) | (22,606.94) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18509-D | | | Jones, Jeffery | | 0.00 | (3.02) | (22,609.96) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06513-D | | | Blalock, Bailey | | 0.00 | (48.85) | (22,658.81) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06514-A | | | Byers, Daria | | 0.00 | (11.03) | (22,669.84) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/06514-B | | | Hughes, Reagan | | 0.00 | (11.03) | (22,680.87) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08514-C | | | Ely, Kaitlyn | | 0.00 | (7.38) | (22,688.25) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08517-A | | | Ballard, Jocelyn | | 0.00 | (40.70) | (22,728.95) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/08517-B | | | Ballard 2, Deputy | | 0.00 | (40.70) | (22,769.65) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18518-A | | | Collins, Kennedy | | 0.00 | (5.26) | (22,774.91) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18518-B | | | Barrera, Breanna | | 0.00 | (5.26) | (22,780.17) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18519-A | | | Gary, Charles | | 0.00 | (0.34) | (22,780.51) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity (AR Charge | Electricity For 08/18519-B | | | Thaxton, Thomas | | 0.00 | (0.34) | (22,780.85) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 519-C | | Olie, Tochukwu | | 0.00 | (29.05) | (22,809.90) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 519-D | | Glass, Kenneth | | 0.00 | (29.05) | (22,838.95) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 521 | | Shahtakhtinskiy, Aydin | | 0.00 | (7.81) | (22,846.76) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 522-A | | Davids, Kesha | | 0.00 | (1.59) | (22,848.35) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 522-B | | Hubbard, Deaja | | 0.00 | (57.45) | (22,905.80) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 522-C | | Def-Ingram, Kaylee | | 0.00 | (1.59) | (22,907.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 522-D | | Def-Fowler, Chyna | | 0.00 | (1.59) | (22,908.98) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 524 | | Ramos, Zimri | | 0.00 | (50.19) | (22,959.17) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 524 | | Evans, Mya | | 0.00 | (44.51) | (23,003.68) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 525 | | Galli, Anna Claire | | 0.00 | (32.28) | (23,035.96) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 526-A | | Adebiyi, Toliat | | 0.00 | (36.26) | (23,072.22) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 303-B | | Oduok, Eno | | 6.83 | 0.00 | (23,065.39) |
| 4101 | 10/1/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 501-C | | Lorine, Kim-Briana | | 48.35 | 0.00 | (23,017.04) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 219-B | | Scroggins, Isaiah | | 9.00 | 0.00 | (23,008.04) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 118-B | | Unit2, Model | | 9.00 | 0.00 | (22,999.04) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 517-B | | Ballard 2, Deputy | | 9.00 | 0.00 | (22,990.04) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 517-B | | Ballard 2, Deputy | | 40.70 | 0.00 | (22,949.34) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 206-A | | Manning, Kyangela | | 28.90 | 0.00 | (22,920.44) |
| 4101 | 10/1/2019 | 10/7/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 217-A | | Wicker, Jayce | | 51.70 | 0.00 | (22,868.74) |
| 4101 | 10/1/2019 | 10/11/2019 | 10/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 201-C | | Dashiell, Jada | | 0.00 | (9.00) | (22,877.74) |
| 4101 | 10/1/2019 | 10/14/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 118-A | | Unit 1, Model | | 0.00 | (9.00) | (22,868.74) |
| 4101 | 10/1/2019 | 10/14/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 516-B | | Lewis, LeShaun | | 9.00 | 0.00 | (22,859.74) |
| 4101 | 10/1/2019 | 10/15/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 222-C | | Jones, Donovahn | | 51.72 | 0.00 | (22,808.02) |
| 4101 | 10/1/2019 | 11/7/2019 | 11/2019 | Trash Reimbursem AR Charge | | Automatic reversal  201-C | | Dashiell, Jada | | 9.00 | 0.00 | (22,799.02) |
| 4101 | 10/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 414-C | | Broussard, Kandice | | 0.00 | (9.00) | (22,808.02) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Resident moved in ( 318-B | | Winn, Somone | | 10.00 | 0.00 | (22,798.02) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 322-D | | Uba, Oluchi | | 17.00 | 0.00 | (22,781.02) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 322-D | | Uba, Oluchi | | 19.42 | 0.00 | (22,761.60) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Resident bill no re 509-A | | Holden, Gregory | | 41.98 | 0.00 | (22,719.62) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 501-C | | Lorine, Kim-Briana | | 0.00 | (13.41) | (22,733.03) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Trash Reimbursem AR Charge | | Trash Reimburseme 219-B | | Katyal, Abhinav | | 0.00 | (9.00) | (22,742.03) |
| 4101 | 10/2/2019 | 10/2/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Doesnt appear that  213-A | | Praytor, Alexis | | 20.00 | 0.00 | (22,722.03) |
| 4101 | 10/2/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 322-D | | Uba, Oluchi | | 0.00 | (19.42) | (22,741.45) |
| 4101 | 10/2/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 322-D | | Uba, Oluchi | | 0.00 | (17.00) | (22,758.45) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | Utilities - electricity ( AR Charge | | For the period 08/01 323-A | | Def-Enaohwo, Itivere | | 20.00 | 0.00 | (22,738.45) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 21.13 | 0.00 | (22,717.32) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 21.62 | 0.00 | (22,695.70) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 18.36 | 0.00 | (22,677.34) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 9.00 | 0.00 | (22,668.34) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 26.09 | 0.00 | (22,642.25) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 9.00 | 0.00 | (22,633.25) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 15.36 | 0.00 | (22,617.89) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 9.00 | 0.00 | (22,608.89) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 9.00 | 0.00 | (22,599.89) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 5.43 | 0.00 | (22,594.46) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 4.78 | 0.00 | (22,589.68) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 9.00 | 0.00 | (22,580.68) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 1.45 | 0.00 | (22,579.23) |
| 4101 | 10/5/2019 | 10/5/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-A | | Johnson, Tyrese | | 8.62 | 0.00 | (22,570.61) |
| 4101 | 10/7/2019 | 10/7/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 206-A | | Manning, Kyangela | | 0.00 | (7.22) | (22,577.83) |
| 4101 | 10/7/2019 | 10/7/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 206-C | | Young, Diamond | | 0.00 | (7.22) | (22,585.05) |
| 4101 | 10/7/2019 | 10/7/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 206-D | | Morris, Kira | | 0.00 | (7.22) | (22,592.27) |
| 4101 | 10/7/2019 | 10/7/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/18 206-B | | Satterfield, Mya | | 0.00 | (7.22) | (22,599.49) |
| 4101 | 10/7/2019 | 10/7/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 217-A | | Wicker, Jayce | | 0.00 | (22.37) | (22,621.86) |
| 4101 | 10/11/2019 | 10/11/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (22,619.20) |
| 4101 | 10/11/2019 | 10/11/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (22,616.54) |
| 4101 | 10/11/2019 | 10/17/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (2.66) | (22,619.20) |
| 4101 | 10/15/2019 | 10/15/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 222-C | | Jones, Donovahn | | 0.00 | (21.72) | (22,640.92) |
| 4101 | 10/15/2019 | 10/15/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 222-C | | Jones, Donovahn | | 21.72 | 0.00 | (22,619.20) |
| 4101 | 10/15/2019 | 10/15/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/06 222-C | | Jones, Donovahn | | 0.00 | (5.43) | (22,627.29) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Bad Debt Recovere 322-D | | Uba, Oluchi | | 0.00 | (17.00) | (22,644.29) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 322-D | | Uba, Oluchi | | 0.00 | (19.42) | (22,663.71) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 322-D | | Uba, Oluchi | | 19.42 | 0.00 | (22,644.29) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 322-D | | Uba, Oluchi | | 17.00 | 0.00 | (22,627.29) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Bad Debt Recovere 222-A | | May, Alexander | | 0.00 | (9.65) | (22,636.94) |
| 4101 | 10/16/2019 | 10/16/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 222-A | | May, Alexander | | 9.65 | 0.00 | (22,627.29) |
| 4101 | 10/17/2019 | 10/17/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (22,624.63) |
| 4101 | 10/17/2019 | 10/17/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (22,621.97) |
| 4101 | 10/17/2019 | 10/25/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (2.66) | (22,624.63) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem AR Charge | | Bad Debt Recovere 323-C | | Taylor, Tytiana | | 0.00 | (9.00) | (22,636.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 323-C | | Taylor, Tytiana | | 0.00 | (9.00) | (22,645.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Bad Debt Recovere 323-C | | Taylor, Tytiana | | 0.00 | (15.36) | (22,660.65) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 323-C | | Taylor, Tytiana | | 15.36 | 0.00 | (22,645.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 323-C | | Taylor, Tytiana | | 9.00 | 0.00 | (22,636.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Trash Reimbursem AR Charge | | Reversal of transac 323-C | | Taylor, Tytiana | | 9.00 | 0.00 | (22,627.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-C | | Taylor, Tytiana | | 9.00 | 0.00 | (22,618.29) |
| 4101 | 10/18/2019 | 10/18/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 323-C | | Taylor, Tytiana | | 5.43 | 0.00 | (22,612.86) |
| 4101 | 10/25/2019 | 10/25/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 2.66 | 0.00 | (22,610.20) |
| 4101 | 10/25/2019 | 11/1/2019 | 11/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (2.66) | (22,612.86) |
| 4101 | 10/25/2019 | 11/1/2019 | 11/2019 | Utilities - electricity ( AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 0.00 | (2.66) | (22,610.20) |
| 4101 | 10/30/2019 | 10/30/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (7.08) | (22,619.94) |
| 4101 | 10/30/2019 | 10/30/2019 | 10/2019 | Utilities - electricity ( AR Charge | | Reversal of transac 314-D | | Mayes, Jacorien | | 7.08 | 0.00 | (22,612.86) |
| 4101 | 10/30/2019 | 10/30/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 226-A | | Swain, Courtney | | 9.00 | 0.00 | (22,603.86) |
| 4101 | 10/30/2019 | 10/30/2019 | 10/2019 | Trash Reimbursem AR Charge | | Write Off for transac 226-A | | Swain, Courtney | | 13.15 | 0.00 | (22,590.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 404-A | | Willingham, Mykayela | | 0.00 | (9.00) | (22,599.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 409-D | | Udeshi, Neha | | 0.00 | (9.00) | (22,608.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 222-B | | Enemchukwu, Jesse | | 0.00 | (9.00) | (22,617.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 226-C | | Del Abra, Mireya | | 0.00 | (9.00) | (22,626.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 405-A | | Fondong, Bernette | | 0.00 | (9.00) | (22,635.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 505-A | | Mayes, Diamonique | | 0.00 | (9.00) | (22,644.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 125 | | Thomas, Ashly | | 0.00 | (9.00) | (22,653.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 429-A | | Uddin, Sara | | 0.00 | (9.00) | (22,662.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 123-A | | Wade, Tiara | | 0.00 | (9.00) | (22,671.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 303-D | | Briggs, Tykeiah | | 0.00 | (9.00) | (22,680.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 501-B | | Def-Graves, Tammeranique | | 0.00 | (9.00) | (22,689.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 526-A | | Adebiyi, Toliat | | 0.00 | (9.00) | (22,698.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 313-C | | Rivera, Jaime | | 0.00 | (9.00) | (22,707.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 103-C | | Digwo, Melissa | | 0.00 | (9.00) | (22,716.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 320-B | | Sylvain, Breasia | | 0.00 | (9.00) | (22,725.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 101-B | | Ruffin, Travis | | 0.00 | (9.00) | (22,734.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 213-B | | Rodgers, Devan | | 0.00 | (9.00) | (22,743.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 413-B | | Hendricks, Colton | | 0.00 | (9.00) | (22,752.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 124 | | Unroe, Nathaniel | | 0.00 | (9.00) | (22,761.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 516-C | | Williams, Nydriana | | 0.00 | (9.00) | (22,770.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 413-A | | Haq, Wafeeq | | 0.00 | (9.00) | (22,779.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 216-D | | Itauma, Idongesit | | 0.00 | (9.00) | (22,788.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 522-A | | Davids, Kesha | | 0.00 | (9.00) | (22,797.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 209-A | | Riddle, Destiny | | 0.00 | (9.00) | (22,806.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 127-B | | Redus, Ja'Mere | | 0.00 | (9.00) | (22,815.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 206-D | | Morris, Kira | | 0.00 | (9.00) | (22,824.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 305-A | | Coffee, Roderick | | 0.00 | (9.00) | (22,833.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 422-C | | Stimpson, Steven | | 0.00 | (9.00) | (22,842.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 323-D | | Abron, Abria | | 0.00 | (9.00) | (22,851.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 327-A | | Def-Mitchell, Asia | | 0.00 | (9.00) | (22,860.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 106-C | | Montelongo, Cecilia | | 0.00 | (9.00) | (22,869.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 127-A | | Redus, Ja'Mare | | 0.00 | (9.00) | (22,878.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 218-D | | Onihana, Rhedda | | 0.00 | (9.00) | (22,887.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 303-A | | Woods, Johrelle | | 0.00 | (9.00) | (22,896.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 505-B | | Mayes, Diamond | | 0.00 | (9.00) | (22,905.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 301-C | | Jones, Aaliyah | | 0.00 | (9.00) | (22,914.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 103-B | | Butler, Regan | | 0.00 | (9.00) | (22,923.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 306-B | | Locke, Vashtie | | 0.00 | (9.00) | (22,932.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 313-A | | Manjarrez, Jhonatan | | 0.00 | (9.00) | (22,941.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 404-B | | Arnenson, Gabriel | | 0.00 | (9.00) | (22,950.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 314-C | | Okoko, Ifeanyi | | 0.00 | (9.00) | (22,959.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 514-C | | Nguyen, Linda | | 0.00 | (9.00) | (22,968.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 318-A | | Hernandez, Maria | | 0.00 | (9.00) | (22,977.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 315-B | | Harris, Trysta | | 0.00 | (9.00) | (22,986.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 327-B | | Def-Montgomery, Desiree | | 0.00 | (9.00) | (22,995.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 122-D | | Oliver, Hakim | | 0.00 | (9.00) | (23,004.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 326-B | | Luu, Josephine | | 0.00 | (9.00) | (23,013.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 516-D | | Rene, Cemonne | | 0.00 | (9.00) | (23,022.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 215-B | | Def-Franks, Dorian | | 0.00 | (9.00) | (23,031.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 506-B | | Daniels, Chelsea | | 0.00 | (9.00) | (23,040.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 506-A | | Smith, Kenedy | | 0.00 | (9.00) | (23,049.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 205-A | | Salazar, Dean | | 0.00 | (9.00) | (23,058.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 220-C | | Carson, Jasmine | | 0.00 | (9.00) | (23,067.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 121 | | Cobb, Branson | | 0.00 | (9.00) | (23,076.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (9.00) | (23,085.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 513-B | | Bah, Mariame | | 0.00 | (9.00) | (23,094.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 514-D | | Ely, Kaitlyn | | 0.00 | (9.00) | (23,103.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 322-D | | Sauer, Cecilia | | 0.00 | (9.00) | (23,112.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 210-A | | Hayes, Marcus | | 0.00 | (9.00) | (23,121.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 122-B | | Garrett, Dalis | | 0.00 | (9.00) | (23,130.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 319-A | | Sohail, Abdul Moiz | | 0.00 | (9.00) | (23,139.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 519-A | | Gary, Charles | | 0.00 | (9.00) | (23,148.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 424 | | Fularczyk, Nickolas | | 0.00 | (9.00) | (23,157.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 219-C | | Sample, Jabari | | 0.00 | (9.00) | (23,166.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 415-D | | Rotimi, Matthew | | 0.00 | (9.00) | (23,175.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 305-B | | DeLeon, Parker | | 0.00 | (9.00) | (23,184.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 216-A | | Schmidt, Sebastian | | 0.00 | (9.00) | (23,193.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 526-C | | Taing, Jasmine | | 0.00 | (9.00) | (23,202.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 102-A | | Waked, Stephanie | | 0.00 | (9.00) | (23,211.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 416-C | | Lange, Kenneth | | 0.00 | (9.00) | (23,220.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 203-C | | Williams, Samuel | | 0.00 | (9.00) | (23,229.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 309-B | | Araim, Hattim | | 0.00 | (9.00) | (23,238.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 101-C | | Perry, Dylan | | 0.00 | (9.00) | (23,247.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 522-B | | Hubbard, Deaja | | 0.00 | (9.00) | (23,256.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 325 | | Alexander-Smith, Janik | | 0.00 | (9.00) | (23,265.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 310-B | | Dyson, Amanda | | 0.00 | (9.00) | (23,274.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 308 | | Murphy, Raven | | 0.00 | (9.00) | (23,283.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 409-C | | Akinbohun, Omotomike | | 0.00 | (9.00) | (23,292.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 523-C | | Ramos, Zimri | | 0.00 | (9.00) | (23,301.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 127-D | | Brigham, Quinton | | 0.00 | (9.00) | (23,310.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 209-B | | Blain, Leilah | | 0.00 | (9.00) | (23,319.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 416-B | | Fowler, Taelor | | 0.00 | (9.00) | (23,328.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 409-B | | McGregor, Ajala | | 0.00 | (9.00) | (23,337.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 324 | | Whiting, Trenton | | 0.00 | (9.00) | (23,346.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 401-A | | Bosier, Devin | | 0.00 | (9.00) | (23,355.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 115-C | | Quijano, Isabella | | 0.00 | (9.00) | (23,364.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 306-A | | Richard, Jade | | 0.00 | (9.00) | (23,373.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 122-A | | Pierre, Devon | | 0.00 | (9.00) | (23,382.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 126-D | | Malone, Tiara | | 0.00 | (9.00) | (23,391.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 527-A | | Banks, Ziariell | | 0.00 | (9.00) | (23,400.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 501-C | | Lorine, Kim-Briana | | 0.00 | (9.00) | (23,409.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 204-A | | Peters, Cassidy | | 0.00 | (9.00) | (23,418.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 206-C | | Young, Diamond | | 0.00 | (9.00) | (23,427.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 113-D | | King, Mkaila | | 0.00 | (9.00) | (23,436.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 403-C | | Udobong, Etini | | 0.00 | (9.00) | (23,445.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 113-C | | Addison, Leah | | 0.00 | (9.00) | (23,454.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 315-D | | Watts, Alliscia | | 0.00 | (9.00) | (23,463.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 418-B | | Dorsey, Delana | | 0.00 | (9.00) | (23,472.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 220-A | | Joseph, Abigail | | 0.00 | (9.00) | (23,481.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 515-A | | Washington, Naja Marie | | 0.00 | (9.00) | (23,490.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 420-B | | Richardson, Cameron | | 0.00 | (9.00) | (23,499.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 201-C | | Dashiell, Jada | | 0.00 | (9.00) | (23,508.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 120-C | | Lazo Romero, Guillermo | | 0.00 | (9.00) | (23,517.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 420-D | | Massenburg, Nakajeya | | 0.00 | (9.00) | (23,526.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 425 | | McCarroll, Paul | | 0.00 | (9.00) | (23,535.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 301-A | | Tuberquia, Alexandra | | 0.00 | (9.00) | (23,544.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 303-C | | Chike, Brittany | | 0.00 | (9.00) | (23,553.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 216-C | | Gbunblee, Michael | | 0.00 | (9.00) | (23,562.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 117-A | | Tillman, Jaquan | | 0.00 | (9.00) | (23,571.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 326-D | | Hudson, Chloe | | 0.00 | (9.00) | (23,580.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 525 | | Galli, Anna Claire | | 0.00 | (9.00) | (23,589.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 515-D | | Mayfield, Alaysha | | 0.00 | (9.00) | (23,598.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 203-B | | Sherman, Jabari | | 0.00 | (9.00) | (23,607.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 523-B | | Sheikh, Izn | | 0.00 | (9.00) | (23,616.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 322-A | | Hanzik, Angel | | 0.00 | (9.00) | (23,625.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-A | Holden, Gregory | | 0.00 | (9.00) | (23,634.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-B | Lewis, Charnecia | | 0.00 | (9.00) | (23,643.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 122-C | Def-Williams, Antonio | | 0.00 | (9.00) | (23,652.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 302-B | Zundt, Quentin | | 0.00 | (9.00) | (23,661.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-A | Praytor, Alexis | | 0.00 | (9.00) | (23,670.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-C | Harris, Kristen | | 0.00 | (9.00) | (23,679.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-D | Akintan, Tolulope | | 0.00 | (9.00) | (23,688.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 306-C | McCants, Lauren | | 0.00 | (9.00) | (23,697.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 204-B | Zambrano, Vanessa | | 0.00 | (9.00) | (23,706.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 504-A | Def-Hopkins, Justin | | 0.00 | (9.00) | (23,715.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-B | Bunch, Aliyah | | 0.00 | (9.00) | (23,724.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-C | Jackson, Angelica | | 0.00 | (9.00) | (23,733.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 413-C | Volpe, Peter | | 0.00 | (9.00) | (23,742.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-B | Huff, Briana | | 0.00 | (9.00) | (23,751.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 119-A | Woods, Bailey | | 0.00 | (9.00) | (23,760.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-B | Mitchell, Zaelen | | 0.00 | (9.00) | (23,769.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 108 | Hernandez, Madison | | 0.00 | (9.00) | (23,778.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-D | Wright, Amari | | 0.00 | (9.00) | (23,787.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 323-C | Hancock, Cydney | | 0.00 | (9.00) | (23,796.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 117-B | Jackson, TeQuille | | 0.00 | (9.00) | (23,805.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (23,814.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-A | Nwokokoro, Ruth | | 0.00 | (9.00) | (23,823.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 415-A | Jackson, Malik | | 0.00 | (9.00) | (23,832.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 304-A | Diallo, Abdoulaye | | 0.00 | (9.00) | (23,841.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 519-B | Thaxton, Thomas | | 0.00 | (9.00) | (23,850.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-D | Dean Jr., Oscar | | 0.00 | (9.00) | (23,859.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-A | Rodney, Kacey | | 0.00 | (9.00) | (23,868.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-A | Tutt, Ja'Lon | | 0.00 | (9.00) | (23,877.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 314-D | Zapien, Francisco | | 0.00 | (9.00) | (23,886.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 520-C,D | Jones, Kurt | | 0.00 | (9.00) | (23,895.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 313-D | Iruru, Emmanuel | | 0.00 | (9.00) | (23,904.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 410-B | Solomon, Iyana | | 0.00 | (9.00) | (23,913.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 502-B | Hazzard, Kho'dai | | 0.00 | (9.00) | (23,922.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-C | Smith, Jaivianna | | 0.00 | (9.00) | (23,931.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 209-D | Dyson, Amaya | | 0.00 | (9.00) | (23,940.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-B | Anwuri, Christopher | | 0.00 | (9.00) | (23,949.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-D | Evbuonwan, John | | 0.00 | (9.00) | (23,958.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 217-B | Def-Wade, Shyienne | | 0.00 | (9.00) | (23,967.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-B | Spiller, Alyiass | | 0.00 | (9.00) | (23,976.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-A | Bishop, Kierrion | | 0.00 | (9.00) | (23,985.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-A | DEHOYOS, CRISTINA | | 0.00 | (9.00) | (23,994.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 119-C | Taylor, Sharia | | 0.00 | (9.00) | (24,003.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (24,012.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-B | Griffin, Dezmonae | | 0.00 | (9.00) | (24,021.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-D | Okeke, Oge | | 0.00 | (9.00) | (24,030.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 322-C | Haney, Nikolette | | 0.00 | (9.00) | (24,039.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 515-B | McDowell, Arela | | 0.00 | (9.00) | (24,048.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 101-A | Abraham, Albert | | 0.00 | (9.00) | (24,057.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 402-A | Johnson, Lemauriel | | 0.00 | (9.00) | (24,066.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 202-A | Dawodu, Muhammed | | 0.00 | (9.00) | (24,075.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (24,084.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 522-D | Def-Fowler, Chyna | | 0.00 | (9.00) | (24,093.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-C | Sonier, Tyra | | 0.00 | (9.00) | (24,102.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-A | Lyday, Ieisha | | 0.00 | (9.00) | (24,111.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 127-C | Armstrong, Tyrik | | 0.00 | (9.00) | (24,120.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-D | Sosa, Francisco | | 0.00 | (9.00) | (24,129.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-B | Taylor, Bria | | 0.00 | (9.00) | (24,138.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-C | Nooruddin, Alishan | | 0.00 | (9.00) | (24,147.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 402-B | Sulak, Markie | | 0.00 | (9.00) | (24,156.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-A | Linton, Deandre | | 0.00 | (9.00) | (24,165.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 506-C | Thomas, Tandria | | 0.00 | (9.00) | (24,174.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-C | Eshiet, Aniefiok | | 0.00 | (9.00) | (24,183.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-B | ONeill, Emily | | 0.00 | (9.00) | (24,192.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-D | Lemus, Estefany | | 0.00 | (9.00) | (24,201.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-C | Nguyen, Travis | | 0.00 | (9.00) | (24,210.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 415-C | Otey, Gabrielle | | 0.00 | (9.00) | (24,219.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (24,228.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 314-B | Brown, Malique | | 0.00 | (9.00) | (24,237.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-A | Harris, Alexa | | 0.00 | (9.00) | (24,246.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 119-B | Royston, Jaliyah | | 0.00 | (9.00) | (24,255.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 310-A | Allen, Malcolm | | 0.00 | (9.00) | (24,264.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-C | Grace, Brandon | | 0.00 | (9.00) | (24,273.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-D | Parker, Jonathan | | 0.00 | (9.00) | (24,282.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-A | Lange Jr, Terrance | | 0.00 | (9.00) | (24,291.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-C | Henry, Tamaje | | 0.00 | (9.00) | (24,300.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-A | Jolly, Adam | | 0.00 | (9.00) | (24,309.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-D | Harte, Desiree | | 0.00 | (9.00) | (24,318.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 320-A | JONES, ELAINE | | 0.00 | (9.00) | (24,327.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 415-C | Stevenson, Anthony | | 0.00 | (9.00) | (24,336.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-D | Beon, Stacey | | 0.00 | (9.00) | (24,345.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 313-B | Muniz, Angel | | 0.00 | (9.00) | (24,354.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 210-B | Johnson, Jaylen | | 0.00 | (9.00) | (24,363.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-D | Harris, Ivy | | 0.00 | (9.00) | (24,372.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 523-D | Dominguez, Luis | | 0.00 | (9.00) | (24,381.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 420-C | Moranga, Nelson | | 0.00 | (9.00) | (24,390.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 320-D | Brown, Tarneshia | | 0.00 | (9.00) | (24,399.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 221 | Davis, Tia | | 0.00 | (9.00) | (24,408.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-A | Manning, Kyangela | | 0.00 | (9.00) | (24,417.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 317-B | Hill, Jamee | | 0.00 | (9.00) | (24,426.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 520-A,B | Williams, Alan | | 0.00 | (9.00) | (24,435.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-B | Satterfield, Mya | | 0.00 | (9.00) | (24,444.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-A | Wicker, Kenya | | 0.00 | (9.00) | (24,453.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-D | Olususi, Yemi | | 0.00 | (9.00) | (24,462.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-D | Mahmood, Hassan | | 0.00 | (9.00) | (24,471.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 102-B | Aly, Sarah | | 0.00 | (9.00) | (24,480.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-B | Blair, James | | 0.00 | (9.00) | (24,489.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 522-C | Def-Ingram, Kaylee | | 0.00 | (9.00) | (24,498.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (24,507.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-B | Texada, Ivana | | 0.00 | (9.00) | (24,516.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-D | Johnson, Tatianna | | 0.00 | (9.00) | (24,525.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-C | Zi, Yuan | | 0.00 | (9.00) | (24,534.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 426-A | Wene, Logan | | 0.00 | (9.00) | (24,543.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-B | Archie, Chad | | 0.00 | (9.00) | (24,552.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-B | Gebrmichael, Kaleb | | 0.00 | (9.00) | (24,561.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-A | Credit, Lorenzo | | 0.00 | (9.00) | (24,570.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-C | Chan, Sarah | | 0.00 | (9.00) | (24,579.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-D | Oliver, Daisha | | 0.00 | (9.00) | (24,588.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-A | Def-Vereen, Jasmine | | 0.00 | (9.00) | (24,597.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-A | Nealon, Derreion | | 0.00 | (9.00) | (24,606.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 408 | Reed, Karon | | 0.00 | (9.00) | (24,615.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-A | Hardy, Daijahna | | 0.00 | (9.00) | (24,624.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (24,633.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-C | Adderley, Allan | | 0.00 | (9.00) | (24,642.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-D | Steward, Kimari | | 0.00 | (9.00) | (24,651.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-D | Broussard, Kiera | | 0.00 | (9.00) | (24,660.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-B | Katyal, Abhinav | | 0.00 | (9.00) | (24,669.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-B | Koutsouveli, Eleni Anna | | 0.00 | (9.00) | (24,678.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (24,687.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-B | January, Mikhia | | 0.00 | (9.00) | (24,696.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-C | Nebolisa, Ijeoma | | 0.00 | (9.00) | (24,705.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 315-A | Mckinney, Jade | | 0.00 | (9.00) | (24,714.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (24,723.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 224 | Momin, Alvin | | 0.00 | (9.00) | (24,732.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-C | Austin, Tayomii | | 0.00 | (9.00) | (24,741.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-D | Cross, Kyleek | | 0.00 | (9.00) | (24,750.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 417-B | Thomas, Aisa | | 0.00 | (9.00) | (24,759.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 419-D | Hamoy, Louis | | 0.00 | (9.00) | (24,768.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (24,777.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 317-A | Rose, Ornella | | 0.00 | (9.00) | (24,786.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-B | Eovine, Evan | | 0.00 | (9.00) | (24,795.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 326-C | Diaz, Laura | | 0.00 | (9.00) | (24,804.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (24,813.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-D | Hunter, Demarcus | | 0.00 | (9.00) | (24,822.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-A | Williams, Sha'nya | | 0.00 | (9.00) | (24,831.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 410-A | Carrasco, Amber | | 0.00 | (9.00) | (24,840.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (24,849.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-C | Lowe, Johari | | 0.00 | (9.00) | (24,858.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-C | Contreras, Hector | | 0.00 | (9.00) | (24,867.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (24,876.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-A | Peete, Rodney | | 0.00 | (9.00) | (24,885.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 418-A | Webb, Akasia | | 0.00 | (9.00) | (24,894.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 518-A | Collins, Kennedy | | 0.00 | (9.00) | (24,903.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (24,912.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 220-D | Henderson, Asia | | 0.00 | (9.00) | (24,921.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-C | Garcia Faur, Clara | | 0.00 | (9.00) | (24,930.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-A | Garcia, Alyssa | | 0.00 | (9.00) | (24,939.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-A | Bates, Clare | | 0.00 | (9.00) | (24,948.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 302-A | Ynfante III, Manuel | | 0.00 | (9.00) | (24,957.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-B | Noack, Alec | | 0.00 | (9.00) | (24,966.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 506-D | Poe, Kierra | | 0.00 | (9.00) | (24,975.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (24,984.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-B | Kumi, Brenda | | 0.00 | (9.00) | (24,993.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 101-D | Paulino, Carlos | | 0.00 | (9.00) | (25,002.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (25,011.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-C | Friar, Brittany | | 0.00 | (9.00) | (25,020.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (25,029.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 504-B | Baldwin, Chris | | 0.00 | (9.00) | (25,038.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 208 | Rodriguez, Aaron | | 0.00 | (9.00) | (25,047.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-A | King, Tony | | 0.00 | (9.00) | (25,056.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-B | Trevillion, Jimmy | | 0.00 | (9.00) | (25,065.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (25,074.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (25,083.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 323-A | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (25,092.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-D | Karp, Aiyana | | 0.00 | (9.00) | (25,101.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 516-A | Lewis, LeShaun | | 0.00 | (9.00) | (25,110.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 205-B | Kindervater, Paul | | 0.00 | (9.00) | (25,119.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-B | Lopez, Alyse | | 0.00 | (9.00) | (25,128.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 524 | Evans, Mya | | 0.00 | (9.00) | (25,137.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 218-A | Ighedosa, Jon-William | | 0.00 | (9.00) | (25,146.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 426-B | Baque-Guillermo, Ivan | | 0.00 | (9.00) | (25,155.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 523-A | Badal, Usman | | 0.00 | (9.00) | (25,164.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-B | Sterling, Thaddeus | | 0.00 | (9.00) | (25,173.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-A | Chineme, Chanel | | 0.00 | (9.00) | (25,182.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-D | Def-Love, Khandice | | 0.00 | (9.00) | (25,191.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-A | Anifowose, Victoria | | 0.00 | (9.00) | (25,200.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 216-B | Jaja, Joshua | | 0.00 | (9.00) | (25,209.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-D | Gibson II, Chance | | 0.00 | (9.00) | (25,218.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 420-A | Ndubisi, Bryan | | 0.00 | (9.00) | (25,227.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 508 | Torrealba, Maria | | 0.00 | (9.00) | (25,236.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 202-B | Lawson, Daniel | | 0.00 | (9.00) | (25,245.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-D | Davies, Raynee | | 0.00 | (9.00) | (25,254.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-A | Byers, Daria | | 0.00 | (9.00) | (25,263.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-D | Jones, Jeffery | | 0.00 | (9.00) | (25,272.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-C | Delci-Robinson, Skyla | | 0.00 | (9.00) | (25,281.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-B | Jackson, Kelsey | | 0.00 | (9.00) | (25,290.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 314-A | Lyles Jr, Eric | | 0.00 | (9.00) | (25,299.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-D | Liu, Winston | | 0.00 | (9.00) | (25,308.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-A | Campfield, Maya | | 0.00 | (9.00) | (25,317.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-D | Mapps, Myah | | 0.00 | (9.00) | (25,326.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-A | Akortsu, Kofi | | 0.00 | (9.00) | (25,335.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 321 | Jones, Nautica | | 0.00 | (9.00) | (25,344.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (25,353.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 419-B | Thomas, Christopher | | 0.00 | (9.00) | (25,362.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-D | Thompson, Kiara | | 0.00 | (9.00) | (25,371.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 301-B | Sandoval, Brooke | | 0.00 | (9.00) | (25,380.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-A | Vinklarek, Trent | | 0.00 | (9.00) | (25,389.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 113-A | Warren, Faith | | 0.00 | (9.00) | (25,398.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 421 | Tucker, Megan | | 0.00 | (9.00) | (25,407.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 200-B | Matthews-Orji, Ngozi | | 0.00 | (9.00) | (25,416.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 515-C | Woods, Jekel | | 0.00 | (9.00) | (25,425.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-D | Ukeje, Justin | | 0.00 | (9.00) | (25,434.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-B | Britton, Brooke | | 0.00 | (9.00) | (25,443.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-D | Ogedengbe, Blessing | | 0.00 | (9.00) | (25,452.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-B | Edwards, Byron | | 0.00 | (9.00) | (25,461.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 518-B | Barrera, Breanna | | 0.00 | (9.00) | (25,470.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 315-C | Gabriel, Jae Viona | | 0.00 | (9.00) | (25,479.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-A | Araim, Laith | | 0.00 | (9.00) | (25,488.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-C | Hookfin, Alantiz | | 0.00 | (9.00) | (25,497.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 413-D | Pool, Sebastian | | 0.00 | (9.00) | (25,506.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-D | Demery, Joshua | | 0.00 | (9.00) | (25,515.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (25,524.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-B | Shafer, Sofia | | 0.00 | (9.00) | (25,533.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 225 | Scott, Jermaine | | 0.00 | (9.00) | (25,542.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 502-A | Def-Smith, Emerald | | 0.00 | (9.00) | (25,551.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-D | Landry, Adam | | 0.00 | (9.00) | (25,560.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (9.00) | (25,569.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 405-B | Def-Walker, Jamaya | | 0.00 | (9.00) | (25,578.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 301-D | Savage-Sims, Kiezia | | 0.00 | (9.00) | (25,587.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 303-B | Oduok, Eno | | 9.00 | 0.00 | (25,587.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Automatic reversal | AR Charge | Automatic reversal | 201-D | Wright, Amari | | 9.00 | 0.00 | (25,587.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2.66 | 0.00 | (25,585.05) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2.66 | 0.00 | (25,582.39) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 109-A | Peete, Rodney | | 0.00 | (1.83) | (25,584.22) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 109-B | Sterling, Thaddeus | | 0.00 | (1.83) | (25,586.05) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 109-C | Grace, Brandon | | 0.00 | (1.83) | (25,587.88) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 109-D | Landry, Adam | | 0.00 | (1.83) | (25,589.71) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 119-A | Woods, Bailey | | 0.00 | (26.22) | (25,615.93) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 119-B | Royston, Jaliyah | | 0.00 | (26.22) | (25,642.15) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 119-C | Taylor, Sharia | | 0.00 | (26.22) | (25,668.37) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 121 | Cobb, Branson | | 0.00 | (8.49) | (25,676.86) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 125 | Thomas, Ashly | | 0.00 | (6.78) | (25,683.64) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 205-A | Salazar, Dean | | 0.00 | (17.69) | (25,701.33) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 205-B | Kindervater, Paul | | 0.00 | (17.69) | (25,719.02) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 210-A | Hayes, Marcus | | 0.00 | (2.67) | (25,721.69) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 210-B | Johnson, Jaylen | | 0.00 | (2.67) | (25,724.36) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 221 | Davis, Tia | | 0.00 | (6.95) | (25,731.31) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 225 | Scott, Jermaine | | 0.00 | (3.02) | (25,734.33) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 302-A | Ynfante III, Manuel | | 0.00 | (0.25) | (25,734.58) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 302-B | Zundt, Quentin | | 0.00 | (0.25) | (25,734.83) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/05 | 308 | Murphy, Raven | | 0.00 | (10.82) | (25,745.65) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 315-A | Mckinney, Jade | | 0.00 | (2.97) | (25,748.62) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 315-B | Harris, Trysta | | 0.00 | (2.97) | (25,751.59) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 315-C | Gabriel, Jae Viona | | 0.00 | (2.97) | (25,754.56) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 316-B | Anwuri, Christopher | | 0.00 | (12.28) | (25,766.84) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 316-C | Adderley, Allan | | 0.00 | (12.28) | (25,779.12) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 316-D | Demery, Joshua | | 0.00 | (12.28) | (25,791.40) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 317-A | Rose, Ornella | | 0.00 | (16.53) | (25,807.93) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 317-B | Hill, Jamee | | 0.00 | (16.53) | (25,824.46) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 320-A | JONES, ELAINE | | 0.00 | (7.93) | (25,832.39) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 320-B | Sylvain, Breasia | | 0.00 | (7.93) | (25,840.32) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 320 | Brown, Tarneshia | | 0.00 | (7.93) | (25,848.25) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 321 | Jones, Nautica | | 0.00 | (37.33) | (25,885.58) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 324 | Whiting, Trenton | | 0.00 | (0.14) | (25,885.72) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 402-A | Johnson, Lemauriel | | 0.00 | (3.27) | (25,888.99) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 402-B | Sulak, Markie | | 0.00 | (3.27) | (25,892.26) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 408 | Reed, Karon | | 0.00 | (1.47) | (25,893.73) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 409-A | Duru, Ezinne | | 0.00 | (1.44) | (25,895.17) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 409-B | McGregor, Ajala | | 0.00 | (1.44) | (25,896.61) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 409-C | Akinbohun, Omotomike | | 0.00 | (1.44) | (25,898.05) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 409-D | Udeshi, Neha | | 0.00 | (1.44) | (25,899.49) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 413-A | Haq, Wafeeq | | 0.00 | (3.46) | (25,902.95) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 413-B | Hendricks, Colton | | 0.00 | (3.46) | (25,906.41) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 413-C | Volpe, Peter | | 0.00 | (3.46) | (25,909.87) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 413-D | Pool, Sebastian | | 0.00 | (3.46) | (25,913.33) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 424 | Fularczyk, Nickolas | | 0.00 | (10.32) | (25,923.65) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 425 | McCarroll, Paul | | 0.00 | (8.49) | (25,932.14) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 504-A | Def-Hopkins, Justin | | 0.00 | (63.79) | (25,995.93) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 504-B | Baldwin, Chris | | 0.00 | (63.79) | (26,059.72) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 508 | Torrealba, Maria | | 0.00 | (48.98) | (26,108.70) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 516-A | Lewis, LeShaun | | 0.00 | (53.38) | (26,162.08) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 516-C | Williams, Nydriana | | 0.00 | (26.69) | (26,188.77) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 516-D | Rene, Cemonne | | 0.00 | (26.69) | (26,215.46) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 518-A | Collins, Kennedy | | 0.00 | (20.67) | (26,236.13) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 518-B | Barrera, Breanna | | 0.00 | (20.67) | (26,256.80) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (7.30) | (26,264.10) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 524 | Evans, Mya | | 0.00 | (54.32) | (26,318.42) |
| 4101 | 11/1/2019 | 11/1/2019 | 11/2019 | Utilities - electricity | AR Charge | Electricity For 09/03 | 525 | Galli, Anna Claire | | 0.00 | (4.35) | (26,322.77) |
| 4101 | 11/1/2019 | 11/7/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 315-B | Harris, Trysta | | 9.00 | 0.00 | (26,313.77) |
| 4101 | 11/1/2019 | 11/7/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 315-B | Harris, Trysta | | 0.00 | (9.00) | (26,322.77) |
| 4101 | 11/1/2019 | 11/7/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 125 | Thomas, Ashly | | 9.00 | 0.00 | (26,313.77) |
| 4101 | 11/1/2019 | 11/7/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 201-C | Dashiell, Jada | | 9.00 | 0.00 | (26,304.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 216-A | Schmidt, Sebastian | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 216-A | Schmidt, Sebastian | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 414-B | Jackson, Kelsey | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-B | Jackson, Kelsey | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 414-B | Jackson, Kelsey | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/12/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-B | Jackson, Kelsey | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/14/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 106-B | Britton, Brooke | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/14/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-B | Britton, Brooke | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/25/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 206-C | Young, Diamond | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/25/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-C | Young, Diamond | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/25/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 206-C | Young, Diamond | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/25/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-C | Young, Diamond | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 327-C | Nebolisa, Ijeoma | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-C | Nebolisa, Ijeoma | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-D | Nebolisa, Ijeoma | | 0.00 | (9.00) | (26,313.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 201-D | Nebolisa, Ijeoma | | 9.00 | 0.00 | (26,304.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 422-A | Linton, Deandre | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-A | Linton, Deandre | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 12/3/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 514-C | Nguyen, Linda | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 12/3/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-C | Nguyen, Linda | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 12/4/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 319-A | Sohail, Abdul Moiz | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 12/4/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (26,304.77) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 11/1/2019 | 12/4/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 319-A | Sohail, Abdul Moiz | | 9.00 | 0.00 | (26,295.77) |
| 4101 | 11/1/2019 | 12/4/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reir | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (26,304.77) |
| 4101 | 11/1/2019 | 12/11/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reir | 414-C | Broussard, Kandice | | 0.00 | (9.00) | (26,313.77) |
| 4101 | 11/13/2019 | 11/13/2019 | 11/2019 | Trash Reimbursem | AR Charge | Electricity For 09/0 | 3504-A | Def-Hopkins, Justin | | 31.89 | 0.00 | (26,281.88) |
| 4101 | 11/27/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | 0.00 | (26,290.88) |
| 4101 | 11/27/2019 | 11/27/2019 | 11/2019 | Trash Reimbursem | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 9.00 | 0.00 | (26,281.88) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 102-A | Waked, Stephanie | | 0.00 | (2.65) | (26,284.53) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 102-B | Aly, Sarah | | 0.00 | (2.65) | (26,287.18) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 106-A | Hardy, Daijahna | | 0.00 | (10.37) | (26,297.55) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 106-A | Montelongo, Cecilia | | 0.00 | (10.37) | (26,307.92) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/12 | 108 | Hernandez, Madison | | 0.00 | (26.43) | (26,334.35) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 109-A | Peete, Rodney | | 0.00 | (9.10) | (26,343.45) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 109-B | Sterling, Thaddeus | | 0.00 | (9.10) | (26,352.55) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 109-C | Grace, Brandon | | 0.00 | (9.10) | (26,361.65) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 109-D | Landry, Adam | | 0.00 | (9.10) | (26,370.75) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 113-B | Harris, Trysta | | 0.00 | (14.45) | (26,385.20) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 115-A | Anitowose, Victoria | | 0.00 | (2.84) | (26,388.04) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 115-B | Lopez, Alyse | | 0.00 | (2.84) | (26,390.88) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 115-C | Quijano, Isabella | | 0.00 | (2.84) | (26,393.72) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 115-D | Davies, Raynee | | 0.00 | (2.84) | (26,396.56) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 117-A | Tillman, Jaquan | | 0.00 | (7.18) | (26,403.74) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 117-B | Jackson, TeQuille | | 0.00 | (7.18) | (26,410.92) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 119-A | Woods, Bailey | | 0.00 | (29.76) | (26,440.68) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 119-B | Royston, Jaliyah | | 0.00 | (29.76) | (26,470.44) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 119-C | Taylor, Sharia | | 0.00 | (29.76) | (26,500.20) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 122-A | Pierre, Devon | | 0.00 | (1.12) | (26,501.32) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 122-B | Garrett, Dalis | | 0.00 | (1.12) | (26,502.44) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 122-C | Def-Williams, Antonio | | 0.00 | (1.12) | (26,503.56) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 122-D | Oliver, Hakim | | 0.00 | (1.12) | (26,504.68) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 124 | Unroe, Nathaniel | | 0.00 | (8.57) | (26,513.25) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 127-A | Redus, Ja'Mare | | 0.00 | (24.16) | (26,537.41) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 127-C | Armstrong, Tyrik | | 0.00 | (12.08) | (26,549.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 127-D | Brigham, Quinton | | 0.00 | (12.08) | (26,561.57) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 202-A | Dawodu, Muhammed | | 0.00 | (2.29) | (26,563.86) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 203-A | Lawson, Daniel | | 0.00 | (2.29) | (26,566.15) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 203-B | Bishop, Kierrion | | 0.00 | (9.23) | (26,575.38) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 203-C | Sherman, Jabari | | 0.00 | (9.23) | (26,584.61) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 203-D | Williams, Samuel | | 0.00 | (9.23) | (26,593.84) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 204-A | Parker, Jonathan | | 0.00 | (9.23) | (26,603.07) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 208 | Rodriguez, Aaron | | 0.00 | (35.02) | (26,638.09) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 210-A | Hayes, Marcus | | 0.00 | (2.03) | (26,640.12) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 210-B | Johnson, Jaylen | | 0.00 | (2.03) | (26,642.15) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 214-A | Campfield, Maya | | 0.00 | (11.66) | (26,653.81) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 214-B | Bunch, Aliyah | | 0.00 | (11.66) | (26,665.47) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 214-C | Otey, Gabrielle | | 0.00 | (11.66) | (26,677.13) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 214-D | Steward, Kimari | | 0.00 | (11.66) | (26,688.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 215-A | Rodney, Kacey | | 0.00 | (6.56) | (26,695.35) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 215-B | Def-Franks, Dorian | | 0.00 | (6.56) | (26,701.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 215-C | Sonier, Tyra | | 0.00 | (6.56) | (26,708.47) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 215-D | Oliver, Daisha | | 0.00 | (6.56) | (26,715.03) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 221 | Davis, Tia | | 0.00 | (5.21) | (26,720.24) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 226-A | Def-Vereen, Jasmine | | 0.00 | (9.72) | (26,729.96) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 226-B | January, Mikhia | | 0.00 | (9.72) | (26,739.68) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 226-C | Del Abra, Mireya | | 0.00 | (9.72) | (26,749.40) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 226-D | Harte, Desiree | | 0.00 | (9.72) | (26,759.12) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 302-A | Ynfante III, Manuel | | 0.00 | (1.19) | (26,760.31) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 302-B | Zundt, Quentin | | 0.00 | (1.19) | (26,761.50) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 308 | Murphy, Raven | | 0.00 | (2.29) | (26,763.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 310-A | Allen, Malcolm | | 0.00 | (48.51) | (26,812.30) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 310-B | Dyson, Amanda | | 0.00 | (48.51) | (26,860.81) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 314-A | Lyles Jr, Eric | | 0.00 | (6.56) | (26,867.37) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 314-B | Brown, Malique | | 0.00 | (6.56) | (26,873.93) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 314-C | Okoko, Ifeanyi | | 0.00 | (6.56) | (26,880.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 314-D | Zapien, Francisco | | 0.00 | (6.56) | (26,887.05) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 315-A | Mckinney, Jade | | 0.00 | (14.45) | (26,901.50) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 315-C | Gabriel, Jae Viona | | 0.00 | (14.45) | (26,915.95) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 315-D | Watts, Alliscia | | 0.00 | (14.45) | (26,930.40) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 316-B | Anwuri, Christopher | | 0.00 | (12.97) | (26,943.37) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 316-C | Adderley, Allan | | 0.00 | (12.97) | (26,956.34) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 316-D | Demery, Joshua | | 0.00 | (12.97) | (26,969.31) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 317-A | Rose, Ornella | | 0.00 | (26.91) | (26,996.22) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 318-A | Hill, Jamee | | 0.00 | (26.91) | (27,023.13) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 318-A | Hernandez, Maria | | 0.00 | (41.13) | (27,064.26) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 320-A | JONES, ELAINE | | 0.00 | (20.55) | (27,084.81) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 320-B | Sylvain, Breasia | | 0.00 | (20.55) | (27,105.36) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 320-D | Brown, Tarneshia | | 0.00 | (20.55) | (27,125.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 321 | Jones, Nautica | | 0.00 | (43.42) | (27,169.33) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 322-A | Hanzik, Angel | | 0.00 | (0.73) | (27,170.06) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 322-B | Hughes, Marissa | | 0.00 | (0.73) | (27,170.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 322-C | Haney, Nikolette | | 0.00 | (0.73) | (27,171.52) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 322-D | Sauer, Cecilia | | 0.00 | (0.73) | (27,172.25) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 324 | Whiting, Trenton | | 0.00 | (14.34) | (27,186.59) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 325 | Alexander-Smith, Janik | | 0.00 | (16.17) | (27,202.76) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 327-A | Def-Mitchell, Asia | | 0.00 | (5.05) | (27,207.81) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 327-B | Def-Montgomery, Desiree | | 0.00 | (5.05) | (27,212.86) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 327-C | Nebolisa, Ijeoma | | 0.00 | (5.05) | (27,217.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 327-D | Lemus, Estefany | | 0.00 | (5.05) | (27,222.96) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 404-A | Willingham, Mykayela | | 0.00 | (12.45) | (27,235.41) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 404-B | Amenson, Gabriel | | 0.00 | (12.45) | (27,247.86) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 405-A | Fondong, Bernette | | 0.00 | (7.51) | (27,255.37) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 405-B | Def-Walker, Jamaya | | 0.00 | (7.51) | (27,262.88) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 406-A | Vinlarek, Trent | | 0.00 | (6.54) | (27,269.42) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 406-B | Gebrmichael, Kaleb | | 0.00 | (6.54) | (27,275.96) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 406-C | Contreras, Hector | | 0.00 | (6.54) | (27,282.50) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 406-D | Liu, Winston | | 0.00 | (6.54) | (27,289.04) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 413-A | Haq, Waheeq | | 0.00 | (3.02) | (27,292.06) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 413-B | Hendricks, Colton | | 0.00 | (3.02) | (27,295.08) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 413-C | Volpe, Peter | | 0.00 | (3.02) | (27,298.10) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 413-D | Pool, Sebastian | | 0.00 | (3.02) | (27,301.12) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 414-B | Britton, Brooke | | 0.00 | (10.37) | (27,311.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity | AR Charge | Electricity For 10/04 | 416-A | Lange Jr, Terrance | | 0.00 | (7.22) | (27,318.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 416-B | | Fowler, Taelor | | 0.00 | (7.22) | (27,325.93) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 416-C | | Lange, Kenneth | | 0.00 | (7.22) | (27,333.15) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 416-D | | Evbuomwan, John | | 0.00 | (7.22) | (27,340.37) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 422-A | | Linton, Deandre | | 0.00 | (3.95) | (27,344.32) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 422-B | | Blair, James | | 0.00 | (3.95) | (27,348.27) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 422-C | | Stimpson, Steven | | 0.00 | (3.95) | (27,352.22) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 422-D | | Hunter, Demarcus | | 0.00 | (3.95) | (27,356.17) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 423-A | | Wade, Tiara | | 0.00 | (5.25) | (27,361.42) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 423-B | | Huff, Briana | | 0.00 | (5.25) | (27,366.67) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 423-C | | Smith, Jaivianna | | 0.00 | (5.25) | (27,371.92) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 423-D | | Chikezie, Rebekaah | | 0.00 | (5.25) | (27,377.17) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 424 | | Fularczyk, Nickolas | | 0.00 | (10.62) | (27,387.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 425 | | McCarroll, Paul | | 0.00 | (1.63) | (27,389.42) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 504-A | | Def-Hopkins, Justin | | 0.00 | (37.07) | (27,426.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 504-B | | Baldwin, Chris | | 0.00 | (37.07) | (27,463.56) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 506-A | | Smith, Kenedy | | 0.00 | (2.71) | (27,466.27) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 506-B | | Daniels, Chelsea | | 0.00 | (2.71) | (27,468.98) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 506-C | | Thomas, Tandria | | 0.00 | (2.71) | (27,471.69) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 506-D | | Poe, Kierra | | 0.00 | (2.71) | (27,474.40) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 508 | | Torrealba, Maria | | 0.00 | (47.59) | (27,521.99) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 515-A | | Washington, Naja Marie | | 0.00 | (0.26) | (27,522.25) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 515-B | | McDowell, Arela | | 0.00 | (0.26) | (27,522.51) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 515-C | | Woods, Jekel | | 0.00 | (0.26) | (27,522.77) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 515-D | | Mayfield, Alaysha | | 0.00 | (0.26) | (27,523.03) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 516-A | | Lewis, LeShaun | | 0.00 | (61.94) | (27,584.97) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 516-C | | Williams, Nydriana | | 0.00 | (30.97) | (27,615.94) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 516-D | | Rene, Cemonne | | 0.00 | (30.97) | (27,646.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 517-A | | Ballard, Jocelyn | | 0.00 | (83.10) | (27,730.01) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 517-B | | Ballard 2, Deputy | | 0.00 | (83.10) | (27,813.11) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 518-A | | Collins, Kennedy | | 0.00 | (40.29) | (27,853.40) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 518-B | | Barrera, Breanna | | 0.00 | (40.29) | (27,893.69) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 519-A | | Gary, Charles | | 0.00 | (15.59) | (27,909.28) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 519-B | | Thaxton, Thomas | | 0.00 | (15.59) | (27,924.87) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 519-C | | Olie, Tochukwu | | 0.00 | (15.59) | (27,940.46) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 519-D | | Glass, Kenneth | | 0.00 | (15.59) | (27,956.05) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 523-A | | Badat, Usman | | 0.00 | (1.79) | (27,957.84) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 523-B | | Sheikh, Izn | | 0.00 | (1.79) | (27,959.63) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 523-C | | Ramos, Zimri | | 0.00 | (1.79) | (27,961.42) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/04 523-D | | Dominguez, Luis | | 0.00 | (1.79) | (27,963.21) |
| 4101 | 12/1/2019 | 11/27/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Unit transfer adjust 201-D | | Nebolisa, Ijeoma | | 0.00 | (5.05) | (27,968.26) |
| 4101 | 12/1/2019 | 11/27/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Unit transfer adjust 327-C | | Nebolisa, Ijeoma | | 5.05 | 0.00 | (27,963.21) |
| 4101 | 12/1/2019 | 11/27/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Unit transfer adjust 415-B | | Linton, Deandre | | 0.00 | (3.95) | (27,967.16) |
| 4101 | 12/1/2019 | 11/27/2019 | 12/2019 | Utilities - electricity ( AR Charge | | Unit transfer adjust 422-A | | Linton, Deandre | | 3.95 | 0.00 | (27,963.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 226-D | | Harte, Desiree | | 0.00 | (9.00) | (27,972.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 109-B | | Sterling, Thaddeus | | 0.00 | (9.00) | (27,981.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 404-A | | Willingham, Mykayela | | 0.00 | (9.00) | (27,990.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 426-C | | Rodriguez Luna, Juan Carlos | | 0.00 | (9.00) | (27,999.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 314-D | | Zapien, Francisco | | 0.00 | (9.00) | (28,008.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 209-C | | Banks, Kenyell | | 0.00 | (9.00) | (28,017.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 309-C | | Nooruddin, Alishan | | 0.00 | (9.00) | (28,026.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 119-A | | Woods, Bailey | | 0.00 | (9.00) | (28,035.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 314-A | | Lyles Jr, Eric | | 0.00 | (9.00) | (28,044.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 218-A | | Ighedosa, Jon-William | | 0.00 | (9.00) | (28,053.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 522-B | | Hubbard, Deaja | | 0.00 | (9.00) | (28,062.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 415-D | | Rotimi, Matthew | | 0.00 | (9.00) | (28,071.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 325 | | Alexander-Smith, Janik | | 0.00 | (9.00) | (28,080.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 223-A | | Chineme, Chanel | | 0.00 | (9.00) | (28,089.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 413-D | | Pool, Sebastian | | 0.00 | (9.00) | (28,098.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 319-D | | Dean Jr., Oscar | | 0.00 | (9.00) | (28,107.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 319-D | | Mahmood, Hassan | | 0.00 | (9.00) | (28,116.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 506-D | | Poe, Kierra | | 0.00 | (9.00) | (28,125.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 409-D | | Udeshi, Neha | | 0.00 | (9.00) | (28,134.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 515-B | | McDowell, Arela | | 0.00 | (9.00) | (28,143.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 313-A | | Manjarrez, Jhonatan | | 0.00 | (9.00) | (28,152.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 220-B | | Matthews-Orji, Ngozi | | 0.00 | (9.00) | (28,161.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 426-B | | Baque-Guillermo, Ivan | | 0.00 | (9.00) | (28,170.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 518-B | | Barrera, Breanna | | 0.00 | (9.00) | (28,179.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 420-C | | Moranga, Nelson | | 0.00 | (9.00) | (28,188.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 115-A | | Anifowose, Victoria | | 0.00 | (9.00) | (28,197.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 519-B | | Thaxton, Thomas | | 0.00 | (9.00) | (28,206.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 227-C | | Deloi-Robinson, Skyla | | 0.00 | (9.00) | (28,215.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 423-B | | Huff, Briana | | 0.00 | (9.00) | (28,224.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 315-A | | Mckinney, Jade | | 0.00 | (9.00) | (28,233.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 523-B | | Sheikh, Izn | | 0.00 | (9.00) | (28,242.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 326-B | | Luu, Josephine | | 0.00 | (9.00) | (28,251.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 113-D | | King, Mkalia | | 0.00 | (9.00) | (28,260.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 126-A | | Jolly, Adam | | 0.00 | (9.00) | (28,269.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 323-B | | Bingham, Marhiya | | 0.00 | (9.00) | (28,278.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 523-C | | Ramos, Zimri | | 0.00 | (9.00) | (28,287.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 113-B | | Harris, Trysta | | 0.00 | (9.00) | (28,296.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 227-D | | Beon, Stacey | | 0.00 | (9.00) | (28,305.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 415-A | | Jackson, Malik | | 0.00 | (9.00) | (28,314.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 426-C | | Otey, Gabrielle | | 0.00 | (9.00) | (28,323.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 205-A | | Salazar, Dean | | 0.00 | (9.00) | (28,332.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 122-C | | Def-Williams, Antonio | | 0.00 | (9.00) | (28,341.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 114-D | | Hoyt, Lauryn | | 0.00 | (9.00) | (28,350.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 116-C | | Harris, Kristen | | 0.00 | (9.00) | (28,359.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 301-A | | Tuberquia, Alexandra | | 0.00 | (9.00) | (28,368.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 304-A | | Diallo, Abdoulaye | | 0.00 | (9.00) | (28,377.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 426-A | | Wene, Logan | | 0.00 | (9.00) | (28,386.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 419-C | | Nguyen, Travis | | 0.00 | (9.00) | (28,395.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 101-C | | Perry, Dylan | | 0.00 | (9.00) | (28,404.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 419-A | | Bustillos, Issiah | | 0.00 | (9.00) | (28,413.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 516-C | | Williams, Nydriana | | 0.00 | (9.00) | (28,422.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 519-D | | Glass, Kenneth | | 0.00 | (9.00) | (28,431.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 506-C | | Thomas, Tandria | | 0.00 | (9.00) | (28,440.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 122-D | | Oliver, Hakim | | 0.00 | (9.00) | (28,449.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 409-B | | McGregor, Ajala | | 0.00 | (9.00) | (28,458.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 201-D | | Nebolisa, Ijeoma | | 0.00 | (9.00) | (28,467.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 323-A | | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (28,476.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem AR Charge | | Monthly Trash Reim 306-D | | Billberry, Richelle | | 0.00 | (9.00) | (28,485.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-D | Morris, Kira | | 0.00 | (9.00) | (28,494.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 410-A | Carrasco, Amber | | 0.00 | (9.00) | (28,503.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 306-A | Richard, Jade | | 0.00 | (9.00) | (28,512.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 322-A | Hanzik, Angel | | 0.00 | (9.00) | (28,521.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 505-B | Mayes, Diamond | | 0.00 | (9.00) | (28,530.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (28,539.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-C | Garcia Faur, Clara | | 0.00 | (9.00) | (28,548.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 515-D | Mayfield, Alaysha | | 0.00 | (9.00) | (28,557.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-A | Peete, Rodney | | 0.00 | (9.00) | (28,566.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-A | Wade, Tiara | | 0.00 | (9.00) | (28,575.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 122-B | Garrett, Dalis | | 0.00 | (9.00) | (28,584.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 101-A | Abraham, Albert | | 0.00 | (9.00) | (28,593.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-B | Taylor, Bria | | 0.00 | (9.00) | (28,602.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 302-A | Ynfante III, Manuel | | 0.00 | (9.00) | (28,611.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 202-A | Dawodu, Muhammed | | 0.00 | (9.00) | (28,620.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 515-C | Woods, Jekel | | 0.00 | (9.00) | (28,629.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 519-A | Gary, Charles | | 0.00 | (9.00) | (28,638.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-D | Demery, Joshua | | 0.00 | (9.00) | (28,647.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (28,656.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (28,665.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-D | Olususi, Yemi | | 0.00 | (9.00) | (28,674.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-B | Blair, James | | 0.00 | (9.00) | (28,683.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-D | Liu, Winston | | 0.00 | (9.00) | (28,692.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-C | Hookfin, Alantiz | | 0.00 | (9.00) | (28,701.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 321 | Jones, Nautica | | 0.00 | (9.00) | (28,710.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 313-B | Muniz, Angel | | 0.00 | (9.00) | (28,719.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 221 | Davis, Tia | | 0.00 | (9.00) | (28,728.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (28,737.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 305-A | Coffee, Roderick | | 0.00 | (9.00) | (28,746.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-C | Lowe, Johan | | 0.00 | (9.00) | (28,755.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-C | Taing, Jasmine | | 0.00 | (9.00) | (28,764.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-A | Nealon, Derreion | | 0.00 | (9.00) | (28,773.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-D | Evbuomwan, John | | 0.00 | (9.00) | (28,782.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (28,791.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 418-B | Dorsey, Delana | | 0.00 | (9.00) | (28,800.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 210-A | Hayes, Marcus | | 0.00 | (9.00) | (28,809.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-B | Araim, Hattim | | 0.00 | (9.00) | (28,818.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-B | Eovine, Evan | | 0.00 | (9.00) | (28,827.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 515-A | Washington, Naja Marie | | 0.00 | (9.00) | (28,836.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-A | Def-Mitchell, Asia | | 0.00 | (9.00) | (28,845.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-B | Sherman, Jabari | | 0.00 | (9.00) | (28,854.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 208 | Rodriguez, Aaron | | 0.00 | (9.00) | (28,863.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 522-A | Davids, Kesha | | 0.00 | (9.00) | (28,872.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 322-D | Sauer, Cecilia | | 0.00 | (9.00) | (28,881.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-B | Fowler, Taelor | | 0.00 | (9.00) | (28,890.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 314-C | Okoko, Ifeanyi | | 0.00 | (9.00) | (28,899.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 301-D | Savage-Sims, Kiezia | | 0.00 | (9.00) | (28,908.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-C | Quijano, Isabella | | 0.00 | (9.00) | (28,917.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-B | Def-Franks, Dorian | | 0.00 | (9.00) | (28,926.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-D | Ukeje, Justin | | 0.00 | (9.00) | (28,935.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-A | Bishop, Kierrion | | 0.00 | (9.00) | (28,944.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 205-B | Kindervater, Paul | | 0.00 | (9.00) | (28,953.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 326-C | Diaz, Laura | | 0.00 | (9.00) | (28,962.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-D | Steward, Kimari | | 0.00 | (9.00) | (28,971.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-A | Banks, Ziariell | | 0.00 | (9.00) | (28,980.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 108 | Hernandez, Madison | | 0.00 | (9.00) | (28,989.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 308 | Murphy, Raven | | 0.00 | (9.00) | (28,998.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 320-B | Sylvain, Breasia | | 0.00 | (9.00) | (29,007.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 421 | Tucker, Megan | | 0.00 | (9.00) | (29,016.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-A | Credit, Lorenzo | | 0.00 | (9.00) | (29,025.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 121 | Cobb, Branson | | 0.00 | (9.00) | (29,034.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-A | Bates, Clare | | 0.00 | (9.00) | (29,043.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 202-B | Lawson, Daniel | | 0.00 | (9.00) | (29,052.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 313-C | Rivera, Jaime | | 0.00 | (9.00) | (29,061.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-C | Grace, Brandon | | 0.00 | (9.00) | (29,070.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-C | Del Abra, Mireya | | 0.00 | (9.00) | (29,079.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 408 | Reed, Karon | | 0.00 | (9.00) | (29,088.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-A | Araim, Laith | | 0.00 | (9.00) | (29,097.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 117-B | Jackson, TeQuille | | 0.00 | (9.00) | (29,106.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-B | January, Mikhia | | 0.00 | (9.00) | (29,115.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 209-D | Dyson, Amaya | | 0.00 | (9.00) | (29,124.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-D | Harris, Ivy | | 0.00 | (9.00) | (29,133.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 310-A | Allen, Malcolm | | 0.00 | (9.00) | (29,142.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (29,151.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 419-B | Thomas, Christopher | | 0.00 | (9.00) | (29,160.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-B | Anwuri, Christopher | | 0.00 | (9.00) | (29,169.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-D | Parker, Jonathan | | 0.00 | (9.00) | (29,178.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 217-B | Def-Wade, Shyienne | | 0.00 | (9.00) | (29,187.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-D | Oliver, Daisha | | 0.00 | (9.00) | (29,196.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-B | Mitchell, Zaelen | | 0.00 | (9.00) | (29,205.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 420-D | Massenburg, Nakajeya | | 0.00 | (9.00) | (29,214.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 127-D | Brigham, Quinton | | 0.00 | (9.00) | (29,223.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-C | Eshiet, Aniefiok | | 0.00 | (9.00) | (29,232.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 506-A | Smith, Kenedy | | 0.00 | (9.00) | (29,241.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-D | Jones, Jeffery | | 0.00 | (9.00) | (29,250.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-C | Sample, Jabari | | 0.00 | (9.00) | (29,259.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-B | ONeill, Emily | | 0.00 | (9.00) | (29,268.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-C | Zi, Yuan | | 0.00 | (9.00) | (29,277.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 413-C | Volpe, Peter | | 0.00 | (9.00) | (29,286.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-A | Byers, Daria | | 0.00 | (9.00) | (29,295.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 303-D | Briggs, Tykeiah | | 0.00 | (9.00) | (29,304.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 102-A | Waked, Stephanie | | 0.00 | (9.00) | (29,313.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 313-D | Iruru, Emmanuel | | 0.00 | (9.00) | (29,322.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-A | King, Tony | | 0.00 | (9.00) | (29,331.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 119-C | Taylor, Sharia | | 0.00 | (9.00) | (29,340.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 317-B | Hill, Jamee | | 0.00 | (9.00) | (29,349.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-A | Praytor, Alexis | | 0.00 | (9.00) | (29,358.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-B | Bunch, Aliyah | | 0.00 | (9.00) | (29,367.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-D | Malone, Tiara | | 0.00 | (9.00) | (29,376.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-A | Vinklarek, Trent | | 0.00 | (9.00) | (29,385.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 520-C,D | Jones, Kurt | | 0.00 | (9.00) | (29,394.21) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-D | Okeke, Oge | | 0.00 | (9.00) | (29,403.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 306-B | Locke, Vashtie | | 0.00 | (9.00) | (29,412.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-C | Friar, Brittany | | 0.00 | (9.00) | (29,421.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-A | Garcia, Alyssa | | 0.00 | (9.00) | (29,430.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-B | Satterfield, Mya | | 0.00 | (9.00) | (29,439.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 317-A | Rose, Ornella | | 0.00 | (9.00) | (29,448.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (9.00) | (29,457.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 314-B | Brown, Malique | | 0.00 | (9.00) | (29,466.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 504-B | Baldwin, Chris | | 0.00 | (9.00) | (29,475.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 203-C | Williams, Samuel | | 0.00 | (9.00) | (29,484.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 301-B | Sandoval, Brooke | | 0.00 | (9.00) | (29,493.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 126-C | Jackson, Angelica | | 0.00 | (9.00) | (29,502.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-B | Shafer, Sofia | | 0.00 | (9.00) | (29,511.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-A | Adebiyi, Toliat | | 0.00 | (9.00) | (29,520.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 305-B | DeLeon, Parker | | 0.00 | (9.00) | (29,529.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 504-A | Def-Hopkins, Justin | | 0.00 | (9.00) | (29,538.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (29,547.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 525 | Galli, Anna Claire | | 0.00 | (9.00) | (29,556.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-C | Nguyen, Linda | | 0.00 | (9.00) | (29,565.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 415-B | Linton, Deandre | | 0.00 | (9.00) | (29,574.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-B | Archie, Chad | | 0.00 | (9.00) | (29,583.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (29,592.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-B | Def-Montgomery, Desiree | | 0.00 | (9.00) | (29,601.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 516-D | Rene, Cemonne | | 0.00 | (9.00) | (29,610.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 117-A | Tillman, Jaquan | | 0.00 | (9.00) | (29,619.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (29,628.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-C | Chan, Sarah | | 0.00 | (9.00) | (29,637.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 323-D | Abron, Abria | | 0.00 | (9.00) | (29,646.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 127-B | Redus, Ja'Mere | | 0.00 | (9.00) | (29,655.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 318-A | Hernandez, Maria | | 0.00 | (9.00) | (29,664.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 102-B | Aly, Sarah | | 0.00 | (9.00) | (29,673.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-B | Gebrmichael, Kaleb | | 0.00 | (9.00) | (29,682.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-B | Texada, Ivana | | 0.00 | (9.00) | (29,691.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 302-B | Zundt, Quentin | | 0.00 | (9.00) | (29,700.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-B | Rodgers, Devan | | 0.00 | (9.00) | (29,709.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-D | Johnson, Tatianna | | 0.00 | (9.00) | (29,718.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-D | Def-Love, Khandice | | 0.00 | (9.00) | (29,727.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 127-A | Redus, Ja'Mare | | 0.00 | (9.00) | (29,736.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-D | Akintan, Tolulope | | 0.00 | (9.00) | (29,745.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 214-A | Campfield, Maya | | 0.00 | (9.00) | (29,754.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-C | Digwo, Melissa | | 0.00 | (9.00) | (29,763.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-A | Williams, Sha'nya | | 0.00 | (9.00) | (29,772.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 306-C | McCants, Lauren | | 0.00 | (9.00) | (29,781.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 309-D | Sosa, Francisco | | 0.00 | (9.00) | (29,790.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 418-A | Webb, Akasia | | 0.00 | (9.00) | (29,799.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-C | Henry, Tamaje | | 0.00 | (9.00) | (29,808.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 327-D | Lemus, Estefany | | 0.00 | (9.00) | (29,817.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 502-B | Hazzard, Kho'dai | | 0.00 | (9.00) | (29,826.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-A | Aldelamy, Abdulrazak | | 0.00 | (9.00) | (29,835.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-C | Smith, Jaivianna | | 0.00 | (9.00) | (29,844.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (29,853.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 204-B | Zambrano, Vanessa | | 0.00 | (9.00) | (29,862.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-D | Mapps, Myah | | 0.00 | (9.00) | (29,871.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-B | Lopez, Alyse | | 0.00 | (9.00) | (29,880.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-B | Def-Graves, Tammeranique | | 0.00 | (9.00) | (29,889.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (29,898.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 419-D | Hamoy, Louis | | 0.00 | (9.00) | (29,907.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (29,916.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 216-C | Gbunblee, Michael | | 0.00 | (9.00) | (29,925.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (29,934.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 425 | McCarroll, Paul | | 0.00 | (9.00) | (29,943.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 420-B | Richardson, Cameron | | 0.00 | (9.00) | (29,952.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-A | Wicker, Kenya | | 0.00 | (9.00) | (29,961.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 405-B | Def-Walker, Jamaya | | 0.00 | (9.00) | (29,970.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-D | Hunter, Demarcus | | 0.00 | (9.00) | (29,979.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 114-A | Harris, Alexa | | 0.00 | (9.00) | (29,997.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 508 | Torrealba, Maria | | 0.00 | (9.00) | (29,997.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 527-C | Austin, Tayomi | | 0.00 | (9.00) | (30,006.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-D | Karp, Aiyana | | 0.00 | (9.00) | (30,015.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 328-B | Hughes, Marissa | | 0.00 | (9.00) | (30,024.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 204-A | Peters, Cassidy | | 0.00 | (9.00) | (30,033.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (30,042.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-B | Butler, Regan | | 0.00 | (9.00) | (30,051.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 220-C | Carson, Jasmine | | 0.00 | (9.00) | (30,060.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (30,069.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-C | Lazo Romero, Guillermo | | 0.00 | (9.00) | (30,078.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 522-D | Def-Fowler, Chyna | | 0.00 | (9.00) | (30,087.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 303-C | Chike, Brittany | | 0.00 | (9.00) | (30,096.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-C | Udobong, Elini | | 0.00 | (9.00) | (30,105.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 315-D | Watts, Alliscia | | 0.00 | (9.00) | (30,114.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-A | Hardy, Daijahne | | 0.00 | (9.00) | (30,123.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 415-C | Stevenson, Anthony | | 0.00 | (9.00) | (30,132.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 124 | Unroe, Nathaniel | | 0.00 | (9.00) | (30,141.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 303-B | Oduok, Eno | | 0.00 | (9.00) | (30,150.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-B | Enemchukwu, Jesse | | 0.00 | (9.00) | (30,159.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 505-A | Mayes, Diamonique | | 0.00 | (9.00) | (30,168.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 402-A | Johnson, Lemauriel | | 0.00 | (9.00) | (30,177.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 520-A,B | Williams, Alan | | 0.00 | (9.00) | (30,186.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-B | Edwards, Byron | | 0.00 | (9.00) | (30,195.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (30,204.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 427-D | Gibson II, Chance | | 0.00 | (9.00) | (30,213.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 209-B | Blain, Leilah | | 0.00 | (9.00) | (30,222.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 528-B | Lewis, Charnecia | | 0.00 | (9.00) | (30,231.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-C | Schmidt, Sebastian | | 0.00 | (9.00) | (30,240.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 413-A | Haq, Wafeeq | | 0.00 | (9.00) | (30,249.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-B | Kumi, Brenda | | 0.00 | (9.00) | (30,258.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-B | Noack, Alec | | 0.00 | (9.00) | (30,267.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-D | Cross, Kyleek | | 0.00 | (9.00) | (30,276.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 120-D | Ogedengbe, Blessing | | 0.00 | (9.00) | (30,285.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 206-A | Manning, Kyangela | | 0.00 | (9.00) | (30,294.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 127-C | Armstrong, Tyrik | | 0.00 | (9.00) | (30,303.21) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 116-A | Lyday, Ieisha | | 0.00 | (9.00) | (30,312.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-C | Sonier, Tyra | | 0.00 | (9.00) | (30,321.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 320-D | Brown, Tarneshia | | 0.00 | (9.00) | (30,330.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 220-D | Henderson, Asia | | 0.00 | (9.00) | (30,339.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 326-A | Uddin, Sara | | 0.00 | (9.00) | (30,348.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (30,357.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (30,366.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-C | Lange, Kenneth | | 0.00 | (9.00) | (30,375.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-A | Holden, Gregory | | 0.00 | (9.00) | (30,384.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 518-A | Collins, Kennedy | | 0.00 | (9.00) | (30,393.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 301-C | Jones, Aaliyah | | 0.00 | (9.00) | (30,402.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 523-A | Badat, Usman | | 0.00 | (9.00) | (30,411.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 219-B | Katyal, Abhinav | | 0.00 | (9.00) | (30,420.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 106-D | Broussard, Kiera | | 0.00 | (9.00) | (30,429.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 103-A | Nwokokoro, Ruth | | 0.00 | (9.00) | (30,438.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 218-B | Onihana, Rhedda | | 0.00 | (9.00) | (30,447.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 315-C | Gabriel, Jae Viona | | 0.00 | (9.00) | (30,456.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 524 | Evans, Mya | | 0.00 | (9.00) | (30,465.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 523-D | Dominguez, Luis | | 0.00 | (9.00) | (30,474.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 109-D | Landry, Adam | | 0.00 | (9.00) | (30,483.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 322-C | Haney, Nikolette | | 0.00 | (9.00) | (30,492.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 303-A | Woods, Johrelle | | 0.00 | (9.00) | (30,501.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 420-A | Ndubisi, Bryan | | 0.00 | (9.00) | (30,510.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 222-A | Akortsu, Kofi | | 0.00 | (9.00) | (30,519.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 513-B | Bah, Mariame | | 0.00 | (9.00) | (30,528.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 422-C | Stimpson, Steven | | 0.00 | (9.00) | (30,537.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 201-B | Koutsouveli, Eleni Anna | | 0.00 | (9.00) | (30,546.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 406-C | Contreras, Hector | | 0.00 | (9.00) | (30,555.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 409-C | Akinbohun, Omotomike | | 0.00 | (9.00) | (30,564.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 324 | Whiting, Trenton | | 0.00 | (9.00) | (30,573.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 401-A | Bosier, Devin | | 0.00 | (9.00) | (30,582.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 213-D | Thompson, Kiara | | 0.00 | (9.00) | (30,591.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 514-D | Ely, Kaitlyn | | 0.00 | (9.00) | (30,600.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 216-B | Jaja, Joshua | | 0.00 | (9.00) | (30,609.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 210-B | Johnson, Jaylen | | 0.00 | (9.00) | (30,618.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 101-D | Paulino, Carlos | | 0.00 | (9.00) | (30,627.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (30,636.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 113-C | Addison, Leah | | 0.00 | (9.00) | (30,645.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 119-B | Royston, Jaliyah | | 0.00 | (9.00) | (30,654.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 414-B | Britton, Brooke | | 0.00 | (9.00) | (30,663.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 410-B | Solomon, Iyana | | 0.00 | (9.00) | (30,672.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 220-A | Joseph, Abigail | | 0.00 | (9.00) | (30,681.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 404-B | Amenson, Gabriel | | 0.00 | (9.00) | (30,690.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 413-B | Hendricks, Colton | | 0.00 | (9.00) | (30,699.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 101-B | Ruffin, Travis | | 0.00 | (9.00) | (30,708.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 403-B | Trevillion, Jimmy | | 0.00 | (9.00) | (30,717.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 501-C | Lorine, Kim-Briana | | 0.00 | (9.00) | (30,726.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 416-A | Lange Jr, Terrance | | 0.00 | (9.00) | (30,735.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 320-A | JONES, ELAINE | | 0.00 | (9.00) | (30,744.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 502-A | Def-Smith, Emerald | | 0.00 | (9.00) | (30,753.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 225 | Scott, Jermaine | | 0.00 | (9.00) | (30,762.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 226-A | Def-Vereen, Jasmine | | 0.00 | (9.00) | (30,771.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 227-A | DEHOYOS, CRISTINA | | 0.00 | (9.00) | (30,780.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 402-B | Sulak, Markie | | 0.00 | (9.00) | (30,789.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 224 | Momin, Alvin | | 0.00 | (9.00) | (30,798.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 215-A | Rodney, Kacey | | 0.00 | (9.00) | (30,807.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 417-B | Thomas, Alaa | | 0.00 | (9.00) | (30,816.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 122-A | Pierre, Devon | | 0.00 | (9.00) | (30,825.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (30,834.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (30,843.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 115-D | Davies, Raynee | | 0.00 | (9.00) | (30,852.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 526-B | Griffin, Dezmonaye | | 0.00 | (9.00) | (30,861.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 316-C | Adderley, Allan | | 0.00 | (9.00) | (30,870.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 509-B | Spiller, Alyiass | | 0.00 | (9.00) | (30,879.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 326-D | Hudson, Chloe | | 0.00 | (9.00) | (30,888.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 113-A | Warren, Faith | | 0.00 | (9.00) | (30,897.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 516-A | Lewis, LeShaun | | 0.00 | (9.00) | (30,906.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 522-C | Def-Ingram, Kaylee | | 0.00 | (9.00) | (30,915.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 506-B | Daniels, Chelsea | | 0.00 | (9.00) | (30,924.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 323-C | Hancock, Cydney | | 0.00 | (9.00) | (30,933.21) |
| 4101 | 12/1/2019 | 12/2/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 514-C | Nguyen, Linda | | 9.00 | 0.00 | (30,924.21) |
| 4101 | 12/1/2019 | 12/3/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 514-C | Rodgers, Devan | | 9.00 | 0.00 | (30,933.21) |
| 4101 | 12/1/2019 | 12/3/2019 | 12/2019 | Trash Reimbursem | AR Charge | Automatic reversal | 409-A | Duru, Ezinne | | 9.00 | 0.00 | (30,924.21) |
| 4101 | 12/1/2019 | 12/1/2019 | 12/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim | 319-A | Sohail, Abdul Moiz | | 9.00 | 0.00 | (30,915.21) |
| 4101 | 12/3/2019 | 12/11/2019 | 12/2019 | | | Monthly Trash Reim | 319-A | Broussard, Kandice | | 0.00 | (9.00) | (30,924.21) |
| 4101 | 12/3/2019 | 12/3/2019 | 12/2019 | | | Unit transfer adjust | 514-C | Rodgers, Devan | | 0.00 | (9.00) | (30,933.21) |
| 4101 | 12/3/2019 | 12/3/2019 | 12/2019 | | | Unit transfer adjust | 213-D | Rodgers, Devan | | 9.00 | 0.00 | (30,924.21) |
| 4101 | 12/3/2019 | 12/6/2019 | 12/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 514-C | Rodgers, Devan | | 9.00 | 0.00 | (30,915.21) |
| | | | | | | | | **4101: Utilities Recovery:** | **(30,915.21)** | **5,419.57** | **(36,334.78)** | **(30,915.21)** |

**GL Account: 4102: Utility Admin Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4102 | 3/1/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Reversal of transac | 417-A | Adderley, Allan | | 7.00 | 0.00 | 7.00 |
| 4102 | 6/24/2019 | 6/24/2019 | 06/2019 | | | added on another a | 415-B | Williams, Jaloni | | 7.00 | 0.00 | 14.00 |
| 4102 | 7/8/2019 | 7/8/2019 | 07/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | DeBarge, Joshua | | 5.00 | 0.00 | 19.00 |
| 4102 | 7/8/2019 | 7/30/2019 | 07/2019 | | | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (5.00) | 14.00 |
| 4102 | 7/15/2019 | 7/15/2019 | 07/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 21.00 |
| 4102 | 7/15/2019 | 7/15/2019 | 07/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 28.00 |
| 4102 | 7/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 21.00 |
| 4102 | 7/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 14.00 |
| 4102 | 7/30/2019 | 7/30/2019 | 07/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (5.00) | 9.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 515-B | DeBarge, Joshua | | 5.00 | 0.00 | 14.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 21.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 28.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 7.00 | 0.00 | 35.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 7.00 | 0.00 | 42.00 |
| 4102 | 8/15/2019 | 8/15/2019 | 08/2019 | Convergent Process | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 7.00 | 0.00 | 49.00 |
| 4102 | 8/15/2019 | 9/17/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 42.00 |
| 4102 | 8/15/2019 | 9/17/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 42.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 7.00 | 0.00 | 49.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 7.00 | 0.00 | 56.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 315-A | Bonton, Paris | | 7.00 | 0.00 | 63.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 422-A | Clark, Onyal | | 7.00 | 0.00 | 70.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 422-A | Clark, Onyal | | 7.00 | 0.00 | 77.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 422-A | Clark, Onyal | | 7.00 | 0.00 | 84.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 422-A | Clark, Onyal | | 7.00 | 0.00 | 91.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 424 | Connell, Michael | | 7.00 | 0.00 | 98.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 424 | Connell, Michael | | 7.00 | 0.00 | 105.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 112.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 119.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 7.00 | 0.00 | 126.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 7.00 | 0.00 | 133.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 7.00 | 0.00 | 140.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 7.00 | 0.00 | 147.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 7.00 | 0.00 | 154.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 7.00 | 0.00 | 161.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 7.00 | 0.00 | 168.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 7.00 | 0.00 | 175.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 7.00 | 0.00 | 182.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 7.00 | 0.00 | 189.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 7.00 | 0.00 | 196.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 7.00 | 0.00 | 203.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 7.00 | 0.00 | 210.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 7.00 | 0.00 | 217.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 7.00 | 0.00 | 224.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 5.00 | 0.00 | 229.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 5.00 | 0.00 | 234.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 7.00 | 0.00 | 241.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 7.00 | 0.00 | 248.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | | 7.00 | 0.00 | 255.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 417-B | Lange Jr, Terrance | | 7.00 | 0.00 | 262.00 |
| 4102 | 9/12/2019 | 9/12/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 7.00 | 0.00 | 269.00 |
| 4102 | 9/12/2019 | 9/20/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 262.00 |
| 4102 | 9/12/2019 | 9/20/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 255.00 |
| 4102 | 9/17/2019 | 9/17/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 262.00 |
| 4102 | 9/17/2019 | 9/17/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 269.00 |
| 4102 | 9/17/2019 | 10/15/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 262.00 |
| 4102 | 9/17/2019 | 10/15/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | 255.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 7.00 | 0.00 | 262.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 222-A | May, Alexander | | 7.00 | 0.00 | 269.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 222-A | May, Alexander | | 7.00 | 0.00 | 276.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 7.00 | 0.00 | 283.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 7.00 | 0.00 | 290.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 315-D | Wariso, Kalada | | 7.00 | 0.00 | 297.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 315-B | Washington, Destiny | | 7.00 | 0.00 | 304.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 315-B | Washington, Destiny | | 7.00 | 0.00 | 311.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.00 | 0.00 | 318.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.00 | 0.00 | 325.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.00 | 0.00 | 332.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.00 | 0.00 | 339.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 7.00 | 0.00 | 346.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 7.00 | 0.00 | 353.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 222-B | Yao, Rongnan | | 7.00 | 0.00 | 360.00 |
| 4102 | 9/18/2019 | 9/18/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 222-B | Yao, Rongnan | | 7.00 | 0.00 | 367.00 |
| 4102 | 9/18/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 222-B | Yao, Rongnan | | 0.00 | (7.00) | 360.00 |
| 4102 | 9/18/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 222-B | Yao, Rongnan | | 0.00 | (7.00) | 353.00 |
| 4102 | 9/18/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 222-A | May, Alexander | | 0.00 | (7.00) | 346.00 |
| 4102 | 9/18/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 222-A | May, Alexander | | 0.00 | (7.00) | 339.00 |
| 4102 | 9/20/2019 | 9/20/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 346.00 |
| 4102 | 9/20/2019 | 10/11/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 339.00 |
| 4102 | 9/20/2019 | 10/11/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 339.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 222-B | Yao, Rongnan | | 0.00 | (7.00) | 332.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 222-B | Yao, Rongnan | | 0.00 | (7.00) | 325.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 222-B | Yao, Rongnan | | 7.00 | 0.00 | 339.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 332.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 325.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 332.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 339.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 346.00 |
| 4102 | 9/24/2019 | 9/24/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 353.00 |
| 4102 | 9/24/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 346.00 |
| 4102 | 9/24/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 339.00 |
| 4102 | 10/2/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (3.87) | 335.13 |
| 4102 | 10/2/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 3.87 | 0.00 | 342.13 |
| 4102 | 10/2/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 349.13 |
| 4102 | 10/2/2019 | 10/2/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 356.13 |
| 4102 | 10/2/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 342.13 |
| 4102 | 10/2/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (3.13) | 339.00 |
| 4102 | 10/11/2019 | 10/11/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 346.00 |
| 4102 | 10/11/2019 | 10/11/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 353.00 |
| 4102 | 10/11/2019 | 10/17/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 346.00 |
| 4102 | 10/11/2019 | 10/17/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (7.00) | 339.00 |
| 4102 | 10/15/2019 | 10/15/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 346.00 |
| 4102 | 10/15/2019 | 10/15/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | 353.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (3.13) | 349.87 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (7.00) | 342.87 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 349.87 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 3.13 | 0.00 | 353.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 7.00 | 0.00 | 360.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 222-A | May, Alexander | | 0.00 | (7.00) | 353.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 222-A | May, Alexander | | 0.00 | (7.00) | 346.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 222-A | May, Alexander | | 7.00 | 0.00 | 353.00 |
| 4102 | 10/16/2019 | 10/16/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 222-A | May, Alexander | | 7.00 | 0.00 | 360.00 |
| 4102 | 10/17/2019 | 10/17/2019 | 10/2019 | Convergent Process | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (7.00) | 353.00 |
| 4102 | 10/17/2019 | 10/17/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 7.00 | 0.00 | 360.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | 10/17/2019 | 10/17/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 7.00 | 0.00 | 367.00 |
| 4102 | 10/17/2019 | 10/25/2019 | 10/2019 | Convergent Process | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (7.00) | 360.00 |
| 4102 | 10/25/2019 | 10/25/2019 | 10/2019 | Convergent Process | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 7.00 | 0.00 | 367.00 |
| 4102 | 10/25/2019 | 11/1/2019 | 11/2019 | Convergent Process | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (7.00) | 360.00 |
| 4102 | 11/1/2019 | 11/1/2019 | 11/2019 | Convergent Process | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 7.00 | 0.00 | 367.00 |
| | | | | | | | **4102: Utility Admin Fees:** | | **367.00** | **604.13** | **(237.13)** | **367.00** |
| | | | | | | | | | | | | |
| **GL Account: 4103: Late Fee Income** | | | | | | | | | | | | |
| 4103 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 4103 | 9/6/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 50.00 | 0.00 | 50.00 |
| 4103 | 9/7/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 10.00 | 0.00 | 60.00 |
| 4103 | 9/8/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 10.00 | 0.00 | 70.00 |
| 4103 | 9/9/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 10.00 | 0.00 | 80.00 |
| 4103 | 9/10/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 10.00 | 0.00 | 90.00 |
| 4103 | 9/11/2018 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 216-D | | Itauma, Idongesit | | 10.00 | 0.00 | 100.00 |
| 4103 | 10/6/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 50.00 | 0.00 | 150.00 |
| 4103 | 10/6/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 50.00 | 0.00 | 200.00 |
| 4103 | 10/6/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 50.00 | 0.00 | 250.00 |
| 4103 | 10/7/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 260.00 |
| 4103 | 10/7/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 270.00 |
| 4103 | 10/7/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 280.00 |
| 4103 | 10/8/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 290.00 |
| 4103 | 10/8/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 300.00 |
| 4103 | 10/8/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 310.00 |
| 4103 | 10/9/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 320.00 |
| 4103 | 10/9/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 330.00 |
| 4103 | 10/9/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 340.00 |
| 4103 | 10/10/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 350.00 |
| 4103 | 10/10/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 360.00 |
| 4103 | 10/10/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 370.00 |
| 4103 | 10/11/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 380.00 |
| 4103 | 10/11/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 390.00 |
| 4103 | 10/11/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 400.00 |
| 4103 | 10/12/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 410.00 |
| 4103 | 10/12/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 420.00 |
| 4103 | 10/12/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 430.00 |
| 4103 | 10/13/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 440.00 |
| 4103 | 10/13/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 450.00 |
| 4103 | 10/13/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 460.00 |
| 4103 | 10/14/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 470.00 |
| 4103 | 10/14/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 480.00 |
| 4103 | 10/14/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 490.00 |
| 4103 | 10/15/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 500.00 |
| 4103 | 10/15/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 510.00 |
| 4103 | 10/15/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 520.00 |
| 4103 | 10/16/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 530.00 |
| 4103 | 10/16/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 540.00 |
| 4103 | 10/16/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 550.00 |
| 4103 | 10/17/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 560.00 |
| 4103 | 10/17/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 570.00 |
| 4103 | 10/18/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 580.00 |
| 4103 | 10/18/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 590.00 |
| 4103 | 10/18/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 600.00 |
| 4103 | 10/19/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 610.00 |
| 4103 | 10/20/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 620.00 |
| 4103 | 10/20/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 630.00 |
| 4103 | 10/21/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 640.00 |
| 4103 | 10/21/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 650.00 |
| 4103 | 10/22/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 660.00 |
| 4103 | 10/22/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 670.00 |
| 4103 | 10/23/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 680.00 |
| 4103 | 10/23/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 690.00 |
| 4103 | 10/24/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 700.00 |
| 4103 | 10/24/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 710.00 |
| 4103 | 10/25/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 720.00 |
| 4103 | 10/25/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 730.00 |
| 4103 | 10/26/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 740.00 |
| 4103 | 10/26/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 750.00 |
| 4103 | 10/27/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 760.00 |
| 4103 | 10/27/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 770.00 |
| 4103 | 10/28/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 780.00 |
| 4103 | 10/28/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 790.00 |
| 4103 | 10/29/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 800.00 |
| 4103 | 10/30/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 810.00 |
| 4103 | 10/31/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 820.00 |
| 4103 | 11/6/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 50.00 | 0.00 | 870.00 |
| 4103 | 11/6/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 50.00 | 0.00 | 920.00 |
| 4103 | 11/6/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 50.00 | 0.00 | 970.00 |
| 4103 | 11/6/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 50.00 | 0.00 | 1,020.00 |
| 4103 | 11/6/2018 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 420-A | | Smith, Andrea | | 50.00 | 0.00 | 1,070.00 |
| 4103 | 11/7/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 10.00 | 0.00 | 1,080.00 |
| 4103 | 11/7/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 1,090.00 |
| 4103 | 11/7/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 1,100.00 |
| 4103 | 11/7/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 1,110.00 |
| 4103 | 11/7/2018 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 420-A | | Smith, Andrea | | 10.00 | 0.00 | 1,120.00 |
| 4103 | 11/8/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 10.00 | 0.00 | 1,130.00 |
| 4103 | 11/8/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 1,140.00 |
| 4103 | 11/8/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 1,150.00 |
| 4103 | 11/8/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 1,160.00 |
| 4103 | 11/8/2018 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 420-A | | Smith, Andrea | | 10.00 | 0.00 | 1,170.00 |
| 4103 | 11/9/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 10.00 | 0.00 | 1,180.00 |
| 4103 | 11/9/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 1,190.00 |
| 4103 | 11/9/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 1,200.00 |
| 4103 | 11/9/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 1,210.00 |
| 4103 | 11/9/2018 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 420-A | | Smith, Andrea | | 10.00 | 0.00 | 1,220.00 |
| 4103 | 11/10/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 10.00 | 0.00 | 1,230.00 |
| 4103 | 11/10/2018 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 1,240.00 |
| 4103 | 11/10/2018 | 2/8/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 1,250.00 |
| 4103 | 11/10/2018 | 2/11/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | 1,260.00 |
| 4103 | 11/10/2018 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 420-A | | Smith, Andrea | | 10.00 | 0.00 | 1,270.00 |
| 4103 | 11/11/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 419-B | | Mourning, Brodrick | | 10.00 | 0.00 | 1,280.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/11/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,290.00 |
| 4103 | 11/11/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,300.00 |
| 4103 | 11/11/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,310.00 |
| 4103 | 11/11/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,320.00 |
| 4103 | 11/12/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,330.00 |
| 4103 | 11/12/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,340.00 |
| 4103 | 11/12/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,350.00 |
| 4103 | 11/12/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,360.00 |
| 4103 | 11/12/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,370.00 |
| 4103 | 11/13/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,380.00 |
| 4103 | 11/13/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,390.00 |
| 4103 | 11/13/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,400.00 |
| 4103 | 11/13/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,410.00 |
| 4103 | 11/13/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,420.00 |
| 4103 | 11/14/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,430.00 |
| 4103 | 11/14/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,440.00 |
| 4103 | 11/14/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,450.00 |
| 4103 | 11/14/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,460.00 |
| 4103 | 11/14/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,470.00 |
| 4103 | 11/15/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,480.00 |
| 4103 | 11/15/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,490.00 |
| 4103 | 11/15/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,500.00 |
| 4103 | 11/15/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,510.00 |
| 4103 | 11/15/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,520.00 |
| 4103 | 11/16/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,530.00 |
| 4103 | 11/16/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,540.00 |
| 4103 | 11/16/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,550.00 |
| 4103 | 11/16/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,560.00 |
| 4103 | 11/16/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,570.00 |
| 4103 | 11/17/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,580.00 |
| 4103 | 11/17/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,590.00 |
| 4103 | 11/17/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,600.00 |
| 4103 | 11/17/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,610.00 |
| 4103 | 11/17/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,620.00 |
| 4103 | 11/18/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,630.00 |
| 4103 | 11/18/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,640.00 |
| 4103 | 11/18/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,650.00 |
| 4103 | 11/18/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,660.00 |
| 4103 | 11/18/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,670.00 |
| 4103 | 11/19/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,680.00 |
| 4103 | 11/19/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 1,690.00 |
| 4103 | 11/19/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,700.00 |
| 4103 | 11/19/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,710.00 |
| 4103 | 11/19/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,720.00 |
| 4103 | 11/20/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,730.00 |
| 4103 | 11/20/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,740.00 |
| 4103 | 11/20/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,750.00 |
| 4103 | 11/20/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,760.00 |
| 4103 | 11/21/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,770.00 |
| 4103 | 11/21/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,780.00 |
| 4103 | 11/21/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,790.00 |
| 4103 | 11/21/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,800.00 |
| 4103 | 11/22/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,810.00 |
| 4103 | 11/22/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,820.00 |
| 4103 | 11/22/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,830.00 |
| 4103 | 11/22/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,840.00 |
| 4103 | 11/23/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,850.00 |
| 4103 | 11/23/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,860.00 |
| 4103 | 11/23/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,870.00 |
| 4103 | 11/23/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,880.00 |
| 4103 | 11/24/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,890.00 |
| 4103 | 11/24/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,900.00 |
| 4103 | 11/24/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,910.00 |
| 4103 | 11/24/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,920.00 |
| 4103 | 11/25/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,930.00 |
| 4103 | 11/25/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,940.00 |
| 4103 | 11/25/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,950.00 |
| 4103 | 11/25/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 1,960.00 |
| 4103 | 11/26/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 1,970.00 |
| 4103 | 11/26/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 1,980.00 |
| 4103 | 11/26/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 1,990.00 |
| 4103 | 11/26/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 2,000.00 |
| 4103 | 11/27/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 2,010.00 |
| 4103 | 11/27/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 2,020.00 |
| 4103 | 11/27/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 2,030.00 |
| 4103 | 11/27/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 2,040.00 |
| 4103 | 11/28/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 2,050.00 |
| 4103 | 11/28/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 2,060.00 |
| 4103 | 11/28/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 2,070.00 |
| 4103 | 11/28/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 2,080.00 |
| 4103 | 11/29/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 2,090.00 |
| 4103 | 11/29/2018 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | 2,100.00 |
| 4103 | 11/29/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 2,110.00 |
| 4103 | 11/29/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 2,120.00 |
| 4103 | 11/29/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 2,130.00 |
| 4103 | 11/30/2018 | 1/8/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 2,140.00 |
| 4103 | 11/30/2018 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | 2,150.00 |
| 4103 | 11/30/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 2,160.00 |
| 4103 | 11/30/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 2,170.00 |
| 4103 | 11/30/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 2,180.00 |
| 4103 | 12/6/2018 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 50.00 | 0.00 | 2,230.00 |
| 4103 | 12/6/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 50.00 | 0.00 | 2,280.00 |
| 4103 | 12/6/2018 | 1/15/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 50.00 | 0.00 | 2,330.00 |
| 4103 | 12/6/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | 2,380.00 |
| 4103 | 12/6/2018 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 50.00 | 0.00 | 2,430.00 |
| 4103 | 12/6/2018 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 50.00 | 0.00 | 2,480.00 |
| 4103 | 12/6/2018 | 2/13/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 50.00 | 0.00 | 2,530.00 |
| 4103 | 12/6/2018 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 50.00 | 0.00 | 2,580.00 |
| 4103 | 12/7/2018 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 520-C | Edematie, Nello | | 10.00 | 0.00 | 2,590.00 |
| 4103 | 12/7/2018 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | 2,600.00 |
| 4103 | 12/7/2018 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 2,610.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/7/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 2,620.00 |
| 4103 | 12/7/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 2,630.00 |
| 4103 | 12/7/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 2,640.00 |
| 4103 | 12/7/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 2,650.00 |
| 4103 | 12/7/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 2,660.00 |
| 4103 | 12/8/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 2,670.00 |
| 4103 | 12/8/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 2,680.00 |
| 4103 | 12/8/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 2,690.00 |
| 4103 | 12/8/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 2,700.00 |
| 4103 | 12/8/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 2,710.00 |
| 4103 | 12/8/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 2,720.00 |
| 4103 | 12/8/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 2,730.00 |
| 4103 | 12/8/2018 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 10.00 | 0.00 | 2,740.00 |
| 4103 | 12/8/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 2,750.00 |
| 4103 | 12/9/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 2,760.00 |
| 4103 | 12/9/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 2,770.00 |
| 4103 | 12/9/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 2,780.00 |
| 4103 | 12/9/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 2,790.00 |
| 4103 | 12/9/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 2,800.00 |
| 4103 | 12/9/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 2,810.00 |
| 4103 | 12/9/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 2,820.00 |
| 4103 | 12/9/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 2,830.00 |
| 4103 | 12/10/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 2,840.00 |
| 4103 | 12/10/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 2,850.00 |
| 4103 | 12/10/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 2,860.00 |
| 4103 | 12/10/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 2,870.00 |
| 4103 | 12/10/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 2,880.00 |
| 4103 | 12/10/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 2,890.00 |
| 4103 | 12/10/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 2,900.00 |
| 4103 | 12/10/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 2,910.00 |
| 4103 | 12/11/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 2,920.00 |
| 4103 | 12/11/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 2,930.00 |
| 4103 | 12/11/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 2,940.00 |
| 4103 | 12/11/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 2,950.00 |
| 4103 | 12/11/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 2,960.00 |
| 4103 | 12/11/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 2,970.00 |
| 4103 | 12/11/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 2,980.00 |
| 4103 | 12/11/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 2,990.00 |
| 4103 | 12/12/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,000.00 |
| 4103 | 12/12/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 3,010.00 |
| 4103 | 12/12/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,020.00 |
| 4103 | 12/12/2018 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 117-B | | Adkins, Zion | | 10.00 | 0.00 | 3,030.00 |
| 4103 | 12/12/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,040.00 |
| 4103 | 12/12/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,050.00 |
| 4103 | 12/12/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,060.00 |
| 4103 | 12/12/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,070.00 |
| 4103 | 12/13/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,080.00 |
| 4103 | 12/13/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 3,090.00 |
| 4103 | 12/13/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,100.00 |
| 4103 | 12/13/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,110.00 |
| 4103 | 12/13/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,120.00 |
| 4103 | 12/13/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,130.00 |
| 4103 | 12/13/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,140.00 |
| 4103 | 12/14/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,150.00 |
| 4103 | 12/14/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 3,160.00 |
| 4103 | 12/14/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,170.00 |
| 4103 | 12/14/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,180.00 |
| 4103 | 12/14/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,190.00 |
| 4103 | 12/14/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,200.00 |
| 4103 | 12/14/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,210.00 |
| 4103 | 12/15/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,220.00 |
| 4103 | 12/15/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 3,230.00 |
| 4103 | 12/15/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,240.00 |
| 4103 | 12/15/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,250.00 |
| 4103 | 12/15/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,260.00 |
| 4103 | 12/15/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,270.00 |
| 4103 | 12/15/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,280.00 |
| 4103 | 12/16/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,290.00 |
| 4103 | 12/16/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 10.00 | 0.00 | 3,300.00 |
| 4103 | 12/16/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,310.00 |
| 4103 | 12/16/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,320.00 |
| 4103 | 12/16/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,330.00 |
| 4103 | 12/16/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,340.00 |
| 4103 | 12/16/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,350.00 |
| 4103 | 12/17/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,360.00 |
| 4103 | 12/17/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 314-A | | Lumas, Skylar | | 0.00 | (162.00) | 3,198.00 |
| 4103 | 12/17/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,208.00 |
| 4103 | 12/17/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,218.00 |
| 4103 | 12/17/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,228.00 |
| 4103 | 12/17/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,238.00 |
| 4103 | 12/17/2018 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 10.00 | 0.00 | 3,248.00 |
| 4103 | 12/17/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,258.00 |
| 4103 | 12/18/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,268.00 |
| 4103 | 12/18/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,278.00 |
| 4103 | 12/18/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,288.00 |
| 4103 | 12/18/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,298.00 |
| 4103 | 12/18/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,308.00 |
| 4103 | 12/18/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,318.00 |
| 4103 | 12/19/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,328.00 |
| 4103 | 12/19/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,338.00 |
| 4103 | 12/19/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,348.00 |
| 4103 | 12/19/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,358.00 |
| 4103 | 12/19/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,368.00 |
| 4103 | 12/19/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,378.00 |
| 4103 | 12/20/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,388.00 |
| 4103 | 12/20/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 217-B | | Ladet, Kayla | | 10.00 | 0.00 | 3,398.00 |
| 4103 | 12/20/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | 3,408.00 |
| 4103 | 12/20/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | 3,418.00 |
| 4103 | 12/20/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-A | | Horton, Camesha | | 10.00 | 0.00 | 3,428.00 |
| 4103 | 12/20/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 420-A | | Smith, Andrea | | 10.00 | 0.00 | 3,438.00 |
| 4103 | 12/21/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 10.00 | 0.00 | 3,448.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/21/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,458.00 |
| 4103 | 12/21/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,468.00 |
| 4103 | 12/21/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,478.00 |
| 4103 | 12/21/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,488.00 |
| 4103 | 12/21/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,498.00 |
| 4103 | 12/22/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,508.00 |
| 4103 | 12/22/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,518.00 |
| 4103 | 12/22/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,528.00 |
| 4103 | 12/22/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,538.00 |
| 4103 | 12/22/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,548.00 |
| 4103 | 12/22/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,558.00 |
| 4103 | 12/23/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,568.00 |
| 4103 | 12/23/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,578.00 |
| 4103 | 12/23/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,588.00 |
| 4103 | 12/23/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,598.00 |
| 4103 | 12/23/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,608.00 |
| 4103 | 12/23/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,618.00 |
| 4103 | 12/24/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,628.00 |
| 4103 | 12/24/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,638.00 |
| 4103 | 12/24/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,648.00 |
| 4103 | 12/24/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,658.00 |
| 4103 | 12/24/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,668.00 |
| 4103 | 12/24/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,678.00 |
| 4103 | 12/25/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,688.00 |
| 4103 | 12/25/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,698.00 |
| 4103 | 12/25/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,708.00 |
| 4103 | 12/25/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,718.00 |
| 4103 | 12/25/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,728.00 |
| 4103 | 12/25/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,738.00 |
| 4103 | 12/26/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,748.00 |
| 4103 | 12/26/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,758.00 |
| 4103 | 12/26/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,768.00 |
| 4103 | 12/26/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,778.00 |
| 4103 | 12/26/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,788.00 |
| 4103 | 12/26/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,798.00 |
| 4103 | 12/27/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,808.00 |
| 4103 | 12/27/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,818.00 |
| 4103 | 12/27/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,828.00 |
| 4103 | 12/27/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,838.00 |
| 4103 | 12/27/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,848.00 |
| 4103 | 12/27/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,858.00 |
| 4103 | 12/28/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,868.00 |
| 4103 | 12/28/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,878.00 |
| 4103 | 12/28/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,888.00 |
| 4103 | 12/28/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,898.00 |
| 4103 | 12/28/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,908.00 |
| 4103 | 12/28/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,918.00 |
| 4103 | 12/29/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,928.00 |
| 4103 | 12/29/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,938.00 |
| 4103 | 12/29/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 3,948.00 |
| 4103 | 12/29/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 3,958.00 |
| 4103 | 12/29/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 3,968.00 |
| 4103 | 12/29/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 3,978.00 |
| 4103 | 12/30/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 3,988.00 |
| 4103 | 12/30/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 3,998.00 |
| 4103 | 12/30/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 4,008.00 |
| 4103 | 12/30/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 4,018.00 |
| 4103 | 12/30/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 4,028.00 |
| 4103 | 12/30/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 4,038.00 |
| 4103 | 12/31/2018 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | 4,048.00 |
| 4103 | 12/31/2018 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 4,058.00 |
| 4103 | 12/31/2018 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | 4,068.00 |
| 4103 | 12/31/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 4,078.00 |
| 4103 | 12/31/2018 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 4,088.00 |
| 4103 | 12/31/2018 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 4,098.00 |
| 4103 | 12/31/2018 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 4,108.00 |
| 4103 | 1/2/2019 | 1/2/2019 | 01/2019 | Late Fee (Transacti | AR Charge | waived late fees | 317-B | LeBlanc, Cora | | 540.00 | 0.00 | 4,648.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | 4,598.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (50.00) | 4,548.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (50.00) | 4,498.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (50.00) | 4,448.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (50.00) | 4,398.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (50.00) | 4,348.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | 4,298.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (50.00) | 4,248.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (50.00) | 4,198.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (50.00) | 4,148.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (50.00) | 4,098.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-B | Bingham, Marhiya | | 0.00 | (50.00) | 4,048.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (50.00) | 3,998.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (50.00) | 3,948.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | 3,898.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (50.00) | 3,848.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Ilivere | | 0.00 | (50.00) | 3,798.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (50.00) | 3,748.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (50.00) | 3,698.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (50.00) | 3,648.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 506-B | Tapia, Cristina | | 0.00 | (50.00) | 3,598.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (50.00) | 3,548.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | 3,498.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (50.00) | 3,448.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 305-B | Muniz, Angel | | 0.00 | (50.00) | 3,398.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 503-A | Moersch, Makenzie | | 0.00 | (50.00) | 3,348.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (50.00) | 3,298.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (50.00) | 3,248.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | 3,198.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 116-A | Louris, K'tara | | 0.00 | (50.00) | 3,148.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (50.00) | 3,098.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (50.00) | 3,048.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (50.00) | 2,998.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-D | Alexander-Smith, Janik | | 0.00 | (50.00) | 2,948.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 210-A2 | Silva, Emanuel | | 0.00 | (50.00) | 2,898.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (50.00) | 2,848.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | 2,798.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (50.00) | 2,748.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | 2,698.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | 2,648.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (50.00) | 2,598.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 515-A | Akil, Md | | 0.00 | (50.00) | 2,548.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (50.00) | 2,498.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (50.00) | 2,448.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 322-A | Davis, Cian | | 0.00 | (50.00) | 2,398.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | 2,348.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | 2,298.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (50.00) | 2,248.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (50.00) | 2,198.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (50.00) | 2,148.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (50.00) | 2,098.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (50.00) | 2,048.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 315-A | Morris, Antionette | | 0.00 | (50.00) | 1,998.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 518-B | Volpe, Peter | | 0.00 | (50.00) | 1,948.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (50.00) | 1,898.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (50.00) | 1,848.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (50.00) | 1,798.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (50.00) | 1,748.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (50.00) | 1,698.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | 1,648.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 117-B | Adkins, Zion | | 0.00 | (50.00) | 1,598.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | 1,548.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 227-B | Abegaz, Betelehem | | 0.00 | (50.00) | 1,498.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (50.00) | 1,448.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 513-C | Gore, Janelle | | 0.00 | (50.00) | 1,398.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 114-C | Johnson, Maia | | 0.00 | (50.00) | 1,348.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 423-A | Wade, Tiara | | 0.00 | (50.00) | 1,298.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (50.00) | 1,248.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 113-D | Scott, Ebony | | 0.00 | (50.00) | 1,198.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (50.00) | 1,148.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (50.00) | 1,098.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (50.00) | 1,048.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (50.00) | 998.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (50.00) | 948.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (50.00) | 898.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 520-B | Oluleye, Olanrewaju | | 0.00 | (50.00) | 848.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (50.00) | 798.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (50.00) | 748.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 514-B | Hughes, Reagan | | 0.00 | (50.00) | 698.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-A | Miano, Sydnee | | 0.00 | (50.00) | 648.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | 598.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | 548.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 125 | Cain, Deja | | 0.00 | (50.00) | 498.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | 448.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 322-C | Warren, Leaharay | | 0.00 | (50.00) | 398.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | 348.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (50.00) | 298.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 414-C | Williams, Dua'Vadis | | 0.00 | (50.00) | 248.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (50.00) | 198.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 519-B | Geha, Bachar | | 0.00 | (50.00) | 148.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | 98.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | 48.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306-B | Davis, Tia | | 0.00 | (50.00) | (2.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (50.00) | (52.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 415-A | Brown, Josiah | | 0.00 | (50.00) | (102.00) |
| 4103 | 1/6/2019 | 1/6/2019 | 01/2019 | Reversal of transact | 415-A | | 415-A | Brown, Josiah | | 50.00 | 0.00 | (52.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 327-D | Wright, Imani | | 0.00 | (50.00) | (102.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 513-C | | 513-C | Gore, Janelle | | 50.00 | 0.00 | (52.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 519-C | | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (2.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 218-B | | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | 48.00 |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 306-B | | 306-B | Davis, Tia | | 50.00 | 0.00 | 98.00 |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 125 | | 125 | Cain, Deja | | 50.00 | 0.00 | 148.00 |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | Reversal of transact | 323-D | | 323-D | Alexander-Smith, Janik | | 50.00 | 0.00 | 198.00 |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | Reversal of transact | 315-A | | 315-A | Morris, Antionette | | 50.00 | 0.00 | 248.00 |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 315-A | Morris, Antionette | | 0.00 | (50.00) | 198.00 |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 101-D | Peete, Rodney | | 0.00 | (50.00) | 148.00 |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | Reversal of transact | 314-A | | 314-A | Lumas, Skylar | | 50.00 | 0.00 | 198.00 |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | Reversal of transact | 419-B | | 419-B | Mourning, Brodrick | | 50.00 | 0.00 | 248.00 |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | Reversal of transact | 520-C | | 520-C | Edemate, Nello | | 50.00 | 0.00 | 298.00 |
| 4103 | 1/6/2019 | 1/14/2019 | 01/2019 | Reversal of transact | 217-B | | 217-B | Ladet, Kayla | | 50.00 | 0.00 | 348.00 |
| 4103 | 1/6/2019 | 1/14/2019 | 01/2019 | Reversal of transact | 216-D | | 216-D | Itauma, Idongesit | | 50.00 | 0.00 | 398.00 |
| 4103 | 1/6/2019 | 1/15/2019 | 01/2019 | Reversal of transact | 101-D | | 101-D | Peete, Rodney | | 50.00 | 0.00 | 448.00 |
| 4103 | 1/6/2019 | 1/17/2019 | 01/2019 | Reversal of transact | 315-B | | 315-B | Whitaker, Ernest | | 50.00 | 0.00 | 498.00 |
| 4103 | 1/6/2019 | 1/17/2019 | 01/2019 | Reversal of transact | 205-A | | 205-A | Jefferson, Kalandrea | | 50.00 | 0.00 | 548.00 |
| 4103 | 1/6/2019 | 1/29/2019 | 01/2019 | Reversal of transact | 519-B | | 519-B | Geha, Bachar | | 50.00 | 0.00 | 598.00 |
| 4103 | 1/6/2019 | 1/29/2019 | 01/2019 | Reversal of transact | 417-B | | 417-B | Fowler, Taelor | | 50.00 | 0.00 | 648.00 |
| 4103 | 1/6/2019 | 2/5/2019 | 02/2019 | Reversal of transact | 419-A | | 419-A | Ofoegbu, Collins | | 50.00 | 0.00 | 698.00 |
| 4103 | 1/6/2019 | 2/6/2019 | 02/2019 | Reversal of transact | 403-A | | 403-A | Dixon, Arielle | | 50.00 | 0.00 | 748.00 |
| 4103 | 1/6/2019 | 2/7/2019 | 02/2019 | Reversal of transact | 326-B | | 326-B | Gutierrez, Alexandra | | 50.00 | 0.00 | 798.00 |
| 4103 | 1/6/2019 | 2/8/2019 | 02/2019 | Reversal of transact | 114-A | | 114-A | Dike, Chinwe | | 50.00 | 0.00 | 848.00 |
| 4103 | 1/6/2019 | 2/8/2019 | 02/2019 | Reversal of transact | 403-C | | 403-C | Fongyee, Emoni | | 50.00 | 0.00 | 898.00 |
| 4103 | 1/6/2019 | 2/8/2019 | 02/2019 | Reversal of transact | 320-A | | 320-A | Mayes, Jacorien | | 50.00 | 0.00 | 948.00 |
| 4103 | 1/6/2019 | 2/11/2019 | 02/2019 | Reversal of transact | 113-A | | 113-A | Horton, Cameisha | | 50.00 | 0.00 | 998.00 |
| 4103 | 1/6/2019 | 2/13/2019 | 02/2019 | Reversal of transact | 106-D | | 106-D | McDowell, Sancta | | 50.00 | 0.00 | 1,048.00 |
| 4103 | 1/6/2019 | 2/26/2019 | 02/2019 | Reversal of transact | 420-A | | 420-A | Smith, Andrea | | 50.00 | 0.00 | 1,098.00 |
| 4103 | 1/6/2019 | 6/7/2019 | 06/2019 | Reversal of transact | 101-B | | 101-B | Wesley, Kameron | | 50.00 | 0.00 | 1,148.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | 1,138.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | 1,128.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 308 | Bardwil, Travis | | 0.00 | (10.00) | 1,118.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 323-D | Alexander-Smith, Janik | | 0.00 | (10.00) | 1,108.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | 1,098.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | 1,088.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | 1,078.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | 1,068.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | 1,058.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | 1,048.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | 1,038.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | 1,028.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | 1,018.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | 1,008.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | 998.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 225 | Scott, Jermaine | | 0.00 | (10.00) | 988.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | 978.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | 968.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | 958.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | 948.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 514-A | Byers, Daria | | 0.00 | (10.00) | 938.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | 928.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 114-C | Johnson, Maia | | 0.00 | (10.00) | 918.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | 908.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 513-C | Gore, Janelle | | 0.00 | (10.00) | 898.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | 888.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 520-C | Edematie, Nello | | 0.00 | (10.00) | 878.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | 868.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | 858.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | 848.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | 838.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 518-B | Volpe, Peter | | 0.00 | (10.00) | 828.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 322-B | Hughes, Marissa | | 0.00 | (10.00) | 818.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | 808.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | 798.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | 788.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | 778.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 306-B | Davis, Tia | | 0.00 | (10.00) | 768.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 519-B | Geha, Bachar | | 0.00 | (10.00) | 758.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | 748.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 125 | Cain, Deja | | 0.00 | (10.00) | 738.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 114-D | Hoyt, Lauryn | | 0.00 | (10.00) | 728.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 515-A | Akil, Md | | 0.00 | (10.00) | 718.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | 708.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | 698.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | 688.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | 678.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-C | Def-Enachneo, Itivere | | 0.00 | (10.00) | 668.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 306-D | Billberry, Richelle | | 0.00 | (10.00) | 658.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | 648.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | 638.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | 628.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | 618.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 520-B | Oluleye, Olanrewaju | | 0.00 | (10.00) | 608.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-A2 | Silva, Emanuel | | 0.00 | (10.00) | 598.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 303-A | Dean, Christopher | | 0.00 | (10.00) | 588.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | 578.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 414-C | Williams, Dua'Vadis | | 0.00 | (10.00) | 568.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | 558.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 514-B | Hughes, Reagan | | 0.00 | (10.00) | 548.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | 538.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | 528.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 113-D | Scott, Ebony | | 0.00 | (10.00) | 518.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | 508.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 318-A | Miano, Sydnee | | 0.00 | (10.00) | 498.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 506-B | Tapia, Cristina | | 0.00 | (10.00) | 488.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 322-A | Davis, Cian | | 0.00 | (10.00) | 478.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | 468.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | 458.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | 448.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 509-C | Montoya, Alexander | | 0.00 | (10.00) | 438.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | 428.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 116-A | Louris, Kiara | | 0.00 | (10.00) | 418.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | 408.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | 398.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 416-D | Davis, Emmette | | 0.00 | (10.00) | 388.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | 378.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | 368.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | 358.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | 348.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | 338.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | 328.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-A | Morris, Antionette | | 0.00 | (10.00) | 318.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | 308.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | 298.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 227-B | Abegaz, Betelehem | | 0.00 | (10.00) | 288.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 503-A | Moersch, Makenzie | | 0.00 | (10.00) | 278.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | 268.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 322-C | Warren, Leaharay | | 0.00 | (10.00) | 258.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 327-D | Wright, Imani | | 0.00 | (10.00) | 248.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 513-C | Gore, Janelle | | 10.00 | 0.00 | 258.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 513-C | Gore, Janelle | | 0.00 | (10.00) | 248.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 513-C | Gore, Janelle | | 10.00 | 0.00 | 258.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | 268.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | waived per ml | 323-C | Alexander-Smith, Janik | | 60.00 | 0.00 | 328.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | 338.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | 328.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 306-B | Davis, Tia | | 10.00 | 0.00 | 338.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Was waiting on MGI | 514-B | Hughes, Reagan | | 60.00 | 0.00 | 398.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 125 | Cain, Deja | | 10.00 | 0.00 | 408.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | 418.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | 408.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 323-D | Alexander-Smith, Janik | | 0.00 | (60.00) | 348.00 |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 323-D | Alexander-Smith, Janik | | 10.00 | 0.00 | 358.00 |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 315-A | Morris, Antionette | | 10.00 | 0.00 | 368.00 |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-A | Morris, Antionette | | 0.00 | (10.00) | 358.00 |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 101-D | Peete, Rodney | | 0.00 | (10.00) | 348.00 |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | 358.00 |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 368.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transac | 520-C | Edematie, Nello | | 10.00 | 0.00 | 378.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/7/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | 388.00 |
| 4103 | 1/7/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | 398.00 |
| 4103 | 1/7/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-D | Peete, Rodney | | 10.00 | 0.00 | 408.00 |
| 4103 | 1/7/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | 418.00 |
| 4103 | 1/7/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | 428.00 |
| 4103 | 1/7/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-B | Geha, Bachar | | 10.00 | 0.00 | 438.00 |
| 4103 | 1/7/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | 448.00 |
| 4103 | 1/7/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | 458.00 |
| 4103 | 1/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | 468.00 |
| 4103 | 1/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | 478.00 |
| 4103 | 1/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | 488.00 |
| 4103 | 1/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | 498.00 |
| 4103 | 1/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | 508.00 |
| 4103 | 1/7/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | 518.00 |
| 4103 | 1/7/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | 528.00 |
| 4103 | 1/7/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | 538.00 |
| 4103 | 1/7/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | 548.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | 538.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | 528.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (10.00) | 518.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 414-C | Williams, Dua'Vadis | | 0.00 | (10.00) | 508.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | 498.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | 488.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | 478.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | 468.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | 458.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | 448.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | 438.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | 428.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-B | Olukeye, Olanrewaju | | 0.00 | (10.00) | 418.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | 408.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | 398.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | 388.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | 378.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | 368.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | 358.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | 348.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | 338.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | 328.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | 318.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | 308.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | 298.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | 288.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | 278.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | 268.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | 258.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | 248.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | 238.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | 228.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | 218.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | 208.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | 198.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | 188.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | 178.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | 168.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | 158.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | 148.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | 138.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | 128.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | 118.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | 108.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | 98.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | 88.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | 78.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | 68.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-C | Warren, Leaharay | | 0.00 | (10.00) | 58.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | 48.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | 38.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | 28.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | 18.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | 8.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (2.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (12.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edernatie, Nello | | 0.00 | (10.00) | (22.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (32.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (42.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (52.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (62.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 227-B | Abegaz, Betelehem | | 0.00 | (10.00) | (72.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (10.00) | (82.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (92.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (102.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (112.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (122.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (132.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 519-B | Geha, Bachar | | 0.00 | (10.00) | (142.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (152.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (162.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-C | Johnson, Maia | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Morris, Antionette | | 10.00 | 0.00 | (162.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 10.00 | 0.00 | (162.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (162.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (162.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edernatie, Nello | | 10.00 | 0.00 | (162.00) |
| 4103 | 1/8/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (152.00) |
| 4103 | 1/8/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (142.00) |
| 4103 | 1/8/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-D | Peete, Rodney | | 10.00 | 0.00 | (112.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/8/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (102.00) |
| 4103 | 1/8/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (92.00) |
| 4103 | 1/8/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (82.00) |
| 4103 | 1/8/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-B | Geha, Bachar | | 10.00 | 0.00 | (72.00) |
| 4103 | 1/8/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (62.00) |
| 4103 | 1/8/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (52.00) |
| 4103 | 1/8/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (42.00) |
| 4103 | 1/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Guiterrez, Alexandra | | 10.00 | 0.00 | (32.00) |
| 4103 | 1/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (22.00) |
| 4103 | 1/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (12.00) |
| 4103 | 1/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jaorien | | 10.00 | 0.00 | (2.00) |
| 4103 | 1/8/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | 8.00 |
| 4103 | 1/8/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | | 10.00 | 0.00 | 18.00 |
| 4103 | 1/8/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | 28.00 |
| 4103 | 1/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-D | Wesley, Kameron | | 10.00 | 0.00 | 38.00 |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | 28.00 |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (10.00) | 18.00 |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | 8.00 |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (2.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (12.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (22.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | (32.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (42.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (52.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (62.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (72.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (82.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (92.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (102.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (112.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (122.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (132.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (142.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (152.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (162.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (172.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (182.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (192.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (202.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (212.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (222.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (232.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (242.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (252.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (262.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (10.00) | (272.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (282.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (292.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (302.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (312.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (322.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (332.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 414-C | Williams, Dua'Vadis | | 0.00 | (10.00) | (342.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (352.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (362.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (372.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (382.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (392.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (402.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (412.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (422.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (432.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (442.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (452.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (462.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (472.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (482.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (492.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enachwo, Itivere | | 0.00 | (10.00) | (502.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (512.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (522.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (532.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (542.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Guiterrez, Alexandra | | 0.00 | (10.00) | (552.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (562.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jaorien | | 0.00 | (10.00) | (572.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (582.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (592.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (602.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 514-A | Byers, Daria | | 10.00 | 0.00 | (592.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (602.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (592.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (602.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | Scott, Ebony | | 10.00 | 0.00 | (592.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 520-C | Edematie, Nello | | 10.00 | 0.00 | (582.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (572.00) |
| 4103 | 1/9/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (562.00) |
| 4103 | 1/9/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (552.00) |
| 4103 | 1/9/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-D | Peete, Rodney | | 10.00 | 0.00 | (542.00) |
| 4103 | 1/9/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (532.00) |
| 4103 | 1/9/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (522.00) |
| 4103 | 1/9/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (512.00) |
| 4103 | 1/9/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (502.00) |
| 4103 | 1/9/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (492.00) |
| 4103 | 1/9/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (482.00) |
| 4103 | 1/9/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Guiterrez, Alexandra | | 10.00 | 0.00 | (472.00) |
| 4103 | 1/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (462.00) |
| 4103 | 1/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (452.00) |
| 4103 | 1/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jaorien | | 10.00 | 0.00 | (442.00) |
| 4103 | 1/9/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (432.00) |
| 4103 | 1/9/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (422.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 1/9/2019 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (412.00) |
| 4103 | 1/9/2019 | 6/7/2019 | 06/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (402.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (412.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (422.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (432.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (442.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (10.00) | (452.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (462.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (472.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (482.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (492.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (502.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (512.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (522.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (532.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (542.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (552.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (562.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (572.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (582.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (592.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (602.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (612.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (622.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (632.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (642.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (652.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (662.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (672.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (10.00) | (682.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (692.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (702.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (712.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (722.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (732.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (742.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (752.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (762.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (772.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (782.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 414-C | Williams, Dua'Vadis | | 0.00 | (10.00) | (792.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (802.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (812.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (822.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (832.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (842.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (852.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 122-B | Harris, Luois | | 0.00 | (10.00) | (862.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (872.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (882.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (892.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (902.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (912.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (922.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (932.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (942.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (952.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (962.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (972.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (982.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (992.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (1,002.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (1,012.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-C | Tedross, Matthew | | 0.00 | (10.00) | (1,022.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 314-A | Edematie, Nello | | 10.00 | 0.00 | (1,012.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,002.00) |
| 4103 | 1/10/2019 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (992.00) |
| 4103 | 1/10/2019 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (982.00) |
| 4103 | 1/10/2019 | 1/14/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 101-D | Peete, Rodney | | 10.00 | 0.00 | (972.00) |
| 4103 | 1/10/2019 | 1/15/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (962.00) |
| 4103 | 1/10/2019 | 1/15/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 117-B | Adkins, Zion | | 10.00 | 0.00 | (952.00) |
| 4103 | 1/10/2019 | 1/17/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (942.00) |
| 4103 | 1/10/2019 | 1/29/2019 | 01/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (932.00) |
| 4103 | 1/10/2019 | 2/5/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (922.00) |
| 4103 | 1/10/2019 | 2/6/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (912.00) |
| 4103 | 1/10/2019 | 2/7/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (902.00) |
| 4103 | 1/10/2019 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (892.00) |
| 4103 | 1/10/2019 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (882.00) |
| 4103 | 1/10/2019 | 2/8/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (872.00) |
| 4103 | 1/10/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (862.00) |
| 4103 | 1/10/2019 | 2/13/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (852.00) |
| 4103 | 1/10/2019 | 2/26/2019 | 02/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (842.00) |
| 4103 | 1/10/2019 | 6/7/2019 | 06/2019 | Late Fee (Transact | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (832.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (842.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (852.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (862.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (10.00) | (872.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (882.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (892.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (902.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (912.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (922.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (932.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (942.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (10.00) | (952.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (962.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (972.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (982.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (992.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (1,002.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transact | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (1,012.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (1,022.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (1,032.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (1,042.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (1,052.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (1,062.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (1,072.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | (1,082.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (1,092.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (1,102.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (1,112.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (1,122.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (1,132.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (1,142.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (1,152.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (1,162.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (1,172.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (1,182.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (1,192.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (1,202.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (1,212.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (1,222.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (1,232.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (1,242.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (1,252.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (1,262.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemoo Jr., Michael | | 0.00 | (10.00) | (1,272.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (1,282.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (1,292.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | | 0.00 | (10.00) | (1,302.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (1,312.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (1,322.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (1,332.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (1,342.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (1,352.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (1,362.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (1,372.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (1,382.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,392.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (1,402.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (1,412.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (1,422.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (1,432.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 322-B | Hughes, Marissa | | 100.00 | 0.00 | (1,332.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (1,322.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (1,332.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 10.00 | 0.00 | (1,322.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (400.00) | (1,722.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 400.00 | 0.00 | (1,322.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,312.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,312.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,322.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,312.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,322.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,312.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Akil, Md | | 10.00 | 0.00 | (1,302.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (1,312.00) |
| 4103 | 1/11/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (1,302.00) |
| 4103 | 1/11/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (1,292.00) |
| 4103 | 1/11/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-D | Peete, Rodney | | 10.00 | 0.00 | (1,282.00) |
| 4103 | 1/11/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (1,272.00) |
| 4103 | 1/11/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-B | Adkins, Zion | | 10.00 | 0.00 | (1,262.00) |
| 4103 | 1/11/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,272.00) |
| 4103 | 1/11/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (1,262.00) |
| 4103 | 1/11/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,252.00) |
| 4103 | 1/11/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (1,242.00) |
| 4103 | 1/11/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (1,232.00) |
| 4103 | 1/11/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (1,222.00) |
| 4103 | 1/11/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (1,212.00) |
| 4103 | 1/11/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (1,202.00) |
| 4103 | 1/11/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (1,192.00) |
| 4103 | 1/11/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (1,182.00) |
| 4103 | 1/11/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Carnesha | | 10.00 | 0.00 | (1,172.00) |
| 4103 | 1/11/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (1,162.00) |
| 4103 | 1/11/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (1,152.00) |
| 4103 | 1/11/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (1,142.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (1,152.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (1,162.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (1,172.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Ihvere | | 0.00 | (10.00) | (1,182.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (1,192.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (1,202.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (1,212.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (1,222.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (1,232.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (1,242.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (1,252.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (1,262.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (1,272.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Jackson, Shakyra | | 0.00 | (10.00) | (1,282.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (1,292.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (1,302.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (1,312.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (1,322.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (1,332.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (1,342.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (1,352.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (1,362.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (1,372.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | | 0.00 | (10.00) | (1,382.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (1,392.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (1,402.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,412.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (1,422.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (1,432.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (1,442.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (1,452.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (1,462.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-B | Roquemoe Jr., Michael | | 0.00 | (10.00) | (1,472.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (1,482.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (1,492.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 101-C | Peete, Rodney | | 0.00 | (10.00) | (1,502.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (1,512.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | (1,522.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (1,532.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (1,542.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (1,552.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (1,562.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (1,572.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (1,582.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (1,592.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (1,602.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 515-A | Akil, Md | | 0.00 | (10.00) | (1,612.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (1,622.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (1,632.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (1,642.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (1,652.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (1,662.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (1,672.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (1,682.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 322-A | Davis, Cian | | 0.00 | (10.00) | (1,692.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (1,702.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (1,712.00) |
| 4103 | 1/12/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (1,702.00) |
| 4103 | 1/12/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (1,692.00) |
| 4103 | 1/12/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,682.00) |
| 4103 | 1/12/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 101-C | Peete, Rodney | | 10.00 | 0.00 | (1,672.00) |
| 4103 | 1/12/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (1,662.00) |
| 4103 | 1/12/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 117-B | Adkins, Zion | | 10.00 | 0.00 | (1,652.00) |
| 4103 | 1/12/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (1,662.00) |
| 4103 | 1/12/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (1,652.00) |
| 4103 | 1/12/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (1,642.00) |
| 4103 | 1/12/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (1,632.00) |
| 4103 | 1/12/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (1,622.00) |
| 4103 | 1/12/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (1,612.00) |
| 4103 | 1/12/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (1,602.00) |
| 4103 | 1/12/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (1,592.00) |
| 4103 | 1/12/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (1,582.00) |
| 4103 | 1/12/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (1,572.00) |
| 4103 | 1/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 113-A | Horton, Camesha | | 10.00 | 0.00 | (1,562.00) |
| 4103 | 1/12/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (1,552.00) |
| 4103 | 1/12/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 420-A | Smith, Andrea | | 10.00 | 0.00 | (1,542.00) |
| 4103 | 1/12/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti AR Charge | Reversal of transact | | 401-B | Wesley, Kameron | | 10.00 | 0.00 | (1,532.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (1,542.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (1,552.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (1,562.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (1,572.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (1,582.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (1,592.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (1,602.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (1,612.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (1,622.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (1,632.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (1,642.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (1,652.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (1,662.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (1,672.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (1,682.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (1,692.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (1,702.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (1,712.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 515-A | Akil, Md | | 0.00 | (10.00) | (1,722.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (1,732.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (1,742.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (1,752.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (1,762.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (1,772.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (1,782.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (1,792.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (1,802.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (1,812.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (1,822.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (1,832.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (1,842.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (1,852.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (1,862.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (1,872.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (1,882.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (1,892.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (1,900.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-C | Somerville, Larenzo | | 0.00 | (10.00) | (1,912.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (1,922.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (1,932.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (1,942.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (1,952.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (1,962.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (1,972.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (1,982.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 514-A | Byers, Daria | | 0.00 | (10.00) | (1,992.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (2,002.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (2,012.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (2,022.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (2,032.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (10.00) | (2,042.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (2,052.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (2,062.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (2,072.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (2,082.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (2,092.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (2,102.00) |
| 4103 | 1/13/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (2,092.00) |
| 4103 | 1/13/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (2,082.00) |
| 4103 | 1/13/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (2,072.00) |
| 4103 | 1/13/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-D | Peete, Rodney | | 10.00 | 0.00 | (2,062.00) |
| 4103 | 1/13/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (2,052.00) |
| 4103 | 1/13/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (2,042.00) |
| 4103 | 1/13/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (2,052.00) |
| 4103 | 1/13/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (2,042.00) |
| 4103 | 1/13/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (2,032.00) |
| 4103 | 1/13/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (2,022.00) |
| 4103 | 1/13/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (2,012.00) |
| 4103 | 1/13/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (2,002.00) |
| 4103 | 1/13/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (1,992.00) |
| 4103 | 1/13/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (1,982.00) |
| 4103 | 1/13/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (1,972.00) |
| 4103 | 1/13/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (1,962.00) |
| 4103 | 1/13/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (1,952.00) |
| 4103 | 1/13/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (1,942.00) |
| 4103 | 1/13/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (1,932.00) |
| 4103 | 1/13/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (1,922.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (1,932.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (1,942.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (1,952.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (1,962.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (1,972.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (1,982.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (1,992.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (10.00) | (2,002.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (2,012.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (2,022.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (2,032.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (2,042.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (2,052.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (2,062.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (2,072.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (2,082.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (2,092.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (2,102.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (2,112.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (2,122.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (2,132.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (2,142.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (2,152.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (2,162.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (2,172.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (2,182.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (2,192.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (2,202.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (2,212.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (2,222.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (2,232.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (10.00) | (2,242.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (2,252.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (2,262.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (2,272.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (2,282.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (2,292.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (2,302.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (2,312.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (2,322.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (2,332.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (2,342.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (2,352.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (2,362.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (2,372.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (2,382.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (2,392.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-A | Morris, Antionette | | 0.00 | (10.00) | (2,402.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (2,412.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (2,422.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (2,432.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (2,442.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (2,452.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (2,462.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (2,472.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (2,482.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (2,472.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (2,482.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-A | Tutt, Ja'Lon | | 10.00 | 0.00 | (2,472.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (2,482.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 223-B | Sanders, Aerial | | 10.00 | 0.00 | (2,472.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (2,482.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 10.00 | 0.00 | (2,472.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (2,462.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (2,452.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-D | Peete, Rodney | | 10.00 | 0.00 | (2,442.00) |
| 4103 | 1/14/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (2,432.00) |
| 4103 | 1/14/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (2,422.00) |
| 4103 | 1/14/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (2,432.00) |
| 4103 | 1/14/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (2,422.00) |
| 4103 | 1/14/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (2,412.00) |
| 4103 | 1/14/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (2,402.00) |
| 4103 | 1/14/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (2,392.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/14/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (2,382.00) |
| 4103 | 1/14/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-A | Gutierrez, Alexandra | | 10.00 | 0.00 | (2,372.00) |
| 4103 | 1/14/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (2,362.00) |
| 4103 | 1/14/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (2,352.00) |
| 4103 | 1/14/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (2,342.00) |
| 4103 | 1/14/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (2,332.00) |
| 4103 | 1/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (2,322.00) |
| 4103 | 1/14/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Smith, Andrea | | 10.00 | 0.00 | (2,312.00) |
| 4103 | 1/14/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (2,302.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (2,312.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (2,322.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (2,332.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (2,342.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (2,352.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (2,362.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (2,372.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (2,382.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (2,392.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (2,402.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (2,412.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (2,422.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (2,432.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (2,442.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (2,452.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (2,462.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (2,472.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (2,482.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (2,492.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (2,502.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (2,512.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (2,522.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (2,532.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (2,542.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (2,552.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (2,562.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (2,572.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (2,582.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (2,592.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (2,602.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (2,612.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (2,622.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (2,632.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (2,642.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (2,652.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (2,662.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (2,672.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (2,682.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (2,692.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (2,702.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (2,712.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (2,722.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (2,732.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (2,742.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (2,752.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (2,762.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (2,772.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (2,782.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (2,792.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (2,802.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (2,812.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (2,822.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (2,832.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 404-B | Sordelet, Gabriell | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-A | Tutt, Jai'Lon | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-A | Wade, Tiara | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-B | Adkins, Zion | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-C | Holt-Watson, Davonte | | 10.00 | 0.00 | (2,822.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (2,832.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (2,822.00) |
| 4103 | 1/15/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (2,832.00) |
| 4103 | 1/15/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/15/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 205-A | Jefferson, Kalandrea | | 10.00 | 0.00 | (2,832.00) |
| 4103 | 1/15/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (2,822.00) |
| 4103 | 1/15/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (2,812.00) |
| 4103 | 1/15/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (2,802.00) |
| 4103 | 1/15/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (2,792.00) |
| 4103 | 1/15/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (2,782.00) |
| 4103 | 1/15/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (2,772.00) |
| 4103 | 1/15/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (2,762.00) |
| 4103 | 1/15/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (2,752.00) |
| 4103 | 1/15/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (2,742.00) |
| 4103 | 1/15/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (2,732.00) |
| 4103 | 1/15/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Smith, Andrea | | 10.00 | 0.00 | (2,722.00) |
| 4103 | 1/15/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (2,712.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (2,722.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (2,732.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (2,742.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (2,752.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (2,762.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (2,772.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (2,782.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (2,792.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (2,802.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (2,812.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (2,822.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (2,832.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (2,842.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (2,852.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 515-A | Akil, Md | | 0.00 | (10.00) | (2,862.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (2,872.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (2,882.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (2,892.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (2,902.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (2,912.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (2,922.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (2,932.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (2,942.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (2,952.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (2,962.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (2,972.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (2,982.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (2,992.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (3,002.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (3,012.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (3,022.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (3,032.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (3,042.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (3,052.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (3,062.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (3,072.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (3,082.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (3,092.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 416-D | Davis, Emmette | | 0.00 | (10.00) | (3,102.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (3,112.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (3,122.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | (3,132.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (3,142.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (3,152.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (3,162.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (3,172.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (3,182.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (3,192.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (3,202.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (3,212.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (3,222.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (3,232.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 403-A | | Dixon, Arielle | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 423-C | | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 409-D | | Nwokorie, Nnenna | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 204-A | | Fuller, Tori | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 204-A | | Fuller, Tori | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/16/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 205-A | | Jefferson, Kalandrea | | 10.00 | 0.00 | (3,242.00) |
| 4103 | 1/16/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Lumas, Skylar | | 10.00 | 0.00 | (3,232.00) |
| 4103 | 1/16/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 417-B | | Fowler, Taelor | | 10.00 | 0.00 | (3,222.00) |
| 4103 | 1/16/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (3,212.00) |
| 4103 | 1/16/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 403-A | | Dixon, Arielle | | 10.00 | 0.00 | (3,202.00) |
| 4103 | 1/16/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 326-B | | Gutierrez, Alexandra | | 10.00 | 0.00 | (3,192.00) |
| 4103 | 1/16/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (3,182.00) |
| 4103 | 1/16/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 403-C | | Fongyee, Emoni | | 10.00 | 0.00 | (3,172.00) |
| 4103 | 1/16/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 320-A | | Mayes, Jacorien | | 10.00 | 0.00 | (3,162.00) |
| 4103 | 1/16/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 113-A | | Horton, Camesha | | 10.00 | 0.00 | (3,152.00) |
| 4103 | 1/16/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 106-D | | McDowell, Sancta | | 10.00 | 0.00 | (3,142.00) |
| 4103 | 1/16/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 420-A | | Smith, Andrea | | 10.00 | 0.00 | (3,132.00) |
| 4103 | 1/16/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 101-B | | Wesley, Kameron | | 10.00 | 0.00 | (3,122.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 304-B | Gyambibi, Nana | | 0.00 | (10.00) | (3,132.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (3,142.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (3,152.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (3,162.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (3,172.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (3,182.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (3,192.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (3,202.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (3,212.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (3,222.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (3,232.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (3,242.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (3,252.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (3,262.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (3,272.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (3,282.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (3,292.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (3,302.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (3,312.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (3,322.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (3,332.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (3,342.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 322-A | Davis, Cian | | 0.00 | (10.00) | (3,352.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (3,362.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (3,372.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (3,382.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (3,392.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (3,402.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 514-A | Byers, Daria | | 0.00 | (10.00) | (3,412.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (3,422.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (3,432.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (3,442.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (3,452.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (3,462.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (3,472.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (3,482.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (3,492.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (3,502.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (3,512.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (3,522.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (3,532.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (3,542.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (3,552.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriel | | 0.00 | (10.00) | (3,562.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (3,572.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (3,582.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (3,592.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (3,602.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (3,612.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (3,622.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (3,632.00) |
| 4103 | 1/17/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-A | Jefferson, Kalandrea | 10.00 | 0.00 | | (3,622.00) |
| 4103 | 1/17/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-B | Mabry, Josiha | 10.00 | 0.00 | | (3,612.00) |
| 4103 | 1/17/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (3,622.00) |
| 4103 | 1/17/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (3,632.00) |
| 4103 | 1/17/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | 10.00 | 0.00 | | (3,622.00) |
| 4103 | 1/17/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | 10.00 | 0.00 | | (3,612.00) |
| 4103 | 1/17/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | 10.00 | 0.00 | | (3,602.00) |
| 4103 | 1/17/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | 10.00 | 0.00 | | (3,592.00) |
| 4103 | 1/17/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | 10.00 | 0.00 | | (3,582.00) |
| 4103 | 1/17/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | 10.00 | 0.00 | | (3,572.00) |
| 4103 | 1/17/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | 10.00 | 0.00 | | (3,562.00) |
| 4103 | 1/17/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | 10.00 | 0.00 | | (3,552.00) |
| 4103 | 1/17/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | 10.00 | 0.00 | | (3,542.00) |
| 4103 | 1/17/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | 10.00 | 0.00 | | (3,532.00) |
| 4103 | 1/17/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | 10.00 | 0.00 | | (3,522.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (3,532.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (3,542.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (3,552.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (3,562.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (3,572.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (3,582.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (3,592.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (3,602.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (3,612.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (3,622.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (3,632.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (3,642.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (3,652.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (3,662.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (3,672.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (3,682.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (3,692.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (3,702.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (3,712.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (3,722.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (3,732.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (3,742.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (3,752.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriel | | 0.00 | (10.00) | (3,762.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (3,772.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (3,782.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (3,792.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (3,802.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (3,812.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (3,822.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (3,832.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (3,842.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (3,852.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (3,862.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (3,872.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (3,882.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (3,892.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (3,902.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (3,912.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (3,922.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (3,932.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (3,942.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (3,952.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (3,962.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (3,972.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (3,982.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (3,992.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (4,002.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (4,012.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | 10.00 | 0.00 | | (4,012.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | 10.00 | 0.00 | | (4,012.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Jackson, Shakyra | 10.00 | 0.00 | | (4,012.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/18/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-B | McGhee, Kandice | 10.00 | 0.00 | | (4,012.00) |
| 4103 | 1/18/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/18/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | 10.00 | 0.00 | | (4,012.00) |
| 4103 | 1/18/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | 10.00 | 0.00 | | (4,002.00) |
| 4103 | 1/18/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | 10.00 | 0.00 | | (3,992.00) |
| 4103 | 1/18/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | 10.00 | 0.00 | | (3,982.00) |
| 4103 | 1/18/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | 10.00 | 0.00 | | (3,972.00) |
| 4103 | 1/18/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | 10.00 | 0.00 | | (3,962.00) |
| 4103 | 1/18/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | 10.00 | 0.00 | | (3,952.00) |
| 4103 | 1/18/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | 10.00 | 0.00 | | (3,942.00) |
| 4103 | 1/18/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | 10.00 | 0.00 | | (3,932.00) |
| 4103 | 1/18/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | 10.00 | 0.00 | | (3,922.00) |
| 4103 | 1/18/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | 10.00 | 0.00 | | (3,912.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (3,922.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (3,932.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (3,942.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (3,952.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (3,962.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (3,972.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (3,982.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (3,992.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (4,002.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (4,012.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (4,022.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (4,032.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (4,042.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (4,052.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (4,062.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (4,072.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (4,082.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (4,092.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (4,102.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (4,112.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (4,122.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (4,132.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (4,142.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (4,152.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (4,162.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (4,172.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (4,182.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | (4,192.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (4,202.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (4,212.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (4,222.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (4,232.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (4,242.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (4,252.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (4,262.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (4,272.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (4,282.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (4,292.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (4,302.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (4,312.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (4,322.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (4,332.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (4,342.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (4,352.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (4,362.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (4,372.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (4,382.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (4,392.00) |
| 4103 | 1/19/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 514-A | Byers, Daria | | 10.00 | 0.00 | (4,382.00) |
| 4103 | 1/19/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (4,372.00) |
| 4103 | 1/19/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (4,382.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (4,372.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (4,382.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (4,372.00) |
| 4103 | 1/29/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (4,362.00) |
| 4103 | 1/19/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (4,352.00) |
| 4103 | 1/19/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (4,342.00) |
| 4103 | 1/19/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (4,332.00) |
| 4103 | 1/19/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (4,322.00) |
| 4103 | 1/19/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (4,312.00) |
| 4103 | 1/19/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (4,302.00) |
| 4103 | 1/19/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (4,292.00) |
| 4103 | 1/19/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (4,282.00) |
| 4103 | 1/19/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (4,272.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (4,282.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (4,292.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (4,302.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (4,312.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (4,322.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (4,332.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (4,342.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (4,352.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (4,362.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (4,372.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (4,382.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (4,392.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (4,402.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (4,412.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (4,422.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (4,432.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (4,442.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (4,452.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (4,462.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (4,472.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (4,482.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (4,492.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (4,502.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (4,512.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (4,522.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (4,532.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (4,542.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (4,552.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (4,562.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (4,572.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | (4,582.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (4,592.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (4,602.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (4,612.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (4,622.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (4,632.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (4,642.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (4,652.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (4,662.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (4,672.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (4,682.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (4,692.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (4,702.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (4,712.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (4,722.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (4,732.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (4,742.00) |
| 4103 | 1/20/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (4,732.00) |
| 4103 | 1/20/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (4,742.00) |
| 4103 | 1/20/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (4,732.00) |
| 4103 | 1/20/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (4,722.00) |
| 4103 | 1/20/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (4,712.00) |
| 4103 | 1/20/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (4,702.00) |
| 4103 | 1/20/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (4,692.00) |
| 4103 | 1/20/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (4,682.00) |
| 4103 | 1/20/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (4,672.00) |
| 4103 | 1/20/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (4,662.00) |
| 4103 | 1/20/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (4,652.00) |
| 4103 | 1/20/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (4,642.00) |
| 4103 | 1/20/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (4,632.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (4,642.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (4,652.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (4,662.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (4,672.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (4,682.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (4,692.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (4,702.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (4,712.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (4,722.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (4,732.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (4,742.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (4,752.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 402-B | Mabry, Josiha | | 0.00 | (10.00) | (4,762.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (4,772.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (4,782.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (4,792.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (4,802.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (4,812.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (4,822.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (4,832.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (4,842.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (4,852.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (4,862.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (4,872.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (4,882.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (4,892.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (4,902.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (4,912.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (4,922.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (4,932.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (4,942.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (4,952.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (4,962.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (4,972.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (4,982.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (4,992.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (5,002.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (5,012.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (5,022.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (5,032.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (5,042.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (5,052.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (5,062.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (5,072.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (5,082.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (5,092.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (5,102.00) |
| 4103 | 1/21/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (5,092.00) |
| 4103 | 1/21/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (5,102.00) |
| 4103 | 1/21/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (5,092.00) |
| 4103 | 1/21/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (5,082.00) |
| 4103 | 1/21/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (5,072.00) |
| 4103 | 1/21/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (5,062.00) |
| 4103 | 1/21/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (5,052.00) |
| 4103 | 1/21/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (5,042.00) |
| 4103 | 1/21/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (5,032.00) |
| 4103 | 1/21/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (5,022.00) |
| 4103 | 1/21/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (5,012.00) |
| 4103 | 1/21/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (5,002.00) |
| 4103 | 1/21/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (4,992.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (5,002.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (5,012.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (5,022.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (5,032.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (5,042.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (5,052.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (5,062.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (5,072.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (5,082.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (5,092.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (5,102.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (5,112.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (5,122.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (5,132.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (5,142.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (5,152.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (5,162.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (5,172.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (5,182.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (5,192.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (5,202.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (5,212.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (5,222.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (5,232.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (5,242.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (5,252.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (5,262.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (5,272.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (5,282.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (5,292.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (5,302.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (5,312.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (5,322.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (5,332.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (5,342.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (5,352.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (5,362.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (5,372.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (5,382.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (5,392.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (5,402.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (5,412.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (5,422.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (5,432.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 425-C | Fongyee, Emoni | | 0.00 | (10.00) | (5,442.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (5,452.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (5,462.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (5,452.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (5,462.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (5,452.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (5,462.00) |
| 4103 | 1/22/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (5,452.00) |
| 4103 | 1/22/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (5,442.00) |
| 4103 | 1/22/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (5,432.00) |
| 4103 | 1/22/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (5,422.00) |
| 4103 | 1/22/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (5,412.00) |
| 4103 | 1/22/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (5,402.00) |
| 4103 | 1/22/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (5,392.00) |
| 4103 | 1/22/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (5,382.00) |
| 4103 | 1/22/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (5,372.00) |
| 4103 | 1/22/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (5,362.00) |
| 4103 | 1/22/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (5,352.00) |
| 4103 | 1/22/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (5,342.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (5,352.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (5,362.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (5,372.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (5,382.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (5,392.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (5,402.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (5,412.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (5,422.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (5,432.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (10.00) | (5,442.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (5,452.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (5,462.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (5,472.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (5,482.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (5,492.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (5,502.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 522-C | Kolidakis, Khyra | | 0.00 | (10.00) | (5,512.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (5,522.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (5,532.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (5,542.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (5,552.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (5,562.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (10.00) | (5,572.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (5,582.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (5,592.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (5,602.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (5,612.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (5,622.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (5,632.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (5,642.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (5,652.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (5,662.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (5,672.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (5,682.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (5,692.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (5,702.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (5,712.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (5,722.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (5,732.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (5,742.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 322-A | Davis, Cian | | 0.00 | (10.00) | (5,752.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (5,762.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (5,772.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (5,782.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (5,792.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (5,802.00) |
| 4103 | 1/23/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-C | Ward, Danielle | | 10.00 | 0.00 | (5,792.00) |
| 4103 | 1/23/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (5,802.00) |
| 4103 | 1/23/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (5,792.00) |
| 4103 | 1/23/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (5,782.00) |
| 4103 | 1/23/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (5,772.00) |
| 4103 | 1/23/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (5,762.00) |
| 4103 | 1/23/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (5,752.00) |
| 4103 | 1/23/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (5,742.00) |
| 4103 | 1/23/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (5,732.00) |
| 4103 | 1/23/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (5,722.00) |
| 4103 | 1/23/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (5,712.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/23/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 106-D | McDowell, Sancta | 10.00 | 0.00 | (5,702.00) |
| 4103 | 1/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 109-C | Thompson-Harris, Mia | 10.00 | 0.00 | (5,692.00) |
| 4103 | 1/23/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 420-A | Smith, Andrea | 10.00 | 0.00 | (5,682.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 320-B | Jones, Cornelius | 0.00 | (10.00) | (5,692.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 201-C | Ward, Danielle | 0.00 | (10.00) | (5,702.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | (10.00) | (5,712.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 419-A | Ofoegbu, Collins | 0.00 | (10.00) | (5,722.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 403-A | Dixon, Arielle | 0.00 | (10.00) | (5,732.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 210-B | Roquemore Jr., Michael | 0.00 | (10.00) | (5,742.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-B | Mabry, Josiha | 0.00 | (10.00) | (5,752.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 317-B | LeBlanc, Cora | 0.00 | (10.00) | (5,762.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 216-D | Itauma, Idongesit | 0.00 | (10.00) | (5,772.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 315-B | Whitaker, Ernest | 0.00 | (10.00) | (5,782.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-A | Wade, Tiara | 0.00 | (10.00) | (5,792.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 113-A | Horton, Camesha | 0.00 | (10.00) | (5,802.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 404-B | Sordelet, Gabriell | 0.00 | (10.00) | (5,812.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 220-D | Dunlap, Eli | 0.00 | (10.00) | (5,822.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 119-B | Butler, Cassidy | 0.00 | (10.00) | (5,832.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 419-C | Junior, Benjamin | 0.00 | (10.00) | (5,842.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-C | Def-Enaohwo, Itivere | 0.00 | (10.00) | (5,852.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 323-A | Johnson, Tyrese | 0.00 | (10.00) | (5,862.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 427-A | Tutt, Jai'Lon | 0.00 | (10.00) | (5,872.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 204-A | Fuller, Tori | 0.00 | (10.00) | (5,882.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 126-B | Andrews, Chazlyn | 0.00 | (10.00) | (5,892.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 405-A | Fondong, Bernette | 0.00 | (10.00) | (5,902.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | (10.00) | (5,912.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 106-D | McDowell, Sancta | 0.00 | (10.00) | (5,922.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 120-A | Akinlami, Temitope | 0.00 | (10.00) | (5,932.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 522-C | Kolidakis, Khyra | 0.00 | (10.00) | (5,942.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 114-A | Dike, Chinwe | 0.00 | (10.00) | (5,952.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 403-C | Fongyee, Emoni | 0.00 | (10.00) | (5,962.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 201-D | Jackson, Shakyra | 0.00 | (10.00) | (5,972.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 323-C | Taylor, Tytiana | 0.00 | (10.00) | (5,982.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-A | Dukes, Kaiman | 0.00 | (10.00) | (5,992.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 205-B | McGhee, Kandice | 0.00 | (10.00) | (6,002.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 122-C | Davis, Zykendric | 0.00 | (10.00) | (6,012.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 223-B | Sanders, Aerial | 0.00 | (10.00) | (6,022.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 515-A | Akil, Md | 0.00 | (10.00) | (6,032.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 518-B | Volpe, Peter | 0.00 | (10.00) | (6,042.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 417-B | Fowler, Taelor | 0.00 | (10.00) | (6,052.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 420-A | Smith, Andrea | 0.00 | (10.00) | (6,062.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 314-A | Lumas, Skylar | 0.00 | (10.00) | (6,072.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 109-C | Thompson-Harris, Mia | 0.00 | (10.00) | (6,082.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 326-B | Gutierrez, Alexandra | 0.00 | (10.00) | (6,092.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-D | Somerville, Larenzo | 0.00 | (10.00) | (6,102.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 303-C | Holt-Watson, Davonte | 0.00 | (10.00) | (6,112.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 320-A | Mayes, Jacorien | 0.00 | (10.00) | (6,122.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 310-A | Adams, Mariah | 0.00 | (10.00) | (6,132.00) |
| 4103 | 1/24/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti AR Charge | Unit transfer adjustr 119-C | Mabry, Josiha | 0.00 | (10.00) | (6,142.00) |
| 4103 | 1/24/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti AR Charge | Unit transfer adjustr 422-B | Mabry, Josiha | 10.00 | 0.00 | (6,132.00) |
| 4103 | 1/24/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact 314-A | Lumas, Skylar | 10.00 | 0.00 | (6,122.00) |
| 4103 | 1/24/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti AR Charge | Reversal of transact 417-B | Fowler, Taelor | 10.00 | 0.00 | (6,112.00) |
| 4103 | 1/24/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 419-A | Ofoegbu, Collins | 10.00 | 0.00 | (6,102.00) |
| 4103 | 1/24/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 403-A | Dixon, Arielle | 10.00 | 0.00 | (6,092.00) |
| 4103 | 1/24/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 326-B | Gutierrez, Alexandra | 10.00 | 0.00 | (6,082.00) |
| 4103 | 1/24/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 114-A | Dike, Chinwe | 10.00 | 0.00 | (6,072.00) |
| 4103 | 1/24/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 403-C | Fongyee, Emoni | 10.00 | 0.00 | (6,062.00) |
| 4103 | 1/24/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 320-A | Mayes, Jacorien | 10.00 | 0.00 | (6,052.00) |
| 4103 | 1/24/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 403-C | Mabry, Josiha | 10.00 | 0.00 | (6,042.00) |
| 4103 | 1/24/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 113-A | Horton, Camesha | 10.00 | 0.00 | (6,032.00) |
| 4103 | 1/24/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 106-D | McDowell, Sancta | 10.00 | 0.00 | (6,022.00) |
| 4103 | 1/24/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 109-C | Thompson-Harris, Mia | 10.00 | 0.00 | (6,012.00) |
| 4103 | 1/24/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti AR Charge | Reversal of transact 420-A | Smith, Andrea | 10.00 | 0.00 | (6,002.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 403-A | Dixon, Arielle | 0.00 | (10.00) | (6,012.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 320-A | Mayes, Jacorien | 0.00 | (10.00) | (6,022.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 109-C | Thompson-Harris, Mia | 0.00 | (10.00) | (6,032.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 315-B | Whitaker, Ernest | 0.00 | (10.00) | (6,042.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 317-B | LeBlanc, Cora | 0.00 | (10.00) | (6,052.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 205-B | McGhee, Kandice | 0.00 | (10.00) | (6,062.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-A | Dukes, Kaiman | 0.00 | (10.00) | (6,072.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 106-D | McDowell, Sancta | 0.00 | (10.00) | (6,082.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 210-B | Roquemore Jr., Michael | 0.00 | (10.00) | (6,092.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 522-C | Kolidakis, Khyra | 0.00 | (10.00) | (6,102.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 303-C | Holt-Watson, Davonte | 0.00 | (10.00) | (6,112.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-B | Mabry, Josiha | 0.00 | (10.00) | (6,122.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 518-B | Volpe, Peter | 0.00 | (10.00) | (6,132.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 404-B | Sordelet, Gabriell | 0.00 | (10.00) | (6,142.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 220-D | Dunlap, Eli | 0.00 | (10.00) | (6,152.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 323-A | Johnson, Tyrese | 0.00 | (10.00) | (6,162.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 201-D | Jackson, Shakyra | 0.00 | (10.00) | (6,172.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | (10.00) | (6,182.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 403-C | Fongyee, Emoni | 0.00 | (10.00) | (6,192.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 419-C | Junior, Benjamin | 0.00 | (10.00) | (6,202.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | (10.00) | (6,212.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 419-A | Ofoegbu, Collins | 0.00 | (10.00) | (6,222.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 422-D | Somerville, Larenzo | 0.00 | (10.00) | (6,232.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 405-A | Fondong, Bernette | 0.00 | (10.00) | (6,242.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 216-D | Itauma, Idongesit | 0.00 | (10.00) | (6,252.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-C | Def-Enaohwo, Itivere | 0.00 | (10.00) | (6,262.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 114-A | Dike, Chinwe | 0.00 | (10.00) | (6,272.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 314-A | Lumas, Skylar | 0.00 | (10.00) | (6,282.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 204-A | Fuller, Tori | 0.00 | (10.00) | (6,292.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 427-A | Tutt, Jai'Lon | 0.00 | (10.00) | (6,302.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 122-C | Davis, Zykendric | 0.00 | (10.00) | (6,312.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 113-A | Horton, Camesha | 0.00 | (10.00) | (6,322.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 323-C | Taylor, Tytiana | 0.00 | (10.00) | (6,332.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 417-B | Fowler, Taelor | 0.00 | (10.00) | (6,342.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 326-B | Gutierrez, Alexandra | 0.00 | (10.00) | (6,352.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 120-A | Akinlami, Temitope | 0.00 | (10.00) | (6,362.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 515-A | Akil, Md | 0.00 | (10.00) | (6,372.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti AR Charge | | 423-A | Wade, Tiara | 0.00 | (10.00) | (6,382.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (6,392.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (6,402.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (6,412.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (6,422.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (6,432.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (6,442.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (6,452.00) |
| 4103 | 1/25/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Late fees waived vic518-B | | Volpe, Peter | 240.00 | | 0.00 | (6,212.00) |
| 4103 | 1/25/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac315-B | | Whitaker, Ernest | 10.00 | | 0.00 | (6,202.00) |
| 4103 | 1/25/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjustr119-C | | Mabry, Josiha | | 0.00 | 0.00 | (6,212.00) |
| 4103 | 1/25/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjustr422-B | | Mabry, Josiha | 10.00 | | 0.00 | (6,202.00) |
| 4103 | 1/25/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac314-A | | Lumas, Skylar | 10.00 | | 0.00 | (6,192.00) |
| 4103 | 1/25/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac417-B | | Fowler, Taelor | 10.00 | | 0.00 | (6,182.00) |
| 4103 | 1/25/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac419-A | | Ofoegbu, Collins | 10.00 | | 0.00 | (6,172.00) |
| 4103 | 1/25/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac403-A | | Dixon, Arielle | 10.00 | | 0.00 | (6,162.00) |
| 4103 | 1/25/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac326-B | | Gutierrez, Alexandra | 10.00 | | 0.00 | (6,152.00) |
| 4103 | 1/25/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac114-A | | Dike, Chinwe | 10.00 | | 0.00 | (6,142.00) |
| 4103 | 1/25/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac403-C | | Fongyee, Emoni | 10.00 | | 0.00 | (6,132.00) |
| 4103 | 1/25/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac320-A | | Mayes, Jacorien | 10.00 | | 0.00 | (6,122.00) |
| 4103 | 1/25/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac119-C | | Mabry, Josiha | 10.00 | | 0.00 | (6,112.00) |
| 4103 | 1/25/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac113-A | | Horton, Camesha | 10.00 | | 0.00 | (6,102.00) |
| 4103 | 1/25/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac106-D | | McDowell, Sancta | 10.00 | | 0.00 | (6,092.00) |
| 4103 | 1/25/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac109-C | | Thompson-Harris, Mia | 10.00 | | 0.00 | (6,082.00) |
| 4103 | 1/25/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac420-A | | Smith, Andrea | 10.00 | | 0.00 | (6,072.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (6,082.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (6,092.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (6,102.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (6,112.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (6,122.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (6,132.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (6,142.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (6,152.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,162.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (6,172.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (6,182.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (6,192.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (6,202.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (6,212.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (6,222.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (6,232.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (6,242.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (6,252.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (6,262.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (6,272.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (6,282.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (6,292.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (6,302.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (6,312.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (6,322.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (6,332.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (6,342.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (6,352.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (6,362.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (6,372.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (6,382.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (6,392.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (6,402.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (6,412.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (6,422.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (6,432.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (6,442.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (6,452.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-D | Fuller, Tori | | 0.00 | (10.00) | (6,462.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (6,472.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (6,482.00) |
| 4103 | 1/26/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjustr119-C | | Mabry, Josiha | | 0.00 | 0.00 | (6,492.00) |
| 4103 | 1/26/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjustr422-B | | Mabry, Josiha | 10.00 | | 0.00 | (6,482.00) |
| 4103 | 1/26/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac314-A | | Lumas, Skylar | 10.00 | | 0.00 | (6,472.00) |
| 4103 | 1/26/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transac417-B | | Fowler, Taelor | 10.00 | | 0.00 | (6,462.00) |
| 4103 | 1/26/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac419-A | | Ofoegbu, Collins | 10.00 | | 0.00 | (6,452.00) |
| 4103 | 1/26/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac403-A | | Dixon, Arielle | 10.00 | | 0.00 | (6,442.00) |
| 4103 | 1/26/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac326-B | | Gutierrez, Alexandra | 10.00 | | 0.00 | (6,432.00) |
| 4103 | 1/26/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac114-A | | Dike, Chinwe | 10.00 | | 0.00 | (6,422.00) |
| 4103 | 1/26/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac403-C | | Fongyee, Emoni | 10.00 | | 0.00 | (6,412.00) |
| 4103 | 1/26/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac320-A | | Mayes, Jacorien | 10.00 | | 0.00 | (6,402.00) |
| 4103 | 1/26/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac119-C | | Mabry, Josiha | 10.00 | | 0.00 | (6,392.00) |
| 4103 | 1/26/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac113-A | | Horton, Camesha | 10.00 | | 0.00 | (6,382.00) |
| 4103 | 1/26/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac106-D | | McDowell, Sancta | 10.00 | | 0.00 | (6,372.00) |
| 4103 | 1/26/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac109-C | | Thompson-Harris, Mia | 10.00 | | 0.00 | (6,362.00) |
| 4103 | 1/26/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac420-A | | Smith, Andrea | 10.00 | | 0.00 | (6,352.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (6,362.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (6,372.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (6,382.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (6,392.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (6,402.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (6,412.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (6,422.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (6,432.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (6,442.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (6,452.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (6,462.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (6,472.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (6,482.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (6,492.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (6,502.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (6,512.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (6,522.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (6,532.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (6,542.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (6,552.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (6,562.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (6,572.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (6,582.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (6,592.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (6,602.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (6,612.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (6,622.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (6,632.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (6,642.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (6,652.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (6,662.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (6,672.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (6,682.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (6,692.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (6,702.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (6,712.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (6,722.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (6,732.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,742.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (6,752.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (6,762.00) |
| 4103 | 1/27/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-C | Mabry, Josiha | | 0.00 | (10.00) | (6,772.00) |
| 4103 | 1/27/2019 | 1/28/2019 | 01/2019 | Reversal of transac | AR Charge | | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (6,762.00) |
| 4103 | 1/27/2019 | 1/29/2019 | 01/2019 | Reversal of transac417 | AR Charge | | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (6,752.00) |
| 4103 | 1/27/2019 | 2/5/2019 | 02/2019 | Reversal of transac419 | AR Charge | | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (6,742.00) |
| 4103 | 1/27/2019 | 2/6/2019 | 02/2019 | Reversal of transac403 | AR Charge | | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (6,732.00) |
| 4103 | 1/27/2019 | 2/7/2019 | 02/2019 | Reversal of transac326 | AR Charge | | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (6,722.00) |
| 4103 | 1/27/2019 | 2/8/2019 | 02/2019 | Reversal of transac114 | AR Charge | | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (6,712.00) |
| 4103 | 1/27/2019 | 2/8/2019 | 02/2019 | Reversal of transac403 | AR Charge | | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (6,702.00) |
| 4103 | 1/27/2019 | 2/8/2019 | 02/2019 | Reversal of transac320 | AR Charge | | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (6,692.00) |
| 4103 | 1/27/2019 | 2/11/2019 | 02/2019 | Reversal of transac | AR Charge | | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (6,682.00) |
| 4103 | 1/27/2019 | 2/11/2019 | 02/2019 | Reversal of transac113 | AR Charge | | 113-A | Horton, Camesha | | 10.00 | 0.00 | (6,672.00) |
| 4103 | 1/27/2019 | 2/13/2019 | 02/2019 | Reversal of transac106 | AR Charge | | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (6,662.00) |
| 4103 | 1/27/2019 | 2/22/2019 | 02/2019 | Reversal of transac109 | AR Charge | | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (6,652.00) |
| 4103 | 1/27/2019 | 2/26/2019 | 02/2019 | Reversal of transac420 | AR Charge | | 420-A | Smith, Andrea | | 10.00 | 0.00 | (6,642.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (6,642.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (6,652.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,662.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (6,672.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (6,682.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (6,692.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-C | Somerville, Larenzo | | 0.00 | (10.00) | (6,702.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (6,712.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (6,722.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (6,732.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (6,742.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (6,752.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (6,762.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (6,772.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (6,782.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (6,792.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (6,802.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (6,812.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (6,822.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (6,832.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (6,842.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (6,852.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (6,862.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (6,872.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (6,882.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (6,892.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (6,902.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (6,912.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (6,922.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (6,932.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (6,942.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (6,952.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (6,962.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (6,972.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (6,982.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (6,992.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (7,002.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (7,012.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (7,022.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (7,032.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-B | Mabry, Josiha | | 10.00 | 0.00 | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Reversal of transac422 | AR Charge | | 422-A | Dukes, Kaiman | | 10.00 | 0.00 | (7,032.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Reversal of transac418-B2 | AR Charge | | 418-B2 | Davidson, Keendre | | 10.00 | 0.00 | (7,032.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (7,042.00) |
| 4103 | 1/28/2019 | 1/28/2019 | 01/2019 | Reversal of transac114 | AR Charge | | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (7,032.00) |
| 4103 | 1/28/2019 | 1/29/2019 | 01/2019 | Reversal of transac417 | AR Charge | | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (7,022.00) |
| 4103 | 1/28/2019 | 2/5/2019 | 02/2019 | Reversal of transac419 | AR Charge | | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (7,002.00) |
| 4103 | 1/28/2019 | 2/6/2019 | 02/2019 | Reversal of transac403 | AR Charge | | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (6,992.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/28/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (6,982.00) |
| 4103 | 1/28/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (6,972.00) |
| 4103 | 1/28/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (6,962.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,952.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,942.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,932.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,922.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,912.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,902.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,892.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (6,882.00) |
| 4103 | 1/28/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (6,872.00) |
| 4103 | 1/28/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (6,862.00) |
| 4103 | 1/28/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (6,852.00) |
| 4103 | 1/28/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (6,842.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (6,852.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (6,862.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (6,872.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (6,882.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (6,892.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (6,902.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (6,912.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (6,922.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (6,932.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (6,942.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (6,952.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (6,962.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (6,972.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (6,982.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (6,992.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (7,002.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 317-B | LeBlanc, Cora | | 0.00 | (10.00) | (7,012.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (7,022.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (7,032.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (7,042.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (7,052.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (7,062.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (7,072.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (7,082.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (7,092.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (7,102.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (7,112.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (7,122.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (7,132.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (7,142.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (7,152.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (7,162.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (7,172.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (7,182.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (7,192.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (7,202.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (7,212.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (7,222.00) |
| 4103 | 1/29/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (7,212.00) |
| 4103 | 1/29/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (1.00) | (7,213.00) |
| 4103 | 1/29/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 317-B | LeBlanc, Cora | | 10.00 | 0.00 | (7,203.00) |
| 4103 | 1/29/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (7,193.00) |
| 4103 | 1/29/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (7,183.00) |
| 4103 | 1/29/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (7,173.00) |
| 4103 | 1/29/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongyee, Emoni | | 10.00 | 0.00 | (7,163.00) |
| 4103 | 1/29/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (7,153.00) |
| 4103 | 1/29/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (7,143.00) |
| 4103 | 1/29/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (7,133.00) |
| 4103 | 1/29/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (7,123.00) |
| 4103 | 1/29/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (7,113.00) |
| 4103 | 1/29/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (7,103.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (7,113.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (7,123.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (7,133.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (7,143.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (7,153.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (7,163.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (7,173.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (7,183.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (7,193.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (7,203.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (7,213.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (7,223.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (7,233.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (7,243.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (7,253.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (7,263.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (7,273.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (7,283.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (7,293.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (7,303.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (7,313.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (7,323.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (7,333.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (7,343.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (7,353.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (7,363.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (7,373.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,383.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (7,393.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (7,403.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (7,413.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (7,423.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (7,433.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (7,443.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (7,453.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (7,463.00) |
| 4103 | 1/30/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (7,453.00) |
| 4103 | 1/30/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (7,443.00) |
| 4103 | 1/30/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Guterrez, Alexandra | | 10.00 | 0.00 | (7,433.00) |
| 4103 | 1/30/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongvee, Emoni | | 10.00 | 0.00 | (7,423.00) |
| 4103 | 1/30/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (7,413.00) |
| 4103 | 1/30/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (7,403.00) |
| 4103 | 1/30/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (7,393.00) |
| 4103 | 1/30/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (7,383.00) |
| 4103 | 1/30/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (7,373.00) |
| 4103 | 1/30/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (7,363.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (7,373.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (7,383.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (7,393.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (7,403.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (7,413.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (7,423.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (7,433.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (7,443.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (7,453.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (7,463.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (10.00) | (7,473.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (7,483.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (7,493.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (7,503.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (10.00) | (7,513.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (7,523.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (7,533.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (7,543.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 326-B | Guterrez, Alexandra | | 0.00 | (10.00) | (7,553.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (7,563.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (10.00) | (7,573.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (10.00) | (7,583.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (10.00) | (7,593.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongvee, Emoni | | 0.00 | (10.00) | (7,603.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (7,613.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (7,623.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (7,633.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (7,643.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (7,653.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (7,663.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (7,673.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (7,683.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (7,693.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (7,703.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (10.00) | (7,713.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (7,723.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 204-A | Fuller, Tori | | 10.00 | 0.00 | (7,713.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (7,703.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (7,693.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (7,703.00) |
| 4103 | 1/31/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (7,693.00) |
| 4103 | 1/31/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Ofoegbu, Collins | | 10.00 | 0.00 | (7,683.00) |
| 4103 | 1/31/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 10.00 | 0.00 | (7,673.00) |
| 4103 | 1/31/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (7,663.00) |
| 4103 | 1/31/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongvee, Emoni | | 10.00 | 0.00 | (7,653.00) |
| 4103 | 1/31/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-A | Mayes, Jacorien | | 10.00 | 0.00 | (7,643.00) |
| 4103 | 1/31/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (7,633.00) |
| 4103 | 1/31/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (7,623.00) |
| 4103 | 1/31/2019 | 2/13/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (7,613.00) |
| 4103 | 1/31/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (7,603.00) |
| 4103 | 1/31/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (7,593.00) |
| 4103 | 2/5/2019 | 2/6/2019 | 02/2019 | | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (50.00) | (7,643.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (7,693.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (50.00) | (7,743.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (50.00) | (7,793.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (50.00) | (7,843.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (50.00) | (7,893.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 220-A | King, Tony | | 0.00 | (50.00) | (7,943.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (50.00) | (7,993.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | (8,043.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (50.00) | (8,093.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (50.00) | (8,143.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (50.00) | (8,193.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (50.00) | (8,243.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (50.00) | (8,293.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (50.00) | (8,343.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (50.00) | (8,393.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (50.00) | (8,443.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 219-D | Mundell, Makenzie | | 0.00 | (50.00) | (8,493.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (8,543.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (50.00) | (8,593.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 403-A | Dixon, Arielle | | 0.00 | (50.00) | (8,643.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (50.00) | (8,693.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 508 | Montgomery, William | | 0.00 | (50.00) | (8,743.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (50.00) | (8,793.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | (8,843.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (50.00) | (8,893.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | (8,943.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (50.00) | (8,993.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (50.00) | (9,043.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (50.00) | (9,093.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | (9,143.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 209-C | Banks, Kenyell | | 0.00 | (50.00) | (9,193.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (50.00) | (9,243.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 520-C | Edemate, Nello | | 0.00 | (50.00) | (9,293.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (9,343.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (9,393.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (9,443.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (50.00) | (9,493.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (50.00) | (9,543.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (9,593.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Anthony | | 0.00 | (50.00) | (9,643.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (50.00) | (9,693.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (50.00) | (9,743.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (50.00) | (9,793.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (50.00) | (9,843.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (50.00) | (9,893.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (50.00) | (9,943.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 410-A | Wythers, Daniel | | 0.00 | (50.00) | (9,993.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (50.00) | (10,043.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (10,093.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (50.00) | (10,143.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-A | Holden, Gregory | | 0.00 | (50.00) | (10,193.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (50.00) | (10,243.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (50.00) | (10,293.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (50.00) | (10,343.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (50.00) | (10,393.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 318-B | Omas, Christin | | 0.00 | (50.00) | (10,443.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (50.00) | (10,493.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (10,543.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (10,593.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (50.00) | (10,643.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | (10,693.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | (10,743.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (50.00) | (10,793.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Martinez, Marcelino | | 0.00 | (50.00) | (10,843.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (50.00) | (10,893.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (10,943.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (50.00) | (10,993.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (50.00) | (11,043.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 50.00 | 0.00 | (10,993.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (50.00) | (11,043.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Montgomery, William | | 50.00 | 0.00 | (10,993.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 50.00 | 0.00 | (10,943.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Dixon, Arielle | | 50.00 | 0.00 | (10,893.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 118-A | Mundell, Makenzie | | 50.00 | 0.00 | (10,843.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 50.00 | 0.00 | (10,793.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | (10,843.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edemate, Nello | | 50.00 | 0.00 | (10,793.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 50.00 | 0.00 | (10,743.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-C | Lowe, Anthony | | 50.00 | 0.00 | (10,693.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 50.00 | 0.00 | (10,643.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-A | Holden, Gregory | | 50.00 | 0.00 | (10,593.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 50.00 | 0.00 | (10,543.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 318-B | Omas, Christin | | 50.00 | 0.00 | (10,493.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Austin, Amani | | 50.00 | 0.00 | (10,443.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 50.00 | 0.00 | (10,393.00) |
| 4103 | 2/6/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (10,403.00) |
| 4103 | 2/6/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 50.00 | 0.00 | (10,353.00) |
| 4103 | 2/6/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-C | Adekunle, Oluwashina | | 50.00 | 0.00 | (10,303.00) |
| 4103 | 2/6/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (10,253.00) |
| 4103 | 2/6/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 50.00 | 0.00 | (10,203.00) |
| 4103 | 2/6/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 50.00 | 0.00 | (10,153.00) |
| 4103 | 2/6/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | (10,103.00) |
| 4103 | 2/6/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-D | Thompson-Harris, Mia | | 50.00 | 0.00 | (10,053.00) |
| 4103 | 2/6/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 50.00 | 0.00 | (10,003.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 410-A | Wythers, Daniel | | 0.00 | (10.00) | (10,013.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (10,023.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (10,033.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (10.00) | (10,043.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (10,053.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | (10,063.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (10,073.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (10,083.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (10,093.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (10.00) | (10,103.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (10,113.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (10,123.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (10,133.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (10,143.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (10,153.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (10,163.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (10,173.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (10,183.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (10,193.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (10.00) | (10,203.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (10,213.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (10,223.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (10,233.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (10,243.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (10,253.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (10,263.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (10,273.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (10,283.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-A | Holden, Gregory | | 0.00 | (10.00) | (10,293.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (10,303.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (10,313.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (10,323.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (10,333.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (10,343.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 209-C | Banks, Kenyell | | 0.00 | (10.00) | (10,353.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (10,363.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (10,373.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (10,383.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (10,393.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (10,403.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 515-A | Akil, Md | | 0.00 | (10.00) | (10,413.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (10,423.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (10,433.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (10.00) | (10,443.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (10,453.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (10,463.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (10,473.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (10,483.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (10,493.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (10,503.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (10,513.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 318-B | Omas, Christin | | 0.00 | (10.00) | (10,523.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (10,533.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (10,543.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (10,553.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (10,563.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (10,573.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (10,583.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (10,593.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (10,603.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 10.00 | 0.00 | (10,593.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (10,583.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-A | Holden, Gregory | | 10.00 | 0.00 | (10,573.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (10,563.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 318-B | Omas, Christin | | 10.00 | 0.00 | (10,553.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Austin, Amani | | 10.00 | 0.00 | (10,543.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Akil, Md | | 10.00 | 0.00 | (10,533.00) |
| 4103 | 2/7/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 111-B | Ward, Danielle | | 10.00 | 0.00 | (10,523.00) |
| 4103 | 2/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (10,513.00) |
| 4103 | 2/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-C | Adekunle, Oluwashina | | 10.00 | 0.00 | (10,503.00) |
| 4103 | 2/7/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (10,493.00) |
| 4103 | 2/7/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (10,483.00) |
| 4103 | 2/7/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (10,473.00) |
| 4103 | 2/7/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (10,463.00) |
| 4103 | 2/7/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (10,453.00) |
| 4103 | 2/7/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (10,443.00) |
| 4103 | 2/7/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (10,433.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (10,443.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (10,453.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (10,463.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (10,473.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (10,483.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (10,493.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (10,503.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (10,513.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (10,523.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (10,533.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (10,543.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (10,553.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (10.00) | (10,563.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 209-C | Banks, Kenyell | | 0.00 | (10.00) | (10,573.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (10,583.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (10,593.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (10,603.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (10,613.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (10,623.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (10.00) | (10,633.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (10,643.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (10,653.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | | 0.00 | (10.00) | (10,663.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (10,673.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (10,683.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 403-C | Fongwe, Emoni | | 0.00 | (10.00) | (10,693.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (10,703.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (10.00) | (10,713.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-A | Mayes, Jacorien | | 0.00 | (10.00) | (10,723.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (10,733.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (10,743.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (10,753.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (10,763.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (10,773.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (10,783.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (10,793.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (10,803.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (10.00) | (10,813.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (10,823.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (10,833.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (10,843.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (10,853.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (10,863.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (10,873.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (10,883.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (10,893.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (10,903.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (10,913.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (10,923.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (10,933.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (10,943.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (10,953.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 125 | Gipson, Stedman | | 10.00 | 0.00 | (10,943.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (10,953.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 125 | Gipson, Stedman | | 10.00 | 0.00 | (10,943.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (10,953.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (10,943.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-C | Adekunle, Oluwashina | | 10.00 | 0.00 | (10,933.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (10,923.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (10,913.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (10,923.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Fongwe, Emoni | | 10.00 | 0.00 | (10,913.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 10.00 | 0.00 | (10,903.00) |
| 4103 | 2/8/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (10,893.00) |
| 4103 | 2/8/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-A | Horton, Camesha | | 10.00 | 0.00 | (10,883.00) |
| 4103 | 2/8/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (10,873.00) |
| 4103 | 2/8/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (10,863.00) |
| 4103 | 2/8/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (10,853.00) |
| 4103 | 2/8/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (10,843.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/8/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (10,833.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (10,843.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (10,853.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (10,863.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (10,873.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (10,883.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (10,893.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (10,903.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (10,913.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (10,923.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (10,933.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (10,943.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (10,953.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (10,963.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (10,973.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (10,983.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (10,993.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (11,003.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (11,013.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (11,023.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (11,033.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (11,043.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (11,053.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (11,063.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (11,073.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (11,083.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (11,093.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (11,103.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (11,113.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (11,123.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (11,133.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (11,143.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (11,153.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (11,163.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (11,173.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (11,183.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (11,193.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (11,203.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (11,213.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (11,223.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (11,233.00) |
| 4103 | 2/9/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (11,223.00) |
| 4103 | 2/9/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (11,213.00) |
| 4103 | 2/9/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (11,203.00) |
| 4103 | 2/9/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (11,193.00) |
| 4103 | 2/9/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (11,183.00) |
| 4103 | 2/9/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (11,173.00) |
| 4103 | 3/6/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (11,163.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (11,153.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (11,163.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (11,173.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (11,183.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (11,193.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (11,203.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (10.00) | (11,213.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (11,223.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (11,233.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (11,243.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (11,253.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (11,263.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (11,273.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (11,283.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (11,293.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (11,303.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (11,313.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (11,323.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (11,333.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (11,343.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (11,353.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (11,363.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (11,373.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (11,383.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (11,393.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (11,403.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (11,413.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (11,423.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-C | Dunlap, Eli | | 0.00 | (10.00) | (11,433.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (11,443.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (11,453.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (11,463.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (11,473.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (11,483.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (11,493.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (11,503.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (11,513.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (11,523.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (11,533.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (11,543.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (11,553.00) |
| 4103 | 2/10/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (11,543.00) |
| 4103 | 2/10/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (11,533.00) |
| 4103 | 2/10/2019 | 2/11/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (11,523.00) |
| 4103 | 2/10/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (11,513.00) |
| 4103 | 2/10/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (11,503.00) |
| 4103 | 2/10/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (11,493.00) |
| 4103 | 2/10/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (11,483.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (11,493.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (11,503.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (11,513.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (11,513.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (11,523.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (11,533.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (11,543.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (11,553.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (11,563.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (11,573.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (11,583.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (11,593.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (11,603.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (11,613.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (11,623.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (11,633.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (11,643.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (11,653.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (11,663.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (11,673.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (11,683.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (11,693.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (11,703.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (11,713.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (11,723.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (11,733.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (11,743.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (11,753.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (11,763.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (11,773.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (11,783.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (11,793.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (11,803.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (11,813.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (11,823.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (11,833.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (11,843.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (11,853.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (11,863.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 422-C | Leggett, Michael | | 10.00 | 0.00 | (11,853.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (11,843.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (11,853.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 310-A | Adams, Mariah | | 10.00 | 0.00 | (11,843.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (11,853.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 119-C | Mabry, Josiha | | 10.00 | 0.00 | (11,843.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 509-D | Cobb, Branson | | 10.00 | 0.00 | (11,833.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (11,823.00) |
| 4103 | 2/11/2019 | 2/11/2019 | 02/2019 | | Reversal of transact| 113-A | Horton, Camesha | | 10.00 | 0.00 | (11,813.00) |
| 4103 | 2/11/2019 | 2/21/2019 | 02/2019 | | Reversal of transact| 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (11,803.00) |
| 4103 | 2/11/2019 | 2/22/2019 | 02/2019 | | Reversal of transact| 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (11,793.00) |
| 4103 | 2/11/2019 | 2/26/2019 | 02/2019 | | Reversal of transact| 420-A | Smith, Andrea | | 10.00 | 0.00 | (11,783.00) |
| 4103 | 3/6/2019 | 3/18/2019 | 03/2019 | | Reversal of transact| 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (11,773.00) |
| 4103 | 2/11/2019 | 3/18/2019 | 03/2019 | | Reversal of transact| 119-B | Butler, Cassidy | | 10.00 | 0.00 | (11,763.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (11,773.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (11,783.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (11,793.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (11,803.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (11,813.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (11,823.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (11,833.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (11,843.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (11,853.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (11,863.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (11,873.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (11,883.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (11,893.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (11,903.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (11,913.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (11,923.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (11,933.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (11,943.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (11,953.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (11,963.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (11,973.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (11,983.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (11,993.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (12,003.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (12,013.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (12,023.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (12,033.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (12,043.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (12,053.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (12,063.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (12,073.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (12,083.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (12,093.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (12,103.00) |
| 4103 | 2/12/2019 | 2/21/2019 | 02/2019 | | Reversal of transact| 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (12,093.00) |
| 4103 | 2/12/2019 | 2/22/2019 | 02/2019 | | Reversal of transact| 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (12,083.00) |
| 4103 | 2/12/2019 | 2/26/2019 | 02/2019 | | Reversal of transact| 420-A | Smith, Andrea | | 10.00 | 0.00 | (12,073.00) |
| 4103 | 3/6/2019 | 3/18/2019 | 03/2019 | | Reversal of transact| 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (12,063.00) |
| 4103 | 2/12/2019 | 3/18/2019 | 03/2019 | | Reversal of transact| 119-B | Butler, Cassidy | | 10.00 | 0.00 | (12,053.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (12,063.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (12,073.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (12,083.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (12,093.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (12,103.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (12,113.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (12,123.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (12,133.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (12,143.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (12,153.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (12,163.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (12,173.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transact| AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (12,183.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (12,193.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (12,203.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (12,213.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (12,223.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (12,233.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (12,243.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (12,253.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (12,263.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (12,273.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (12,283.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (12,293.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (12,303.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (12,313.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (12,323.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (12,333.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (12,343.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 118-A | Fowler, Taelor | | 0.00 | (10.00) | (12,353.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (12,363.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (12,373.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (12,383.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (12,393.00) |
| 4103 | 2/13/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 417-B | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (12,383.00) |
| 4103 | 2/13/2019 | 2/20/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 114-A | 114-A | Dike, Chinwe | | 10.00 | 0.00 | (12,373.00) |
| 4103 | 2/13/2019 | 2/20/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (12,383.00) |
| 4103 | 2/13/2019 | 2/21/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 218-B | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (12,373.00) |
| 4103 | 2/13/2019 | 2/22/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 420-A | 420-A | Thompson-Harris, Mia | | 10.00 | 0.00 | (12,363.00) |
| 4103 | 2/13/2019 | 2/26/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 420-A | 420-A | Smith, Andrea | | 10.00 | 0.00 | (12,353.00) |
| 4103 | 2/13/2019 | 3/6/2019 | 03/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 519-C | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (12,343.00) |
| 4103 | 2/13/2019 | 3/18/2019 | 03/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 119-B | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (12,333.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (12,343.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (12,353.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (12,363.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (12,373.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (12,383.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (12,393.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (10.00) | (12,403.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (12,413.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (12,423.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (12,433.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (12,443.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (12,453.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (12,463.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (12,473.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (12,483.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (12,493.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (12,503.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (12,513.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (12,523.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (12,533.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (12,543.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (12,553.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (12,563.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (12,573.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (12,583.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (12,593.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (12,603.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (12,613.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (12,623.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (12,633.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (12,643.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (12,653.00) |
| 4103 | 2/14/2019 | 2/20/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (12,663.00) |
| 4103 | 2/14/2019 | 2/21/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 218-B | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (12,653.00) |
| 4103 | 2/14/2019 | 2/22/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 109-C | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (12,643.00) |
| 4103 | 2/14/2019 | 2/26/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 420-A | 420-A | Smith, Andrea | | 10.00 | 0.00 | (12,633.00) |
| 4103 | 2/14/2019 | 3/6/2019 | 03/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 519-C | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (12,623.00) |
| 4103 | 2/14/2019 | 3/18/2019 | 03/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 119-B | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (12,613.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (12,623.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (12,633.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (12,643.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (12,653.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (12,663.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (12,673.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (12,683.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (12,693.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (12,703.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (12,713.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (12,723.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (12,733.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (12,743.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (12,753.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (12,763.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (12,773.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (12,783.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (12,793.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (12,803.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (12,813.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (12,823.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (12,833.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (12,843.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (12,853.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (12,863.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (12,873.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (12,883.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (12,893.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (12,903.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 419-C | Junior, Benjamin | | 0.00 | (10.00) | (12,913.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (12,923.00) |
| 4103 | 2/15/2019 | 2/20/2019 | 02/2019 | Late Fee (Transactic AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (12,933.00) |
| 4103 | 2/15/2019 | 2/21/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 218-B | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (12,923.00) |
| 4103 | 2/15/2019 | 2/22/2019 | 02/2019 | Late Fee (Transactic AR Charge | | Reversal of transac 109-C | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (12,913.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/15/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (12,903.00) |
| 4103 | 2/15/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (12,893.00) |
| 4103 | 2/15/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (12,883.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (12,893.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (12,903.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (12,913.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (12,923.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (12,933.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (12,943.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (12,953.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (12,963.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (12,973.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (12,983.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (12,993.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,003.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,013.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,023.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,033.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (13,043.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,053.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (13,063.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,073.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,083.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,093.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,103.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,113.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,123.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,133.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,143.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,153.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,163.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,173.00) |
| 4103 | 2/16/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,183.00) |
| 4103 | 2/16/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (13,173.00) |
| 4103 | 2/16/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (13,163.00) |
| 4103 | 2/16/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,153.00) |
| 4103 | 2/16/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,143.00) |
| 4103 | 2/16/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,133.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,143.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,153.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,163.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,173.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,183.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (13,193.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,203.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (13,213.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (13,223.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (13,233.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (13,243.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,253.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,263.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,273.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,283.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,293.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,303.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,313.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,323.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,333.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,343.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,353.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,363.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,373.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,383.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,393.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,403.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (13,413.00) |
| 4103 | 2/17/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,423.00) |
| 4103 | 2/17/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (13,413.00) |
| 4103 | 2/17/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,403.00) |
| 4103 | 2/17/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,393.00) |
| 4103 | 2/17/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,383.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,393.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,403.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,413.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,423.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,433.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,443.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,453.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,463.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,473.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,483.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,493.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,503.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (13,513.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,523.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,533.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,543.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,553.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,563.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (13,573.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (13,583.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (13,593.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,603.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (13,613.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,623.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (13,633.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,643.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,653.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,663.00) |
| 4103 | 2/18/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,673.00) |
| 4103 | 2/18/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (13,663.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/18/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,653.00) |
| 4103 | 2/18/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,643.00) |
| 4103 | 2/18/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,633.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,643.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,653.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,663.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (13,673.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,683.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (13,693.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,703.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,713.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,723.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (13,733.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,743.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,753.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,763.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,773.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (13,783.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,793.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,803.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,813.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,823.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,833.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,843.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,853.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,863.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,873.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (10.00) | (13,883.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,893.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (13,903.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,913.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-C | Thompson-Harris, Mia | | 10.00 | 0.00 | (13,903.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 225 | Scott, Jermaine | | 10.00 | 0.00 | (13,893.00) |
| 4103 | 2/19/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,903.00) |
| 4103 | 2/19/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-D | Scott, Ebony | | 10.00 | 0.00 | (13,893.00) |
| 4103 | 2/19/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,883.00) |
| 4103 | 2/19/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,873.00) |
| 4103 | 2/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,863.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,873.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,883.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,893.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,903.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,913.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,923.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (13,933.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,943.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,953.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,963.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,973.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,983.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,993.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,003.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (14,013.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (14,023.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,033.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,043.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,053.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (14,063.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,073.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,083.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,093.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (14,103.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,113.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,123.00) |
| 4103 | 2/20/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/20/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 125 | Gipson, Stedman | | 10.00 | 0.00 | (14,123.00) |
| 4103 | 2/20/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/20/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 125 | Gipson, Stedman | | 10.00 | 0.00 | (14,123.00) |
| 4103 | 2/20/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/20/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-D | Scott, Ebony | | 10.00 | 0.00 | (14,123.00) |
| 4103 | 2/20/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (14,113.00) |
| 4103 | 2/20/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (14,103.00) |
| 4103 | 2/20/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (14,093.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (14,103.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (14,113.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (14,123.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,143.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,153.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (14,163.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (14,173.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (14,183.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,193.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (14,203.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (10.00) | (14,213.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,223.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (14,233.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,243.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (14,253.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,263.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (14,273.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (10.00) | (14,283.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (14,293.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,303.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,313.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (14,323.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,333.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,343.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,353.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,363.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | satisfied DEF Agree | 515-A | Akil, Md | | 350.00 | 0.00 | (14,013.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Satisfied DEF agree | 303-C | Holt-Watson, Davonte | | 300.00 | 0.00 | (13,713.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | satisfied DEF agree | 204-A | Fuller, Tori | | 290.00 | 0.00 | (13,423.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (13,413.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (13,423.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (13,413.00) |
| 4103 | 2/21/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (13,423.00) |
| 4103 | 2/21/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | Scott, Ebony | | 10.00 | 0.00 | (13,413.00) |
| 4103 | 2/21/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,403.00) |
| 4103 | 2/21/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,393.00) |
| 4103 | 2/21/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,383.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,393.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,403.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,413.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,423.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,433.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (13,443.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,453.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,463.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,473.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,483.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,493.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,503.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,513.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,523.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,533.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,543.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,553.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,563.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,573.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,583.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,593.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,603.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,613.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,623.00) |
| 4103 | 2/22/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,613.00) |
| 4103 | 2/22/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,623.00) |
| 4103 | 2/22/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | Scott, Ebony | | 10.00 | 0.00 | (13,613.00) |
| 4103 | 2/22/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,603.00) |
| 4103 | 2/22/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,593.00) |
| 4103 | 2/22/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,583.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,593.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (13,603.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,613.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,623.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,633.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,643.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,653.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,663.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,673.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,683.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,693.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,703.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,713.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,723.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,733.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,743.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,753.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (13,763.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,773.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,783.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,793.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,803.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,813.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,823.00) |
| 4103 | 2/23/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | Scott, Ebony | | 10.00 | 0.00 | (13,813.00) |
| 4103 | 2/23/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (13,803.00) |
| 4103 | 2/23/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,793.00) |
| 4103 | 2/23/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,783.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (13,793.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (13,803.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (13,813.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (13,823.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (13,833.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (13,843.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (13,853.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (13,863.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (13,873.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (13,883.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (13,893.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (13,903.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (13,913.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (13,923.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (13,933.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (13,943.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (13,953.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (13,963.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (13,973.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (13,983.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (13,993.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,003.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,013.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,023.00) |
| 4103 | 2/24/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | Scott, Ebony | | 10.00 | 0.00 | (14,013.00) |
| 4103 | 2/24/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 10.00 | 0.00 | (14,003.00) |
| 4103 | 2/24/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,993.00) |
| 4103 | 2/24/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,983.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (13,993.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,003.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (10.00) | (14,013.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,023.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,033.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (14,043.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,053.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (14,063.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,073.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,083.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (14,093.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,103.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,113.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,123.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (14,143.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (14,153.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (14,163.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,173.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (10.00) | (14,183.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,193.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (14,203.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (14,213.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (14,223.00) |
| 4103 | 2/25/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-D | Scott, Ebony | | 10.00 | 0.00 | (14,213.00) |
| 4103 | 2/25/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Resident skipped 0 | C320-D | Griffin, Ky'Andre | | 120.00 | 0.00 | (14,093.00) |
| 4103 | 2/25/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-A | Tutt, Ja'Lon | | 10.00 | 0.00 | (14,083.00) |
| 4103 | 2/25/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (14,073.00) |
| 4103 | 2/25/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (14,063.00) |
| 4103 | 2/25/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (14,053.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,063.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (14,073.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (14,083.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (14,093.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,103.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (14,113.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,123.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,133.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,143.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (14,153.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (14,163.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,173.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,183.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,193.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (10.00) | (14,203.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (14,213.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,223.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,233.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,243.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (14,253.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,263.00) |
| 4103 | 2/26/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-A | Wade, Tiara | | 10.00 | 0.00 | (14,253.00) |
| 4103 | 2/26/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-A | Smith, Andrea | | 10.00 | 0.00 | (14,243.00) |
| 4103 | 2/26/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (14,233.00) |
| 4103 | 2/26/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (14,223.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (14,233.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,243.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (14,253.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,263.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (14,273.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,283.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,293.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (14,303.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,313.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,323.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (14,333.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,343.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (14,353.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (10.00) | (14,363.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,373.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,383.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,393.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,403.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,413.00) |
| 4103 | 2/27/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (14,403.00) |
| 4103 | 2/27/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (14,393.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (14,403.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (14,413.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (14,423.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (14,433.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (14,443.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (14,453.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (14,463.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (14,473.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (14,483.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (14,493.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (14,503.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (10.00) | (14,513.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (14,523.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (14,533.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (14,543.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (14,553.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (14,563.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (14,573.00) |
| 4103 | 2/28/2019 | 2/28/2019 | 02/2019 | Late Fee (Transacti | AR Charge | Waived jan late fees | 423-A | Wade, Tiara | | 300.00 | 0.00 | (14,273.00) |
| 4103 | 2/28/2019 | 2/28/2019 | 02/2019 | Late Fee (Transacti | AR Charge | waive feb late fees < | 423-A | Wade, Tiara | | 250.00 | 0.00 | (14,023.00) |
| 4103 | 2/28/2019 | 2/28/2019 | 02/2019 | Late Fee (Transacti | AR Charge | waive feb late fees < | 102-B | Def-Vereen, Jasmine | | 190.00 | 0.00 | (13,833.00) |
| 4103 | 2/28/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 125 | Gipson, Stedman | | 10.00 | 0.00 | (13,823.00) |
| 4103 | 2/28/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (13,813.00) |
| 4103 | 2/28/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Butler, Cassidy | | 10.00 | 0.00 | (13,803.00) |
| 4103 | 3/1/2019 | 3/1/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (20.00) | (13,823.00) |
| 4103 | 3/1/2019 | 3/1/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-A | Tutt, Ja'Lon | | 20.00 | 0.00 | (13,803.00) |
| 4103 | 3/1/2019 | 3/1/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Feb 24th and 25th L | 427-A | Tutt, Ja'Lon | | 0.00 | (20.00) | (13,823.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (50.00) | (13,873.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | (13,923.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (13,973.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (50.00) | (14,023.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (50.00) | (14,073.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nyocalas | | 0.00 | (50.00) | (14,123.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (50.00) | (14,173.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (50.00) | (14,223.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (50.00) | (14,273.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (50.00) | (14,323.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (14,373.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (50.00) | (14,423.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (50.00) | (14,473.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (50.00) | (14,523.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | (14,573.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (50.00) | (14,623.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 417-A2 | Adderley, Allan | | 0.00 | (50.00) | (14,673.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | (14,723.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (50.00) | (14,773.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (50.00) | (14,823.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (14,873.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (14,923.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (50.00) | (14,973.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 103-A | Taylor, Lorrine | | 0.00 | (50.00) | (15,023.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (50.00) | (15,073.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (15,123.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (50.00) | (15,173.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (50.00) | (15,223.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 517-A | Ballard, Jocelyn | | 0.00 | (50.00) | (15,273.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (50.00) | (15,323.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (15,373.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-B | Weise, Alyssa | | 0.00 | (50.00) | (15,423.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (50.00) | (15,473.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (50.00) | (15,523.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (50.00) | (15,573.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (50.00) | (15,623.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (50.00) | (15,673.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (50.00) | (15,723.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (50.00) | (15,773.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (50.00) | (15,823.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (50.00) | (15,873.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (50.00) | (15,923.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (15,973.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (50.00) | (16,023.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (16,073.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | (16,123.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (50.00) | (16,173.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | (16,223.00) |
| 4103 | 3/6/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 50.00 | 0.00 | (16,173.00) |
| 4103 | 3/6/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 50.00 | 0.00 | (16,123.00) |
| 4103 | 3/6/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (50.00) | (16,173.00) |
| 4103 | 3/6/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 50.00 | 0.00 | (16,123.00) |
| 4103 | 3/6/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (16,073.00) |
| 4103 | 3/6/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 402-A | Jordan, Travis | | 50.00 | 0.00 | (16,023.00) |
| 4103 | 3/6/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (50.00) | (16,073.00) |
| 4103 | 3/6/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 517-B | Ballard 2, Deputy | | 50.00 | 0.00 | (16,023.00) |
| 4103 | 3/6/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 50.00 | 0.00 | (15,973.00) |
| 4103 | 3/6/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (50.00) | (16,023.00) |
| 4103 | 3/6/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (50.00) | (16,073.00) |
| 4103 | 3/6/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 50.00 | 0.00 | (16,023.00) |
| 4103 | 3/6/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 50.00 | 0.00 | (15,973.00) |
| 4103 | 3/6/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 50.00 | 0.00 | (15,923.00) |
| 4103 | 3/6/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 50.00 | 0.00 | (15,873.00) |
| 4103 | 3/6/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 50.00 | 0.00 | (15,823.00) |
| 4103 | 3/6/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 50.00 | 0.00 | (15,773.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (15,783.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (15,793.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (15,803.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (15,813.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (15,823.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (15,833.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (15,843.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (15,853.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (15,863.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (15,873.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (15,883.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (10.00) | (15,893.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (15,903.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (15,913.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (15,923.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (15,933.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (15,943.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (15,953.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (15,963.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (10.00) | (15,973.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (15,983.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (15,993.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (16,003.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,013.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,023.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,033.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (16,043.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (10.00) | (16,053.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nyocalas | | 0.00 | (10.00) | (16,063.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,073.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,083.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,093.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,103.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,113.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,123.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (10.00) | (16,133.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,143.00) |
| 4103 | 3/7/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 402-A | Jordan, Travis | | 10.00 | 0.00 | (16,133.00) |
| 4103 | 3/7/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (16,143.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 3/7/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 517-B | Ballard 2, Deputy | | 10.00 | 0.00 | (16,133.00) |
| 4103 | 3/7/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,123.00) |
| 4103 | 3/7/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (16,133.00) |
| 4103 | 3/7/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,143.00) |
| 4103 | 3/7/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 10.00 | 0.00 | (16,133.00) |
| 4103 | 3/7/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (16,123.00) |
| 4103 | 3/7/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,113.00) |
| 4103 | 3/7/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,103.00) |
| 4103 | 3/7/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,093.00) |
| 4103 | 3/7/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,083.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (16,093.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-D | Mourning, Brodrick | | 0.00 | (10.00) | (16,103.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (10.00) | (16,113.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 114-A | Dike, Chinwe | | 0.00 | (10.00) | (16,123.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,133.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (10.00) | (16,143.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (16,153.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,163.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,173.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,183.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (16,193.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,203.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,213.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,223.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,233.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,243.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (16,253.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,263.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,273.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,283.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,293.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,303.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,313.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (16,323.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (16,333.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,343.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,353.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,363.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,373.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (10.00) | (16,383.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,393.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,403.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,423.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,433.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (16,443.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-D | Hewitt, Mahogany | | 10.00 | 0.00 | (16,433.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (16,423.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 517-B | Ballard 2, Deputy | | 10.00 | 0.00 | (16,413.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-D | Itauma, Idongesit | | 10.00 | 0.00 | (16,403.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,403.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/8/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,403.00) |
| 4103 | 3/8/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/8/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,423.00) |
| 4103 | 3/8/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (16,413.00) |
| 4103 | 3/8/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,393.00) |
| 4103 | 3/8/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,383.00) |
| 4103 | 3/8/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,373.00) |
| 4103 | 3/8/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,363.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (16,373.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,383.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,393.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 222-B | Allen, Malcolm | | 0.00 | (10.00) | (16,403.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,423.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,433.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,443.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,453.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,463.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,473.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,483.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,493.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,503.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,513.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,523.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,533.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,543.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,553.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,563.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,573.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,583.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,593.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,603.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,613.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,623.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (16,633.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,643.00) |
| 4103 | 3/9/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (16,653.00) |
| 4103 | 3/9/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,663.00) |
| 4103 | 3/9/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 10.00 | 0.00 | (16,653.00) |
| 4103 | 3/9/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (16,643.00) |
| 4103 | 3/9/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,633.00) |
| 4103 | 3/9/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,623.00) |
| 4103 | 3/9/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,613.00) |
| 4103 | 3/9/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,603.00) |
| 4103 | 3/9/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,593.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,603.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,613.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,623.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,633.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,643.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,653.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,663.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,673.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,683.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,693.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,703.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,713.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,723.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,733.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (16,743.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,753.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,763.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,773.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,783.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,793.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (16,803.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,813.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,823.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,833.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,843.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,853.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,863.00) |
| 4103 | 3/10/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (16,873.00) |
| 4103 | 3/10/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,883.00) |
| 4103 | 3/10/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 10.00 | 0.00 | (16,873.00) |
| 4103 | 3/10/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (16,863.00) |
| 4103 | 3/10/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,853.00) |
| 4103 | 3/10/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,843.00) |
| 4103 | 3/10/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,833.00) |
| 4103 | 3/10/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,823.00) |
| 4103 | 3/10/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,813.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (16,823.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,833.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,843.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,853.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,863.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,873.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,883.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,893.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,903.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,913.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,923.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,933.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,943.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,953.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,963.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,973.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,983.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,993.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (17,003.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (17,013.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,023.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,033.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,043.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (17,053.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,063.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (17,073.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (17,083.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (17,093.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (17,103.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (17,093.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (17,103.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | waive late fee paid c | 214-D | Steward, Kimari | | 270.00 | 0.00 | (16,833.00) |
| 4103 | 3/11/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | jan and feb late fees | 423-C | Def-Enaohwo, Itivere | | 570.00 | 0.00 | (16,263.00) |
| 4103 | 3/11/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 10.00 | 0.00 | (16,253.00) |
| 4103 | 3/11/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mkalia | | 10.00 | 0.00 | (16,243.00) |
| 4103 | 3/11/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,233.00) |
| 4103 | 3/11/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,223.00) |
| 4103 | 3/11/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,213.00) |
| 4103 | 3/11/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,203.00) |
| 4103 | 3/11/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,203.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,203.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,213.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,223.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,233.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,243.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,253.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,263.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,273.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,283.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,293.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,303.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (10.00) | (16,313.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,323.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,333.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,343.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,353.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,363.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,373.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,383.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,393.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,403.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,413.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,423.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,433.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,443.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,453.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,463.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 406-D | Patel, Himanshu | | 0.00 | (10.00) | (16,473.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (10.00) | (16,483.00) |
| 4103 | 3/12/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 10.00 | 0.00 | (16,473.00) |
| 4103 | 3/12/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | King, Mikala | | 10.00 | 0.00 | (16,463.00) |
| 4103 | 3/12/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-D | Patel, Himanshu | | 10.00 | 0.00 | (16,453.00) |
| 4103 | 3/12/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,443.00) |
| 4103 | 3/12/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,433.00) |
| 4103 | 3/12/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,423.00) |
| 4103 | 3/12/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,413.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,423.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,433.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,443.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,453.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,463.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,473.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,483.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,493.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,503.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,513.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,523.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,533.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,543.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,553.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,563.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,573.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,583.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,593.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,603.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,613.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,623.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,633.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,643.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,653.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,663.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,673.00) |
| 4103 | 3/13/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-A | Jacobs, Julianna | | 10.00 | 0.00 | (16,663.00) |
| 4103 | 3/13/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,653.00) |
| 4103 | 3/13/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,643.00) |
| 4103 | 3/13/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,633.00) |
| 4103 | 3/13/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,623.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,633.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,643.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,653.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,663.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,673.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,683.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,693.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,703.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,713.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,723.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 301-A | Jacobs, Julianna | | 0.00 | (10.00) | (16,733.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,743.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,753.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,763.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,773.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,783.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,793.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,803.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,813.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,823.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,833.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,843.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,853.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,863.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,873.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,883.00) |
| 4103 | 3/14/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | lates fees waived vi | 301-A | Jacobs, Julianna | | 121.00 | 0.00 | (16,762.00) |
| 4103 | 3/14/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-A | Jacobs, Julianna | | 10.00 | 0.00 | (16,752.00) |
| 4103 | 3/14/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,742.00) |
| 4103 | 3/14/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,732.00) |
| 4103 | 3/14/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,722.00) |
| 4103 | 3/14/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,712.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (10.00) | (16,722.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,732.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,742.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,752.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (10.00) | (16,762.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (16,772.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,782.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,792.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,802.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,812.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,822.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,832.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,842.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,852.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 125 | Gipson, Stedman | | 0.00 | (10.00) | (16,862.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 101-C | Calloway, Carl | | 0.00 | (10.00) | (16,872.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,882.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,892.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,902.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,912.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,922.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,932.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,942.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,952.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,962.00) |
| 4103 | 3/15/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | waived late fees mi | 327-B | Walker, Ayesha | | 140.00 | 0.00 | (16,822.00) |
| 4103 | 3/15/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-C | Calloway, Carl | | 10.00 | 0.00 | (16,812.00) |
| 4103 | 3/15/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,802.00) |
| 4103 | 3/15/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,792.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/15/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,782.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,792.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,802.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (16,812.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (16,822.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (16,832.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (16,842.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (16,852.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (16,862.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (16,872.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (16,882.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,892.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (16,902.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (16,912.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (16,922.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (16,932.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (16,942.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (16,952.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,962.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (16,972.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (16,982.00) |
| 4103 | 3/16/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (16,972.00) |
| 4103 | 3/16/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (16,962.00) |
| 4103 | 3/16/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (16,952.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (16,962.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (16,972.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (16,982.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (16,992.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,002.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,012.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (17,022.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,032.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,042.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,052.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,062.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,072.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,082.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,092.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (17,102.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,112.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (17,122.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,132.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,142.00) |
| 4103 | 3/17/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (17,132.00) |
| 4103 | 3/17/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (17,122.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,132.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,142.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (17,152.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,162.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (17,172.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,182.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (17,192.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,202.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (17,212.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,222.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,232.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,242.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,252.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,262.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,272.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,282.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,292.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,302.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,312.00) |
| 4103 | 3/18/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (17,302.00) |
| 4103 | 3/18/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (17,292.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,302.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,312.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,322.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,332.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,342.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,352.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (17,362.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,372.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,382.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (17,392.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,402.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,412.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (17,422.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,432.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,442.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (17,452.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,462.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,472.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,482.00) |
| 4103 | 3/19/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-A | Bolden, Henry T | | 10.00 | 0.00 | (17,472.00) |
| 4103 | 3/19/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (17,462.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,472.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 126-A | Jolly, Adam | | 0.00 | (10.00) | (17,482.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,492.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,502.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,512.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,522.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,532.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,542.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (17,552.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,562.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,572.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (17,582.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,592.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,602.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,612.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,622.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (17,632.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,642.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,652.00) |
| 4103 | 3/20/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 520-C | | Edematie, Nello | | 10.00 | 0.00 | (17,642.00) |
| 4103 | 3/20/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 422-D | | Somerville, Larenzo | | 10.00 | 0.00 | (17,632.00) |
| 4103 | 3/20/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,642.00) |
| 4103 | 3/20/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 122-A | | Bolden, Henry T | | 10.00 | 0.00 | (17,632.00) |
| 4103 | 3/20/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Lumas, Skylar | | 10.00 | 0.00 | (17,622.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,632.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,642.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,652.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,662.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,672.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,682.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,692.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,702.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,712.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 220-D | Dunlap, Eli | | 0.00 | (10.00) | (17,722.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,732.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 419-A | Ofoegbu, Collins | | 0.00 | (10.00) | (17,742.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,752.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,762.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,772.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,782.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,792.00) |
| 4103 | 3/21/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,802.00) |
| 4103 | 3/21/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,792.00) |
| 4103 | 3/21/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 122-A | | Bolden, Henry T | | 10.00 | 0.00 | (17,782.00) |
| 4103 | 3/21/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Lumas, Skylar | | 10.00 | 0.00 | (17,772.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (17,782.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 122-A | Bolden, Henry T | | 0.00 | (10.00) | (17,792.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,802.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 206-C | Cruz, Victor | | 0.00 | (10.00) | (17,812.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,822.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,832.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,842.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,852.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,862.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,872.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (17,882.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,892.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (17,902.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (17,912.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (17,922.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (17,932.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 206-C | Alston Ranson, Tyriq | | 0.00 | (10.00) | (17,942.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,952.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (17,962.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 119-A | Lund, Tanner | | 0.00 | (10.00) | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 0.00 | (50.00) | (18,022.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 50.00 | 0.00 | (17,972.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 206-C | | Cruz, Victor | | 10.00 | 0.00 | (17,962.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 119-A | | Lund, Tanner | | 10.00 | 0.00 | (17,952.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 206-C | | Alston Ranson, Tyriq | | 10.00 | 0.00 | (17,942.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Mayes, Jacorien | | 10.00 | 0.00 | (17,932.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 406-D | | Ofoegbu, Collins | | 10.00 | 0.00 | (17,922.00) |
| 4103 | 3/22/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 122-A | | Bolden, Henry T | | 10.00 | 0.00 | (17,912.00) |
| 4103 | 3/22/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Lumas, Skylar | | 10.00 | 0.00 | (17,902.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (17,912.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (17,922.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (17,932.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (17,942.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (17,952.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (17,962.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (17,972.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (17,982.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (17,992.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,002.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,012.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,022.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,032.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (18,042.00) |
| 4103 | 3/23/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (18,032.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,042.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,052.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,062.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,072.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,082.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,092.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,102.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,112.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,122.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,132.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,142.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,152.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (18,162.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,172.00) |
| 4103 | 3/25/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (18,162.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,172.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,182.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,192.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,202.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,212.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,222.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,232.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,242.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,252.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,262.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (18,272.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,282.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,292.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,302.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (18,292.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,302.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,312.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,322.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,332.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,342.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,352.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,362.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,372.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,382.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,392.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,402.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,412.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,422.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,432.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,442.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,452.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,462.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,472.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,482.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,492.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,502.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,512.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,522.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,532.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,542.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,552.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,562.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,572.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,582.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,592.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,602.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,612.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,622.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,632.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,642.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,652.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,662.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,672.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,682.00) |
| 4103 | 3/28/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-A | Dukes, Kaiman | | 10.00 | 0.00 | (18,672.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,682.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,692.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,702.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,712.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,722.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,732.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,742.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,752.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,762.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,772.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,782.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,792.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,802.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,812.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (18,822.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,832.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (18,842.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (18,852.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (18,862.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (18,872.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (18,882.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,892.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,902.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,912.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (18,922.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,932.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (18,942.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (18,952.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (18,962.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (18,972.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (18,982.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (18,992.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (19,002.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (19,012.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (19,022.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (19,032.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (19,042.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (19,052.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (19,062.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (19,072.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 103-A | Taylor, Lorine | | 0.00 | (50.00) | (19,122.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (50.00) | (19,172.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (50.00) | (19,222.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (50.00) | (19,272.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 202-A | Whitfield, Jamaria | | 0.00 | (50.00) | (19,322.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (50.00) | (19,372.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | (19,422.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (19,472.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (19,522.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (19,572.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (19,622.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | (19,672.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 502-A2 | Switzer, Jaida | | 0.00 | (50.00) | (19,722.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (50.00) | (19,772.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (50.00) | (19,822.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | (19,872.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (50.00) | (19,922.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | (19,972.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (50.00) | (20,022.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (50.00) | (20,072.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (50.00) | (20,122.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 103-D | Okeke, Oge | | 0.00 | (50.00) | (20,172.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (50.00) | (20,222.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | (20,272.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (20,322.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (50.00) | (20,372.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (20,422.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (50.00) | (20,472.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (50.00) | (20,522.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (20,572.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (50.00) | (20,622.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (50.00) | (20,672.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (50.00) | (20,722.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (50.00) | (20,772.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (20,822.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 106-B | Hardy, Daijahna | | 0.00 | (50.00) | (20,872.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (50.00) | (20,922.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | (20,972.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 116-B | Apetuje, Shola | | 0.00 | (50.00) | (21,022.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (50.00) | (21,072.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (21,122.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-A | Hodges, Kennedy | | 0.00 | (50.00) | (21,172.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 106-A | Broussard, Deleah | | 0.00 | (50.00) | (21,222.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (21,272.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 526-A | King, Mkalia | | 0.00 | (50.00) | (21,322.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (50.00) | (21,372.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (50.00) | (21,422.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (50.00) | (21,472.00) |
| 4103 | 4/6/2019 | 4/6/2019 | 04/2019 | | AR Charge | Reversal of transact | 427-A | Tutt, Ja'Lon | | 50.00 | 0.00 | (21,422.00) |
| 4103 | 4/6/2019 | 4/6/2019 | 04/2019 | | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 50.00 | 0.00 | (21,372.00) |
| 4103 | 4/6/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | (21,422.00) |
| 4103 | 4/6/2019 | 4/6/2019 | 04/2019 | | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (21,372.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | | AR Charge | Reversal of transact | 116-B | Apetuje, Shola | | 50.00 | 0.00 | (21,322.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | | AR Charge | Reversal of transact | 220-A | King, Tony | | 50.00 | 0.00 | (21,272.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | | AR Charge | Reversal of transact | 103-D | Okeke, Oge | | 50.00 | 0.00 | (21,222.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | | AR Charge | Reversal of transact | 201-A | Hodges, Kennedy | | 50.00 | 0.00 | (21,172.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | | AR Charge | Reversal of transact | 106-B | Hardy, Daijahna | | 50.00 | 0.00 | (21,122.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 50.00 | 0.00 | (21,072.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (50.00) | (21,122.00) |
| 4103 | 4/6/2019 | 4/12/2019 | 04/2019 | | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 50.00 | 0.00 | (21,072.00) |
| 4103 | 4/6/2019 | 4/12/2019 | 04/2019 | | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 50.00 | 0.00 | (21,022.00) |
| 4103 | 4/6/2019 | 4/16/2019 | 04/2019 | | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 50.00 | 0.00 | (20,972.00) |
| 4103 | 4/19/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transact | 115-D | Shannon, Scott | | 50.00 | 0.00 | (20,922.00) |
| 4103 | 4/19/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 50.00 | 0.00 | (20,872.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (20,882.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (20,892.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (20,902.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 116-B | Apetuje, Shola | | 0.00 | (10.00) | (20,912.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (10.00) | (20,922.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (20,932.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (20,942.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (20,952.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (10.00) | (20,962.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 103-D | Okeke, Oge | | 0.00 | (10.00) | (20,972.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (20,982.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (20,992.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (21,002.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (10.00) | (21,012.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (10.00) | (21,022.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (21,032.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (21,042.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (10.00) | (21,052.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (21,062.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (21,072.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (21,082.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (21,092.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (21,102.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (21,112.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (21,122.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (21,132.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 106-B | Hardy, Daijahna | | 0.00 | (10.00) | (21,142.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (21,152.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (21,162.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 202-A | Whitfield, Jamaria | | 0.00 | (10.00) | (21,172.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-A | Hodges, Kennedy | | 0.00 | (10.00) | (21,182.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (21,192.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (21,202.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (21,212.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (21,222.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 502-A2 | Switzer, Jaida | | 0.00 | (10.00) | (21,232.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (21,242.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (21,252.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (21,262.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (10.00) | (21,272.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (21,282.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (21,292.00) |
| 4103 | 4/7/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-B | Apetuje, Shola | | 10.00 | 0.00 | (21,282.00) |
| 4103 | 4/7/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 10.00 | 0.00 | (21,272.00) |
| 4103 | 4/7/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 103-D | Okeke, Oge | | 10.00 | 0.00 | (21,262.00) |
| 4103 | 4/7/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-A | Hodges, Kennedy | | 10.00 | 0.00 | (21,252.00) |
| 4103 | 4/7/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-B | Hardy, Daijahna | | 10.00 | 0.00 | (21,242.00) |
| 4103 | 4/7/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (21,232.00) |
| 4103 | 4/7/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (21,242.00) |
| 4103 | 4/7/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 10.00 | 0.00 | (21,232.00) |
| 4103 | 4/7/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (21,222.00) |
| 4103 | 4/7/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (21,212.00) |
| 4103 | 4/7/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-D | Shannon, Scott | | 10.00 | 0.00 | (21,202.00) |
| 4103 | 4/7/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (21,192.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (21,202.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (21,212.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (21,222.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (21,232.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (21,242.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (21,252.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (21,262.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 502-A2 | Switzer, Jaida | | 0.00 | (10.00) | (21,272.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (21,282.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 116-B | Apetuje, Shola | | 0.00 | (10.00) | (21,292.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (21,302.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (21,312.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (21,322.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (21,332.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (21,342.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (21,352.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (10.00) | (21,362.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (21,372.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (21,382.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (21,392.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (10.00) | (21,402.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (21,412.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (21,422.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (21,432.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (21,442.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (21,452.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (21,462.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (21,472.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 106-B | Hardy, Daijahna | | 0.00 | (10.00) | (21,482.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (10.00) | (21,492.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (21,502.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (21,512.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (10.00) | (21,522.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (21,532.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (21,542.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 103-D | Okeke, Oge | | 0.00 | (10.00) | (21,552.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-A | Hodges, Kennedy | | 0.00 | (10.00) | (21,562.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (21,572.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (21,582.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-B | Apetuje, Shola | | 10.00 | 0.00 | (21,572.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 116-B | Apetuje, Shola | | 0.00 | (10.00) | (21,582.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 10.00 | 0.00 | (21,572.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 103-D | Okeke, Oge | | 10.00 | 0.00 | (21,562.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-A | Hodges, Kennedy | | 10.00 | 0.00 | (21,552.00) |
| 4103 | 4/8/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-B | Hardy, Daijahna | | 10.00 | 0.00 | (21,542.00) |
| 4103 | 4/8/2019 | 4/9/2019 | 04/2019 | Late Fee | | Late Fee | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (21,552.00) |
| 4103 | 4/8/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-D | Hewitt, Mahogany | | 10.00 | 0.00 | (21,542.00) |
| 4103 | 4/8/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (21,532.00) |
| 4103 | 4/8/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (21,542.00) |
| 4103 | 4/8/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 10.00 | 0.00 | (21,532.00) |
| 4103 | 4/8/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (21,522.00) |
| 4103 | 4/8/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (21,512.00) |
| 4103 | 4/8/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-D | Shannon, Scott | | 10.00 | 0.00 | (21,502.00) |
| 4103 | 4/8/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (21,492.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (21,502.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (21,512.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (21,522.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (21,532.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (21,542.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 220-A | King, Tony | | 0.00 | (10.00) | (21,552.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (21,562.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (10.00) | (21,572.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (21,582.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (21,592.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (21,602.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (21,612.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (21,622.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (21,632.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (21,642.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (21,652.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (21,662.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (21,672.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (21,682.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (21,692.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (21,702.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (10.00) | (21,712.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (21,722.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (21,732.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (21,742.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (10.00) | (21,752.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (21,762.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (21,772.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (21,782.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (21,792.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (21,802.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-D | Hewitt, Mahogany | | 10.00 | 0.00 | (21,792.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (10.00) | (21,802.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-A | King, Tony | | 10.00 | 0.00 | (21,792.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (21,782.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (21,792.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (21,782.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (21,792.00) |
| 4103 | 4/9/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (21,782.00) |
| 4103 | 4/9/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (21,792.00) |
| 4103 | 4/9/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 10.00 | 0.00 | (21,782.00) |
| 4103 | 4/9/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (21,772.00) |
| 4103 | 4/9/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-D | Whitaker, Ernest | | 10.00 | 0.00 | (21,762.00) |
| 4103 | 4/9/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-D | Shannon, Scott | | 10.00 | 0.00 | (21,752.00) |
| 4103 | 4/9/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (21,742.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (21,752.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (21,762.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (21,772.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (21,782.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (21,792.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (21,802.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (21,812.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (21,822.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (21,832.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (21,842.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (21,852.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (21,862.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (21,872.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (21,882.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (21,892.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (21,902.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (21,912.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (21,922.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (21,932.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (21,942.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (10.00) | (21,952.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (21,962.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (21,972.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (21,982.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (10.00) | (21,992.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (22,002.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (22,012.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (22,022.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 514-A | Byers, Daria | | 10.00 | 0.00 | (22,012.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (22,022.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 10.00 | 0.00 | (22,012.00) |
| 4103 | 4/10/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (22,022.00) |
| 4103 | 4/10/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 10.00 | 0.00 | (22,012.00) |
| 4103 | 4/10/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (22,002.00) |
| 4103 | 4/10/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (21,992.00) |
| 4103 | 4/10/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-D | Shannon, Scott | | 10.00 | 0.00 | (21,982.00) |
| 4103 | 4/10/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (21,972.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (21,982.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (21,992.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (22,002.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (22,012.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (10.00) | (22,022.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (22,032.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (22,042.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (22,052.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (22,062.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (22,072.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (22,082.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (10.00) | (22,092.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (22,102.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (22,112.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (22,122.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (22,132.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (22,142.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (22,152.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (22,162.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (22,172.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (22,182.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (22,192.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (22,202.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (10.00) | (22,212.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (22,222.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (10.00) | (22,232.00) |
| 4103 | 4/11/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-B | Taylor, Bria | | 10.00 | 0.00 | (22,222.00) |
| 4103 | 4/11/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Leggett, Michael | | 10.00 | 0.00 | (22,212.00) |
| 4103 | 4/11/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (22,202.00) |
| 4103 | 4/11/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (22,192.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (22,202.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (22,212.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (22,222.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (22,232.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (22,242.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (22,252.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (22,262.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (10.00) | (22,272.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | 0.00 | 0.00 | (10.00) | (22,282.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | 0.00 | 0.00 | (10.00) | (22,292.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (22,302.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | 0.00 | 0.00 | (10.00) | (22,312.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (22,322.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (10.00) | (22,332.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | 0.00 | 0.00 | (10.00) | (22,342.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (22,352.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | 0.00 | 0.00 | (10.00) | (22,362.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (22,372.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | 0.00 | 0.00 | (10.00) | (22,382.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (10.00) | (22,392.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-A | Davis, Markuel | 0.00 | 0.00 | (10.00) | (22,402.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | 0.00 | 0.00 | (10.00) | (22,412.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (10.00) | (22,422.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 419-B | Mourning, Brodrick | 0.00 | 0.00 | (10.00) | (22,432.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | 0.00 | 0.00 | (10.00) | (22,442.00) |
| 4103 | 4/12/2019 | 4/12/2019 | 04/2019 | | AR Charge | Reversal of transac | 114-B | Taylor, Bria | 10.00 | 10.00 | 0.00 | (22,432.00) |
| 4103 | 4/12/2019 | 4/16/2019 | 04/2019 | | AR Charge | Reversal of transac | 422-D | Leggett, Michael | 10.00 | 10.00 | 0.00 | (22,422.00) |
| 4103 | 4/12/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | 10.00 | 10.00 | 0.00 | (22,412.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 401-B | Zachary, Silhouette | 10.00 | 10.00 | 0.00 | (22,402.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | 0.00 | 0.00 | (10.00) | (22,412.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | 0.00 | 0.00 | (10.00) | (22,422.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (22,432.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | 0.00 | 0.00 | (10.00) | (22,442.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | 0.00 | 0.00 | (10.00) | (22,452.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (22,462.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | 0.00 | 0.00 | (10.00) | (22,472.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (10.00) | (22,482.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | 0.00 | 0.00 | (10.00) | (22,492.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | 0.00 | 0.00 | (10.00) | (22,502.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | 0.00 | 0.00 | (10.00) | (22,512.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | 0.00 | 0.00 | (10.00) | (22,522.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (10.00) | (22,532.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | 0.00 | 0.00 | (10.00) | (22,542.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | 0.00 | (10.00) | (22,552.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (10.00) | (22,562.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (22,572.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (10.00) | (22,582.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | 0.00 | 0.00 | (10.00) | (22,592.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (22,602.00) |
| 4103 | 4/13/2019 | 4/16/2019 | 04/2019 | | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | 10.00 | 10.00 | 0.00 | (22,592.00) |
| 4103 | 4/13/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transac | 401-B | Zachary, Silhouette | 10.00 | 10.00 | 0.00 | (22,582.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | 0.00 | 0.00 | (10.00) | (22,592.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | 0.00 | 0.00 | (10.00) | (22,602.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | 0.00 | 0.00 | (10.00) | (22,612.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (22,622.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | 0.00 | 0.00 | (10.00) | (22,632.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | 0.00 | 0.00 | (10.00) | (22,642.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | 0.00 | 0.00 | (10.00) | (22,652.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | 0.00 | 0.00 | (10.00) | (22,662.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | 0.00 | 0.00 | (10.00) | (22,672.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (22,682.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | 0.00 | (10.00) | (22,692.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (10.00) | (22,702.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | 0.00 | 0.00 | (10.00) | (22,712.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (22,722.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (22,732.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | 0.00 | 0.00 | (10.00) | (22,742.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | 0.00 | 0.00 | (10.00) | (22,752.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (10.00) | (22,762.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (10.00) | (22,772.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (10.00) | (22,782.00) |
| 4103 | 4/14/2019 | 4/16/2019 | 04/2019 | | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | 10.00 | 10.00 | 0.00 | (22,772.00) |
| 4103 | 4/14/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transac | 401-B | Zachary, Silhouette | 10.00 | 10.00 | 0.00 | (22,772.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | 0.00 | 0.00 | (10.00) | (22,772.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | 0.00 | 0.00 | (10.00) | (22,782.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | 0.00 | 0.00 | (10.00) | (22,792.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | 0.00 | 0.00 | (10.00) | (22,802.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | 0.00 | 0.00 | (10.00) | (22,812.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | 0.00 | 0.00 | (10.00) | (22,822.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (10.00) | (22,832.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | 0.00 | 0.00 | (10.00) | (22,842.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | 0.00 | 0.00 | (10.00) | (22,852.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | 0.00 | 0.00 | (10.00) | (22,862.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (10.00) | (22,872.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (10.00) | (22,882.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (22,892.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (22,902.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | 0.00 | 0.00 | (10.00) | (22,912.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (10.00) | (22,922.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (22,932.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | 0.00 | 0.00 | (10.00) | (22,942.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | 0.00 | (10.00) | (22,952.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (22,962.00) |
| 4103 | 4/15/2019 | 4/16/2019 | 04/2019 | | AR Charge | Reversal of transac | 315-B | Whitaker, Ernest | 10.00 | 10.00 | 0.00 | (22,952.00) |
| 4103 | 4/15/2019 | 4/19/2019 | 04/2019 | | AR Charge | Reversal of transac | 401-B | Zachary, Silhouette | 10.00 | 10.00 | 0.00 | (22,942.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Lorenzo | 0.00 | 0.00 | (10.00) | (22,952.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (22,962.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (10.00) | (22,972.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 218-B | Loredo, Nycolas | 0.00 | 0.00 | (10.00) | (22,982.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (22,992.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (23,000.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 418-B2 | Davidson, Keendre | 0.00 | 0.00 | (10.00) | (23,012.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 310-A | Adams, Mariah | 0.00 | 0.00 | (10.00) | (23,022.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | 0.00 | 0.00 | (10.00) | (23,032.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Carnesha | 0.00 | 0.00 | (10.00) | (23,042.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (10.00) | (23,052.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | 0.00 | 0.00 | (10.00) | (23,062.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (10.00) | (23,072.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | 0.00 | 0.00 | (10.00) | (23,082.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (23,092.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (23,102.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (23,112.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (23,122.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (23,132.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (23,142.00) |
| 4103 | 4/16/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-A | Dukes, Kaiman | | 10.00 | 0.00 | (23,132.00) |
| 4103 | 4/16/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (10.00) | (23,142.00) |
| 4103 | 4/16/2019 | 4/16/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (23,132.00) |
| 4103 | 4/16/2019 | 4/19/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 401-B | Zachary, Silhouette | | 10.00 | 0.00 | (23,122.00) |
| 4103 | 4/29/2019 | 4/29/2019 | 04/2019 | Late Fee (Transacti | AR Charge | Balances did not tra | 113-C | King, Mkalia | | 0.00 | (50.00) | (23,172.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (23,222.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (23,272.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (23,322.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 109-A | Louis, Shandalyn | | 0.00 | (50.00) | (23,372.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | (23,422.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (50.00) | (23,472.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (23,522.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (23,572.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (23,622.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (50.00) | (23,672.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | (23,722.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (50.00) | (23,772.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (50.00) | (23,822.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (23,872.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 309-C | Parad, Lona | | 0.00 | (50.00) | (23,922.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (50.00) | (23,972.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (50.00) | (24,022.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (50.00) | (24,072.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (50.00) | (24,122.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 115-C | Williams, Isaac | | 0.00 | (50.00) | (24,172.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-B | Bingham, Marhiya | | 0.00 | (50.00) | (24,222.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (24,272.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-A2 | Adderley, Allan | | 0.00 | (50.00) | (24,322.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 127-C | Ventura, Alejandro | | 0.00 | (50.00) | (24,372.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (50.00) | (24,422.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (24,472.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (50.00) | (24,522.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 202-A2 | Hopgood, Eryn | | 0.00 | (50.00) | (24,572.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | (24,622.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (50.00) | (24,672.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 113-C | King, Mkalia | | 0.00 | (50.00) | (24,722.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (24,772.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (24,822.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (50.00) | (24,872.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 227-D | Joseph, Merin | | 0.00 | (50.00) | (24,922.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | (24,972.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (50.00) | (25,022.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (50.00) | (25,072.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 313-D | Munshi, Sachi | | 0.00 | (50.00) | (25,122.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (50.00) | (25,172.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (50.00) | (25,222.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 209-D | Lewis, Darian | | 50.00 | 0.00 | (25,172.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 427-A | Tutt, Jai'Lon | | 50.00 | 0.00 | (25,122.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (25,172.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 427-A | Tutt, Jai'Lon | | 50.00 | 0.00 | (25,122.00) |
| 4103 | 5/6/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 113-C | King, Mkalia | | 50.00 | 0.00 | (25,072.00) |
| 4103 | 5/6/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 417-A2 | Adderley, Allan | | 50.00 | 0.00 | (25,022.00) |
| 4103 | 5/6/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 315-B | Whitaker, Ernest | | 50.00 | 0.00 | (24,972.00) |
| 4103 | 5/6/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (50.00) | (25,022.00) |
| 4103 | 5/6/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (25,072.00) |
| 4103 | 5/6/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 527-D | Brock, Zion | | 50.00 | 0.00 | (25,022.00) |
| 4103 | 5/6/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (25,072.00) |
| 4103 | 5/6/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 122-D | Oliver, Hakim | | 50.00 | 0.00 | (25,022.00) |
| 4103 | 5/6/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 113-D | King, Mkalia | | 50.00 | 0.00 | (24,972.00) |
| 4103 | 5/6/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 226-D | McKethen, Lian | | 50.00 | 0.00 | (24,922.00) |
| 4103 | 5/6/2019 | 6/3/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 309-C | Parad, Lona | | 50.00 | 0.00 | (24,872.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 115-C | Williams, Isaac | | 0.00 | (10.00) | (24,882.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (24,892.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (24,902.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (24,912.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (24,922.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (24,932.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (24,942.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (24,952.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-A2 | Adderley, Allan | | 0.00 | (10.00) | (24,962.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (24,972.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (24,982.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (24,992.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (25,002.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (10.00) | (25,012.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (25,022.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (25,032.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,042.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (25,052.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (25,062.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (25,072.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (25,082.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (25,092.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (25,102.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (25,112.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (10.00) | (25,122.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,132.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 309-C | Parad, Lona | | 0.00 | (10.00) | (25,142.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 227-D | Joseph, Merin | | 0.00 | (10.00) | (25,152.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (25,162.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 202-A2 | Hopgood, Eryn | | 0.00 | (10.00) | (25,172.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 313-D | Munshi, Sachi | | 0.00 | (10.00) | (25,182.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (25,202.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,212.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 209-D | | Lewis, Darian | | 10.00 | 0.00 | (25,202.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 519-C | | Olie, Tochukwu | | 10.00 | 0.00 | (25,192.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 226-A | | Swain, Courtney | | 10.00 | 0.00 | (25,182.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 402-B | | Hodge, Ka'Leif | | 10.00 | 0.00 | (25,182.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 402-B | | Hodge, Ka'Leif | | 10.00 | 0.00 | (25,182.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/7/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 417-A2 | | Adderley, Allan | | 10.00 | 0.00 | (25,182.00) |
| 4103 | 5/7/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 315-B | | Whitaker, Ernest | | 10.00 | 0.00 | (25,172.00) |
| 4103 | 5/7/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,182.00) |
| 4103 | 5/7/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/7/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (25,202.00) |
| 4103 | 5/7/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 122-D | | Oliver, Hakim | | 10.00 | 0.00 | (25,192.00) |
| 4103 | 5/7/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-D | | King, Mkalia | | 10.00 | 0.00 | (25,182.00) |
| 4103 | 5/7/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 226-D | | McKethen, Lian | | 10.00 | 0.00 | (25,172.00) |
| 4103 | 5/7/2019 | 6/3/2019 | 06/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 309-C | | Parad, Lona | | 10.00 | 0.00 | (25,172.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (25,172.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 202-A2 | Hopgood, Eryn | | 0.00 | (10.00) | (25,182.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (25,192.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (25,202.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (25,212.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (25,222.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 309-C | Parad, Lona | | 0.00 | (10.00) | (25,232.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,242.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (25,252.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (25,262.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (25,272.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 514-A | Byers, Daria | | 0.00 | (10.00) | (25,282.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (25,292.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (25,302.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (25,312.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (25,322.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 222-D | Brown, Marquel | | 0.00 | (10.00) | (25,332.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (25,342.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (25,352.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (25,362.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,372.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (25,382.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (25,392.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (25,402.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (25,412.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (25,422.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (25,432.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,442.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-A2 | Adderley, Allan | | 0.00 | (10.00) | (25,452.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 126-B | | Andrews, Chazlyn | | 10.00 | 0.00 | (25,442.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,452.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 417-A2 | | Adderley, Allan | | 10.00 | 0.00 | (25,442.00) |
| 4103 | 5/8/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 315-B | | Whitaker, Ernest | | 10.00 | 0.00 | (25,432.00) |
| 4103 | 5/8/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,442.00) |
| 4103 | 5/8/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (25,452.00) |
| 4103 | 5/8/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (25,462.00) |
| 4103 | 5/8/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 122-D | | Oliver, Hakim | | 10.00 | 0.00 | (25,452.00) |
| 4103 | 5/8/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-D | | King, Mkalia | | 10.00 | 0.00 | (25,442.00) |
| 4103 | 5/8/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 226-D | | McKethen, Lian | | 10.00 | 0.00 | (25,432.00) |
| 4103 | 5/8/2019 | 6/3/2019 | 06/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 309-C | | Parad, Lona | | 10.00 | 0.00 | (25,432.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 222-D | Brown, Marquel | | 0.00 | (10.00) | (25,432.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (25,442.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (25,452.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,462.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (25,472.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (25,482.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (25,492.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (25,502.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (25,512.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (25,522.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 109-C | Thompson-Harris, Mia | | 0.00 | (10.00) | (25,532.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (25,542.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (25,552.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (25,562.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (25,572.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (25,582.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,592.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,602.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (25,612.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,622.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 309-C | Parad, Lona | | 0.00 | (10.00) | (25,632.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (25,642.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (25,652.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (25,662.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 202-A2 | Hopgood, Eryn | | 0.00 | (10.00) | (25,672.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (25,682.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (25,692.00) |
| 4103 | 5/9/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 315-B | | Whitaker, Ernest | | 10.00 | 0.00 | (25,682.00) |
| 4103 | 5/9/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,692.00) |
| 4103 | 5/9/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 109-C | | Thompson-Harris, Mia | | 10.00 | 0.00 | (25,682.00) |
| 4103 | 5/9/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (25,692.00) |
| 4103 | 5/9/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (25,702.00) |
| 4103 | 5/9/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 122-D | | Oliver, Hakim | | 10.00 | 0.00 | (25,692.00) |
| 4103 | 5/9/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 113-D | | King, Mkalia | | 10.00 | 0.00 | (25,682.00) |
| 4103 | 5/9/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 226-D | | McKethen, Lian | | 10.00 | 0.00 | (25,672.00) |
| 4103 | 5/9/2019 | 6/3/2019 | 06/2019 | Late Fee (Transacti AR Charge | | Reversal of transact 309-C | | Parad, Lona | | 10.00 | 0.00 | (25,662.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (25,672.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (25,682.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,692.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,702.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 202-A2 | Hopgood, Eryn | | 0.00 | (10.00) | (25,712.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-C | Chikezie, Rebekaah | | 0.00 | (10.00) | (25,722.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (25,732.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (10.00) | (25,742.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (25,752.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (25,762.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,772.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (25,782.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,792.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (25,802.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (25,812.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (25,822.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (25,832.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (25,842.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (25,852.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (25,862.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (25,872.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 222-D | Brown, Marquel | | 0.00 | (10.00) | (25,882.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (25,892.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (25,902.00) |
| 4103 | 5/10/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (25,912.00) |
| 4103 | 5/10/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (25,922.00) |
| 4103 | 5/10/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (25,932.00) |
| 4103 | 5/10/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 122-D | Oliver, Hakim | | 10.00 | 0.00 | (25,922.00) |
| 4103 | 5/10/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 113-D | King, Mkalia | | 10.00 | 0.00 | (25,912.00) |
| 4103 | 5/10/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 226-D | McKethen, Lian | | 10.00 | 0.00 | (25,902.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (25,912.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (25,922.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (25,932.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (25,942.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (25,952.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (25,962.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (25,972.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (25,982.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (25,992.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (26,002.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (26,012.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (26,022.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,032.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,042.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,052.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (26,062.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (26,072.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (26,082.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (26,092.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (26,102.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (26,112.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (26,122.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (26,132.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,142.00) |
| 4103 | 5/11/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 122-D | Oliver, Hakim | | 10.00 | 0.00 | (26,132.00) |
| 4103 | 5/11/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 113-D | King, Mkalia | | 10.00 | 0.00 | (26,122.00) |
| 4103 | 5/11/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 226-D | McKethen, Lian | | 10.00 | 0.00 | (26,112.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,122.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (26,132.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,142.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (26,152.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (26,162.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (26,172.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (26,182.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,192.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,202.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,212.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (26,222.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (26,232.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (26,242.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (26,252.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (26,262.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,272.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (26,282.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (26,292.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (26,302.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (26,312.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (26,322.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (26,332.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (26,342.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (26,332.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,342.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (26,332.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,342.00) |
| 4103 | 5/12/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 122-D | Oliver, Hakim | | 10.00 | 0.00 | (26,332.00) |
| 4103 | 5/12/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 113-D | King, Mkalia | | 10.00 | 0.00 | (26,322.00) |
| 4103 | 5/12/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac | 226-D | McKethen, Lian | | 10.00 | 0.00 | (26,312.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (26,322.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,332.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (26,342.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (26,352.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (26,362.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,372.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,382.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (26,392.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,402.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (26,412.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (26,422.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (26,432.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (26,442.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (26,452.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (26,462.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (26,472.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (26,482.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (26,492.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (26,502.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (26,512.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (26,522.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,532.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,542.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 315-B | | Whitaker, Ernest | | 10.00 | 0.00 | (26,532.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,542.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 226-A | | Swain, Courtney | | 10.00 | 0.00 | (26,532.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,542.00) |
| 4103 | 5/13/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 122-D | | Oliver, Hakim | | 10.00 | 0.00 | (26,532.00) |
| 4103 | 5/13/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (26,542.00) |
| 4103 | 5/13/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 122-D | | Oliver, Hakim | | 10.00 | 0.00 | (26,532.00) |
| 4103 | 5/13/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 314-A | | Lumas, Skylar | | 10.00 | 0.00 | (26,522.00) |
| 4103 | 5/13/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,532.00) |
| 4103 | 5/13/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 113-A | | King, Mkalia | | 10.00 | 0.00 | (26,522.00) |
| 4103 | 5/13/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 226-D | | McKethen, Lian | | 10.00 | 0.00 | (26,512.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,522.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,532.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (26,542.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,552.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (26,562.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (26,572.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (26,582.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (26,592.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (26,602.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (26,612.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (26,622.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (26,632.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (26,642.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (26,652.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (26,662.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,672.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,682.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Somerville, Larenzo | | 0.00 | (10.00) | (26,692.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (26,700.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,712.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (26,722.00) |
| 4103 | 5/14/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 113-D | | King, Mkalia | | 10.00 | 0.00 | (26,712.00) |
| 4103 | 5/14/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 226-D | | McKethen, Lian | | 10.00 | 0.00 | (26,712.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,712.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (26,722.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (26,732.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (26,742.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (26,752.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,762.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (26,772.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (26,782.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (26,792.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (26,802.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (26,812.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,822.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (26,832.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,842.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (26,852.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,862.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (26,872.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,882.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (26,892.00) |
| 4103 | 5/15/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 226-D | | McKethen, Lian | | 10.00 | 0.00 | (26,882.00) |
| 4103 | 5/15/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 323-B | | Bingham, Marhiya | | 10.00 | 0.00 | (26,872.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (26,882.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (26,892.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (26,902.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (26,912.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (26,922.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 108 | Romero, Nicholas | | 0.00 | (10.00) | (26,932.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (26,942.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (26,952.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (26,962.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (10.00) | (26,972.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 527-D | Brock, Zion | | 0.00 | (10.00) | (26,982.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (26,992.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (10.00) | (27,002.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (10.00) | (27,012.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,022.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (27,032.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (27,042.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (27,052.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (27,062.00) |
| 4103 | 5/17/2019 | 5/17/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,072.00) |
| 4103 | 5/17/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,082.00) |
| 4103 | 5/18/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,092.00) |
| 4103 | 5/18/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,102.00) |
| 4103 | 5/19/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,112.00) |
| 4103 | 5/19/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,122.00) |
| 4103 | 5/19/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,132.00) |
| 4103 | 5/19/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,142.00) |
| 4103 | 5/20/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,152.00) |
| 4103 | 5/20/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,162.00) |
| 4103 | 5/20/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,172.00) |
| 4103 | 5/21/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,182.00) |
| 4103 | 5/21/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,192.00) |
| 4103 | 5/21/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,202.00) |
| 4103 | 5/22/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,212.00) |
| 4103 | 5/22/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,222.00) |
| 4103 | 5/22/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,232.00) |
| 4103 | 5/23/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,242.00) |
| 4103 | 5/23/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,252.00) |
| 4103 | 5/23/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,262.00) |
| 4103 | 5/24/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,272.00) |
| 4103 | 5/24/2019 | 5/24/2019 | 05/2019 | Late Fee (Transacti AR Charge | | Reversal of transac 417-B | | Fowler, Taelor | | 10.00 | 0.00 | (27,262.00) |
| 4103 | 5/24/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,272.00) |
| 4103 | 5/24/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,282.00) |
| 4103 | 5/24/2019 | 5/25/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,292.00) |
| 4103 | 5/25/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,302.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 5/25/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,312.00) |
| 4103 | 5/25/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,322.00) |
| 4103 | 5/26/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,332.00) |
| 4103 | 5/26/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,342.00) |
| 4103 | 5/26/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,352.00) |
| 4103 | 5/27/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (10.00) | (27,362.00) |
| 4103 | 5/27/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,372.00) |
| 4103 | 5/27/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,382.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (27,392.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (27,402.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (50.00) | (27,452.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (27,502.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (27,552.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 502-B1 | Williams, Keyshara | | 0.00 | (50.00) | (27,602.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (50.00) | (27,652.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (50.00) | (27,702.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (50.00) | (27,752.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (27,802.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | (27,852.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (50.00) | (27,902.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (50.00) | (27,952.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-A | Izaguirre, Sofia | | 0.00 | (50.00) | (28,002.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (28,052.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (50.00) | (28,102.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (28,152.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (28,202.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (50.00) | (28,252.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (50.00) | (28,302.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (50.00) | (28,352.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (50.00) | (28,402.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (28,452.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 501-A | Hoang, Jennifer | | 0.00 | (50.00) | (28,502.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 203-A | Vu, Hau | | 0.00 | (50.00) | (28,552.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (50.00) | (28,602.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (50.00) | (28,652.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 513-B | Ianiero, Brooke | | 0.00 | (50.00) | (28,702.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 408 | Romero, Pallovi | | 0.00 | (50.00) | (28,752.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (50.00) | (28,802.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (28,852.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (28,902.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 313-A | Dominguez, Alina | | 0.00 | (50.00) | (28,952.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-A | Louis, Shandalyn | | 0.00 | (50.00) | (29,002.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (50.00) | (29,052.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (50.00) | (29,102.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 117-A | Grace, Brandon | | 0.00 | (50.00) | (29,152.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 506-C | Gonzalez, Giselle | | 0.00 | (50.00) | (29,202.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (29,252.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (50.00) | (29,302.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (29,352.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (50.00) | (29,402.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (29,452.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (29,502.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (50.00) | (29,552.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (50.00) | (29,602.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (50.00) | (29,652.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 413-B | Hanna, George | | 0.00 | (50.00) | (29,702.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (50.00) | (29,752.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 514-C | Sharpe, Samara | | 0.00 | (50.00) | (29,802.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 225 | Scott, Jermaine | | 50.00 | 0.00 | (29,752.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (50.00) | (29,802.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 225 | Scott, Jermaine | | 50.00 | 0.00 | (29,752.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 50.00 | 0.00 | (29,702.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | King, Mkalia | | 50.00 | 0.00 | (29,652.00) |
| 4103 | 6/6/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-B | Wesley, Kameron | | 50.00 | 0.00 | (29,602.00) |
| 4103 | 6/6/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (50.00) | (29,652.00) |
| 4103 | 6/6/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 208 | Teinert, Trent | | 0.00 | (50.00) | (29,702.00) |
| 4103 | 6/6/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 208 | Teinert, Trent | | 50.00 | 0.00 | (29,652.00) |
| 4103 | 6/6/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 525 | Wallace, Cameron | | 50.00 | 0.00 | (29,602.00) |
| 4103 | 6/6/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (50.00) | (29,652.00) |
| 4103 | 6/6/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 109-B | Nwokokoro, Ruth | | 50.00 | 0.00 | (29,602.00) |
| 4103 | 6/6/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 50.00 | 0.00 | (29,552.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (10.00) | (29,562.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (29,572.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (29,582.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (29,592.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (29,602.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (10.00) | (29,612.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (10.00) | (29,622.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (29,632.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (29,642.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (29,652.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (10.00) | (29,662.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (29,672.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (10.00) | (29,682.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (29,692.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (29,702.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (29,712.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 313-A | Dominguez, Alina | | 0.00 | (10.00) | (29,722.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (29,732.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (29,742.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (29,752.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 502-B1 | Williams, Keyshara | | 0.00 | (10.00) | (29,762.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (29,772.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (29,782.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (29,792.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (29,802.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-A | Izaguirre, Sofia | | 0.00 | (10.00) | (29,812.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (10.00) | (29,822.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (29,832.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (29,842.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (29,852.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (10.00) | (29,862.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (29,872.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (29,882.00) |
| 4103 | 6/7/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (29,872.00) |
| 4103 | 6/7/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (29,882.00) |
| 4103 | 6/7/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 208 | Teinert, Trent | | 0.00 | (10.00) | (29,892.00) |
| 4103 | 6/7/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 208 | Teinert, Trent | | 10.00 | 0.00 | (29,882.00) |
| 4103 | 6/7/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (29,892.00) |
| 4103 | 6/7/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 109-B | Nwokokoro, Ruth | | 10.00 | 0.00 | (29,882.00) |
| 4103 | 6/7/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (29,892.00) |
| 4103 | 6/7/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (29,882.00) |
| 4103 | 6/7/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 504-B | Pham, Anh | | 10.00 | 0.00 | (29,872.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (29,882.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (29,892.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (10.00) | (29,902.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (29,912.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (29,922.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (29,932.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (29,942.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (29,952.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (29,962.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (29,972.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (29,982.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (29,992.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,002.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,012.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,022.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,032.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,042.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,052.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (30,062.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,072.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,082.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (30,092.00) |
| 4103 | 6/8/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,102.00) |
| 4103 | 6/8/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 208 | Teinert, Trent | | 0.00 | (10.00) | (30,112.00) |
| 4103 | 6/8/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 208 | Teinert, Trent | | 10.00 | 0.00 | (30,102.00) |
| 4103 | 6/8/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (30,112.00) |
| 4103 | 6/8/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 109-B | Nwokokoro, Ruth | | 10.00 | 0.00 | (30,102.00) |
| 4103 | 6/8/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,112.00) |
| 4103 | 6/8/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,102.00) |
| 4103 | 6/8/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,092.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,102.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (10.00) | (30,112.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (30,122.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,132.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,142.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (30,152.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,162.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,172.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (30,182.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,192.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,202.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,212.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (30,222.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,232.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,242.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,252.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (30,262.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,272.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (30,282.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (30,292.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,302.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (30,312.00) |
| 4103 | 6/9/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 208 | Teinert, Trent | | 0.00 | (10.00) | (30,322.00) |
| 4103 | 6/9/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 208 | Teinert, Trent | | 10.00 | 0.00 | (30,312.00) |
| 4103 | 6/9/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (30,322.00) |
| 4103 | 6/9/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 109-B | Nwokokoro, Ruth | | 10.00 | 0.00 | (30,312.00) |
| 4103 | 6/9/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,322.00) |
| 4103 | 6/9/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,312.00) |
| 4103 | 6/9/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,302.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,312.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,322.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (10.00) | (30,332.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,342.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,352.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (10.00) | (30,362.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (10.00) | (30,372.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,382.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,392.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (30,402.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,412.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (30,422.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (30,432.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (30,442.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (30,452.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,462.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,472.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,482.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,492.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,502.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 208 | Teinert, Trent | | 0.00 | (10.00) | (30,522.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 208 | Teinert, Trent | | 10.00 | 0.00 | (30,512.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (30,502.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (30,502.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (30,502.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (30,492.00) |
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,502.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/10/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/10/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 109-B | Nwokokoro, Ruth | | 10.00 | 0.00 | (30,502.00) |
| 4103 | 6/10/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/10/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,502.00) |
| 4103 | 6/10/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,492.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (30,502.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,512.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,522.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,532.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,542.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (30,552.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (30,562.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,572.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,582.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (10.00) | (30,592.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,602.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,612.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,622.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,632.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (30,642.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,652.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (30,662.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,672.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,682.00) |
| 4103 | 6/11/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 109-B | Nwokokoro, Ruth | | 10.00 | 0.00 | (30,672.00) |
| 4103 | 6/11/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,682.00) |
| 4103 | 6/11/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,672.00) |
| 4103 | 6/11/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,662.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (30,672.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,682.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,692.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,702.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,712.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,722.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,732.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,742.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,752.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,762.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (30,772.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (30,782.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,792.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,802.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,812.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (30,822.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (30,832.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,842.00) |
| 4103 | 6/12/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,852.00) |
| 4103 | 6/12/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 525 | Wallace, Cameron | | 10.00 | 0.00 | (30,842.00) |
| 4103 | 6/12/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,832.00) |
| 4103 | 6/12/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,822.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (30,832.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (30,842.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,852.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,862.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,872.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,882.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,892.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,902.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,912.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,922.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,932.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,942.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,952.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,962.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (30,972.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (30,982.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (30,992.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,002.00) |
| 4103 | 6/13/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | waived late fess via | 404-B | Sordelet, Gabriell | | 120.00 | 0.00 | (30,882.00) |
| 4103 | 6/13/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (30,872.00) |
| 4103 | 6/13/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (30,862.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (30,872.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (30,882.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (30,892.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,902.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (30,912.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (30,922.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (30,932.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (30,942.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (30,952.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (30,962.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (30,972.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (30,982.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (30,992.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,002.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,012.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,022.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,032.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,042.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 201-C | Ward, Danielle | | 10.00 | 0.00 | (31,032.00) |
| 4103 | 6/14/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (31,042.00) |
| 4103 | 6/14/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (31,032.00) |
| 4103 | 6/14/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,022.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,032.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,042.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,052.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,062.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,072.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,082.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,092.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,102.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,112.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,122.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,132.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (31,142.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,152.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,162.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,172.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (31,182.00) |
| 4103 | 6/15/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,192.00) |
| 4103 | 6/15/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (31,182.00) |
| 4103 | 6/15/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,172.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,182.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,192.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (31,202.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,212.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,222.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,232.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,242.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,252.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,262.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,272.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,282.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (31,292.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,302.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,312.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,322.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,332.00) |
| 4103 | 6/16/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,342.00) |
| 4103 | 6/16/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 10.00 | 0.00 | (31,332.00) |
| 4103 | 6/16/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,322.00) |
| 4103 | 6/17/2019 | 6/16/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,332.00) |
| 4103 | 6/17/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,342.00) |
| 4103 | 6/17/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,332.00) |
| 4103 | 6/18/2019 | 6/17/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,342.00) |
| 4103 | 6/18/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,352.00) |
| 4103 | 6/18/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,342.00) |
| 4103 | 6/19/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,352.00) |
| 4103 | 6/19/2019 | 6/18/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,362.00) |
| 4103 | 6/19/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,352.00) |
| 4103 | 6/20/2019 | 6/19/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,362.00) |
| 4103 | 6/20/2019 | 6/19/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,372.00) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (26.51) | (31,398.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,408.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,418.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,428.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,438.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,448.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,458.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,468.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,478.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,488.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,498.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,508.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,518.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,528.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,538.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,548.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,558.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,568.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,578.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,588.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,598.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,608.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,618.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,628.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,638.51) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,648.51) |
| 4103 | 6/20/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,638.51) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,628.51) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,618.51) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,608.51) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 26.51 | 0.00 | (31,582.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,572.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,562.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,552.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,542.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,532.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,522.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,512.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,502.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,492.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,482.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,472.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,462.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,452.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,442.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,432.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,422.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,412.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,402.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,392.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,382.00) |
| 4103 | 6/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,372.00) |
| 4103 | 6/21/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 125 | Sanders, DaNaijuwua | | 0.00 | (10.00) | (31,372.00) |
| 4103 | 6/21/2019 | 6/20/2019 | 06/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,382.00) |
| 4103 | 6/21/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,372.00) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 7.39 | 0.00 | (31,364.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,354.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,344.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,334.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,314.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,304.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,294.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,284.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,274.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,264.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,254.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,244.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 50.00 | 0.00 | (31,194.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,184.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,174.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,164.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,154.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,144.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,134.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,124.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,114.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,104.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,094.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,084.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,074.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,064.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,054.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,044.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,034.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,024.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,014.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (31,004.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,994.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,984.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,974.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,964.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,954.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 50.00 | 0.00 | (30,904.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,894.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,884.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,874.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,864.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,854.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,844.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,834.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,824.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,814.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,804.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,794.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,784.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,774.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,764.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,754.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,744.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,734.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,724.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,714.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,704.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,694.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,684.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,674.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,664.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,654.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 50.00 | 0.00 | (30,604.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,594.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,584.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,574.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,564.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,554.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,544.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,534.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,524.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,514.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,504.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,494.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,484.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,474.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,464.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,454.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,444.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,434.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,424.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,414.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,404.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,394.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,384.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,374.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,364.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 50.00 | 0.00 | (30,314.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,304.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,294.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,284.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,274.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,264.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,254.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,244.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,234.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,224.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,214.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,204.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,194.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,184.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,174.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,164.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,154.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,144.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,134.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,124.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,114.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,104.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,094.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,084.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,074.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 50.00 | 0.00 | (30,014.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (30,004.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,994.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,984.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,974.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,964.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,954.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,944.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,934.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,924.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,914.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,904.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,894.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,884.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,874.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,864.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,854.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,844.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,834.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,824.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,814.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,804.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,794.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,784.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,774.61) |
| 4103 | 6/24/2019 | 6/24/2019 | 06/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 10.00 | 0.00 | (29,764.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 50.00 | 0.00 | (29,714.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,704.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,694.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,684.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,674.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,664.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,654.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,644.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,634.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,624.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,614.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,604.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,594.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,584.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,574.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,554.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,544.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,534.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,524.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,514.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,504.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,494.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,484.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,474.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 50.00 | 0.00 | (29,464.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,414.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,404.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,394.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,384.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,374.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,364.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,354.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,344.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,334.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,324.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,314.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,304.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,294.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 10.00 | 0.00 | (29,284.61) |
| 4103 | 7/2/2019 | 7/2/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Unable to reverse | 513-B | Ianiero, Brooke | | 50.00 | 0.00 | (29,234.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (50.00) | (29,284.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (50.00) | (29,334.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 306-C | Diaz, Ryan | | 0.00 | (50.00) | (29,384.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (50.00) | (29,434.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (29,484.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (29,534.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (29,584.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (50.00) | (29,634.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 208 | Jimerson, Caleb | | 0.00 | (50.00) | (29,684.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B2 | Lange Jr, Terrance | | 0.00 | (50.00) | (29,734.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (29,784.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 202-A | Whitfield, Jamaria | | 0.00 | (50.00) | (29,834.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (50.00) | (29,884.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 506-D | Broussard, Bianca | | 0.00 | (50.00) | (29,934.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (50.00) | (29,984.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (50.00) | (30,034.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (50.00) | (30,084.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jiaorien | | 0.00 | (50.00) | (30,134.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (50.00) | (30,184.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (30,234.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (50.00) | (30,284.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (50.00) | (30,334.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (50.00) | (30,834.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (50.00) | (30,434.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (50.00) | (30,484.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (50.00) | (30,534.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (50.00) | (30,584.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (50.00) | (30,634.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (50.00) | (30,684.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (50.00) | (30,734.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (30,784.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (50.00) | (30,834.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (30,884.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (50.00) | (30,934.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (50.00) | (30,984.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (50.00) | (31,034.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 502-B1 | Williams, Keyshara | | 0.00 | (50.00) | (31,084.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (50.00) | (31,134.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (31,184.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (50.00) | (31,234.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (50.00) | (31,284.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (50.00) | (31,334.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (50.00) | (31,384.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (50.00) | (31,434.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (50.00) | (31,484.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (50.00) | (31,534.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (31,584.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (31,634.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (31,684.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-B | Sherman, Jabari | | 0.00 | (50.00) | (31,734.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 406-A-2 | Leyva, Luis | | 0.00 | (50.00) | (31,784.61) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (50.00) | (31,834.61) |
| 4103 | 7/6/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 209-D | Lewis, Darian | | 50.00 | 0.00 | (31,784.61) |
| 4103 | 7/6/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 525 | Wallace, Cameron | | 50.00 | 0.00 | (31,734.61) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 50.00 | 0.00 | (31,684.61) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Adege, Eyosias | | 50.00 | 0.00 | (31,634.61) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 208 | Jimerson, Caleb | | 50.00 | 0.00 | (31,584.61) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-D | Broussard, Bianca | | 50.00 | 0.00 | (31,534.61) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-A | Pearson, Jamal | | 50.00 | 0.00 | (31,484.61) |
| 4103 | 7/6/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 50.00 | 0.00 | (31,434.61) |
| 4103 | 7/6/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 50.00 | 0.00 | (31,384.61) |
| 4103 | 7/6/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Austin, Amani | | 50.00 | 0.00 | (31,334.61) |
| 4103 | 7/6/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 50.00 | 0.00 | (31,284.61) |
| 4103 | 7/6/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Williams, Jo'Lecia | | 50.00 | 0.00 | (31,234.61) |
| 4103 | 7/6/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 50.00 | 0.00 | (31,184.61) |
| 4103 | 7/6/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 50.00 | 0.00 | (31,134.61) |
| 4103 | 7/6/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 50.00 | 0.00 | (31,084.61) |
| 4103 | 7/6/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-B | Pham, Anh | | 50.00 | 0.00 | (31,034.61) |
| 4103 | 7/6/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 520-C | Edematie, Nello | | 50.00 | 0.00 | (30,984.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (30,994.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,004.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 506-D | Broussard, Bianca | | 0.00 | (10.00) | (31,014.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,024.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,034.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (31,044.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (31,054.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,064.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,074.61) |
| 4103 | 7/7/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,084.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (10.00) | (31,094.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,104.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,114.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (10.00) | (31,134.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (10.00) | (31,144.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (31,154.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,164.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (31,174.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,184.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 306-C | Diaz, Ryan | | 0.00 | (10.00) | (31,194.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 208 | Jimerson, Caleb | | 0.00 | (10.00) | (31,204.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,214.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (31,224.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,234.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (31,244.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-B | Sherman, Jabari | | 0.00 | (10.00) | (31,264.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (10.00) | (31,274.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,284.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (31,384.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,394.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,404.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (10.00) | (31,414.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 7/7/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 525 | Lewis, Darian | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 7/7/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 525 | Wallace, Cameron | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (31,414.61) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Adege, Eyosias | | 10.00 | 0.00 | (31,404.61) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 208 | Jimerson, Caleb | | 10.00 | 0.00 | (31,394.61) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-D | Broussard, Bianca | | 10.00 | 0.00 | (31,384.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|-----------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-A | Pearson, Jamal | | 10.00 | 0.00 | (31,374.61) |
| 4103 | 7/7/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (31,364.61) |
| 4103 | 7/7/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (31,354.61) |
| 4103 | 7/7/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Austin, Amani | | 10.00 | 0.00 | (31,344.61) |
| 4103 | 7/7/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,334.61) |
| 4103 | 7/7/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 7/7/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,314.61) |
| 4103 | 7/7/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,304.61) |
| 4103 | 7/7/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,294.61) |
| 4103 | 7/7/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Cobb, Branson | | 10.00 | 0.00 | (31,284.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 525 | Wallace, Cameron | | 0.00 | (10.00) | (31,384.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,394.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 306-C | Diaz, Ryan | | 0.00 | (10.00) | (31,404.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,414.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 419-B | Sherman, Jabari | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,464.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (31,474.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,484.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 506-D | Broussard, Bianca | | 0.00 | (10.00) | (31,494.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (31,504.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (10.00) | (31,534.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 208 | Jimerson, Caleb | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 209-D | Lewis, Darian | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 525 | Wallace, Cameron | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (31,694.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (31,684.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Adege, Eyosias | | 10.00 | 0.00 | (31,674.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 208 | Jimerson, Caleb | | 10.00 | 0.00 | (31,664.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-D | Broussard, Bianca | | 10.00 | 0.00 | (31,654.61) |
| 4103 | 7/8/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-A | Pearson, Jamal | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 7/8/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 7/8/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 7/8/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Austin, Amani | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 7/8/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 7/8/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 7/8/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 7/8/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 7/8/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 7/8/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 527-D | Brock, Zion | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 306-C | Diaz, Ryan | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (31,784.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,794.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (31,804.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 208 | Jimerson, Caleb | | 0.00 | (10.00) | (31,814.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 101-B | Wesley, Kameron | | 0.00 | (10.00) | (31,834.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 419-B | Sherman, Jabari | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 522-D | Austin, Amani | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 514-A | Byers, Daria | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 506-D | Broussard, Bianca | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 203-C | Adekunle, Oluwashina | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 206-A | Pearson, Jamal | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 101-B | Wesley, Kameron | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 416-C | Adege, Eyosias | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 208 | Jimerson, Caleb | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 506-D | Broussard, Bianca | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 7/9/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 206-A | Pearson, Jamal | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/9/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 522-D | Austin, Amani | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 7/9/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 7/9/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 7/9/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 7/9/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,854.61) |
| 4103 | 7/9/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 7/9/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 213-D | Pancorvo, Katia | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 419-B | Sherman, Jabari | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 113-D | King, Mkalia | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 504-B | Pham, Anh | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 419-D | Oliver, Hakim | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 522-D | Austin, Amani | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | Late Fee (Transacti AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 113-D | King, Mkalia | | 10.00 | 0.00 | (32,144.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 106-D | McDowell, Sancta | | 10.00 | 0.00 | (32,134.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,124.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,104.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,084.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,074.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,064.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,054.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,024.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,014.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (32,004.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 125 | Sanders, DaNaijuwua | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 220-B | Martinez, Marcelino | | 50.00 | 0.00 | (31,924.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 419-D | Oliver, Hakim | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 122-D | Oliver, Hakim | | 0.00 | (50.00) | (31,954.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Unit transfer adjust | 522-D | Oliver, Hakim | | 50.00 | 0.00 | (31,904.61) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 522-D | Austin, Amani | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 7/10/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 7/10/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 7/10/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 7/10/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti AR Charge | | Reversal of transacti | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,854.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/10/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 7/10/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 7/10/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 7/10/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (31,914.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edemate, Nello | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 522-D | Austin, Amani | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 7/11/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-D | Somerville, Larenzo | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 7/11/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 7/11/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 250.00 | 0.00 | (31,924.61) |
| 4103 | 7/11/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 7/11/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/11/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 7/11/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 7/11/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 7/11/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edemate, Nello | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-C | Ward, Danielle | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 126-D | Johnson, Nakayla | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lumas, Skylar | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 417-B | Fowler, Taelor | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/12/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/12/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,104.61) |
| 4103 | 7/12/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 7/12/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,084.61) |
| 4103 | 7/12/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-B | Pham, Anh | | 10.00 | 0.00 | (32,074.61) |
| 4103 | 7/12/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,064.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (32,194.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,214.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,224.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,234.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,244.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,254.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,274.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (32,284.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edenatie, Nello | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 7/13/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (32,304.61) |
| 4103 | 7/13/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,294.61) |
| 4103 | 7/13/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,284.61) |
| 4103 | 7/13/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,274.61) |
| 4103 | 7/13/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 7/13/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,274.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,284.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (32,324.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,334.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,344.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,354.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (32,364.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (32,374.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (32,404.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (32,414.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,424.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,434.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,444.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (32,454.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (32,464.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (32,474.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edenatie, Nello | | 0.00 | (10.00) | (32,484.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,494.61) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,504.61) |
| 4103 | 7/14/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (32,494.61) |
| 4103 | 7/14/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,484.61) |
| 4103 | 7/14/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,474.61) |
| 4103 | 7/14/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,464.61) |
| 4103 | 7/14/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (32,454.61) |
| 4103 | 7/14/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,444.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (10.00) | (32,454.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,464.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,474.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,484.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,494.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (10.00) | (32,504.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (10.00) | (32,514.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (10.00) | (32,524.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (32,534.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,544.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (10.00) | (32,554.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edenatie, Nello | | 0.00 | (10.00) | (32,564.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (32,574.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,584.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (32,594.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | | 0.00 | (10.00) | (32,604.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,614.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,624.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (32,634.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | | 0.00 | (10.00) | (32,644.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (32,654.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (32,664.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,674.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,684.61) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (10.00) | (32,694.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-A | Tutt, Ja'Lon | | 10.00 | 0.00 | (32,684.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (32,694.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (32,644.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,634.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,624.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,614.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,604.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,594.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,584.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,574.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,564.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,554.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,544.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,534.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,524.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,514.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,504.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,494.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,484.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,474.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,464.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,454.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,444.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,434.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,424.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,414.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (32,354.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,344.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,334.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,324.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,314.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,304.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,284.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,274.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,244.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,234.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,214.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,204.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,194.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,184.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,174.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,154.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,144.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,134.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,124.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (32,104.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,054.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,024.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,014.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,004.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,854.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (31,764.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,694.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,684.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,674.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,664.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,654.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,554.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,544.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,534.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,524.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (31,514.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Wright, Imani | 327-D | Wright, Imani | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Wright, Imani | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 7/15/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 7/15/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-A | Williams, Jo'Lecia | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 7/15/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (31,494.61) |
| 4103 | 7/15/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,484.61) |
| 4103 | 7/15/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-B | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 7/15/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (31,464.61) |
| 4103 | 7/15/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (31,504.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,534.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (31,714.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,724.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,734.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,744.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (50.00) | (31,754.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,804.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,814.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,824.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,834.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,844.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,854.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,864.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,874.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,884.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,894.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,904.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (31,994.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,004.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,014.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,024.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,034.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (50.00) | (32,044.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,134.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,144.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,154.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,164.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,174.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,184.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,194.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,204.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,214.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,224.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,234.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,244.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,254.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,264.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,274.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,284.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,294.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,304.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,314.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,324.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (50.00) | (32,334.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,384.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,394.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,404.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,414.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,424.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,434.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,444.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,454.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,464.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,474.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,484.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,494.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,504.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,514.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,524.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,534.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,544.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,554.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,564.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,574.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,584.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,594.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,604.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,614.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,624.61) |
| 4103 | 7/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | 0.00 | 0.00 | (10.00) | (32,634.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | 0.00 | 0.00 | (10.00) | (32,644.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 126-D | Johnson, Nakayla | 0.00 | 0.00 | (10.00) | (32,654.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | 0.00 | 0.00 | (10.00) | (32,664.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | 0.00 | 0.00 | (10.00) | (32,674.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | 0.00 | 0.00 | (10.00) | (32,684.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | 0.00 | 0.00 | (10.00) | (32,694.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (10.00) | (32,704.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 415-A | Brown, Josiah | 0.00 | 0.00 | (10.00) | (32,714.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 402-B | Hodge, Ka'Leif | 0.00 | 0.00 | (10.00) | (32,724.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 423-C | Def-Enaohwo, Itivere | 0.00 | 0.00 | (10.00) | (32,734.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (32,744.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | 0.00 | 0.00 | (10.00) | (32,754.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | 0.00 | 0.00 | (10.00) | (32,764.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 122-B | Harris, Lucis | 0.00 | 0.00 | (10.00) | (32,774.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 323-A | Johnson, Tyrese | 0.00 | 0.00 | (10.00) | (32,784.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | 0.00 | 0.00 | (10.00) | (32,794.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-D | McKethen, Lian | 0.00 | 0.00 | (10.00) | (32,804.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 226-A | Swain, Courtney | 0.00 | 0.00 | (10.00) | (32,814.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | 0.00 | 0.00 | (10.00) | (32,824.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 404-B | Sordelet, Gabriell | 0.00 | 0.00 | (10.00) | (32,834.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 327-D | Wright, Imani | 0.00 | 0.00 | (10.00) | (32,844.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 417-B | Fowler, Taelor | | 0.00 | (10.00) | (32,854.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,864.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (10.00) | (32,874.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (10.00) | (32,884.61) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,894.61) |
| 4103 | 7/16/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-D | Somerville, Larenzo | | 10.00 | 0.00 | (32,884.61) |
| 4103 | 7/16/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (32,894.61) |
| 4103 | 7/19/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,884.61) |
| 4103 | 7/16/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,874.61) |
| 4103 | 7/16/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-C | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,864.61) |
| 4103 | 7/16/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,854.61) |
| 4103 | 7/16/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-B | Pham, Anh | | 10.00 | 0.00 | (32,844.61) |
| 4103 | 7/16/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,834.61) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,844.61) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,854.61) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,864.61) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,874.61) |
| 4103 | 7/17/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,864.61) |
| 4103 | 7/17/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,854.61) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,864.61) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,874.61) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,884.61) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,894.61) |
| 4103 | 7/18/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,884.61) |
| 4103 | 7/18/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,874.61) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,884.61) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,894.61) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,904.61) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (32,914.61) |
| 4103 | 7/19/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,924.61) |
| 4103 | 7/19/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,914.61) |
| 4103 | 7/19/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,904.61) |
| 4103 | 7/19/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,894.61) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,904.61) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,914.61) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,924.61) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,934.61) |
| 4103 | 7/20/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,924.61) |
| 4103 | 7/20/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,914.61) |
| 4103 | 7/20/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,904.61) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,914.61) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,924.61) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,934.61) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,944.61) |
| 4103 | 7/21/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,934.61) |
| 4103 | 7/21/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,924.61) |
| 4103 | 7/21/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,914.61) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (10.00) | (32,924.61) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,934.61) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,944.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 10.00 | 0.00 | (32,934.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (32,884.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,874.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,864.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,854.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,844.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,834.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,824.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,814.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,804.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,794.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,784.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,774.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,764.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,754.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,744.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,734.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,724.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,714.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,704.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,694.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,684.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,674.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,664.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,654.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,644.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (32,594.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,584.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,574.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,564.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,554.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,544.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,534.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,524.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,514.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,504.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,494.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,484.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,474.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,464.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,454.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,444.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,434.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,424.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,414.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,404.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,394.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,374.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,364.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,354.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,344.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (32,294.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,284.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,274.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,244.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,234.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,214.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,204.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,194.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,184.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,174.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,154.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,144.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,134.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,124.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,104.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,084.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,074.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (32,064.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (32,004.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,854.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,814.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,804.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,794.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,784.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,774.61) |
| 4103 | 7/22/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,764.61) |
| 4103 | 7/22/2019 | 7/29/2019 | 07/2019 | | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 7/22/2019 | 7/30/2019 | 08/2019 | Reversal of transac | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 7/22/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (31,794.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,804.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,814.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,834.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | Debit | | (10.00) | (31,874.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (32,084.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,194.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,214.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,224.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,234.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,244.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,254.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,274.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,284.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,324.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (50.00) | (32,334.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,404.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,414.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,424.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,434.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,444.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,454.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,464.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,474.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,484.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,494.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,504.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,514.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,524.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,534.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,544.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,554.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,564.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,574.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,584.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,594.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,604.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,614.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (50.00) | (32,624.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,674.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,684.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,694.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,704.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,714.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,724.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,734.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,744.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,754.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,764.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,774.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,784.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,794.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,804.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,814.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,824.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,834.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,844.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,854.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,864.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,874.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,884.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,894.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,904.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,914.61) |
| 4103 | 7/22/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (10.00) | (32,924.61) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,934.61) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 509-D | Cobb, Branson | | 0.00 | (10.00) | (32,944.61) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,954.61) |
| 4103 | 7/23/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-D | Cobb, Branson | | 10.00 | 0.00 | (32,944.61) |
| 4103 | 7/24/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,934.61) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,944.61) |
| 4103 | 7/24/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,964.61) |
| 4103 | 7/24/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,954.61) |
| 4103 | 7/25/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,944.61) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,954.61) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,964.61) |
| 4103 | 7/25/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,974.61) |
| 4103 | 7/25/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,964.61) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,974.61) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,984.61) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (32,994.61) |
| 4103 | 7/26/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (32,984.61) |
| 4103 | 7/26/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,974.61) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (32,984.61) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (32,994.61) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,004.61) |
| 4103 | 7/27/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (32,994.61) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,004.61) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (33,014.61) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (33,024.61) |
| 4103 | 7/28/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (33,014.61) |
| 4103 | 7/28/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,004.61) |
| 4103 | 7/29/2019 | 7/28/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,014.61) |
| 4103 | 7/29/2019 | 7/28/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (33,024.61) |
| 4103 | 7/29/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (33,024.61) |
| 4103 | 7/29/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (33,014.61) |
| 4103 | 7/29/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,004.61) |
| 4103 | 7/30/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (10.00) | (33,014.61) |
| 4103 | 7/30/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (10.00) | (33,024.61) |
| 4103 | 7/30/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (33,034.61) |
| 4103 | 7/30/2019 | 7/29/2019 | 07/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,044.61) |
| 4103 | 7/30/2019 | 7/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Mabry, Josiha | | 10.00 | 0.00 | (33,034.61) |
| 4103 | 7/30/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,024.61) |
| 4103 | 7/31/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,034.61) |
| 4103 | 7/31/2019 | 7/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-B | Pham, Anh | | 0.00 | (10.00) | (33,044.61) |
| 4103 | 7/31/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,034.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/2/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 50.00 | 0.00 | (32,984.61) |
| 4103 | 8/2/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (32,974.61) |
| 4103 | 8/2/2019 | 8/2/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (32,964.61) |
| 4103 | 8/2/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (33,014.61) |
| 4103 | 8/2/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (33,024.61) |
| 4103 | 8/2/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (33,034.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (33,084.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (33,134.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (50.00) | (33,184.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (33,234.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (50.00) | (33,284.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (50.00) | (33,334.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 517-A | Ballard, Jocelyn | | 0.00 | (50.00) | (33,384.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-B | Unit2, Model | | 0.00 | (50.00) | (33,434.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (50.00) | (33,484.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (33,534.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (50.00) | (33,584.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (50.00) | (33,634.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-B | Bustillos, Issiah | | 0.00 | (50.00) | (33,684.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (50.00) | (33,734.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (33,784.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 406-C | Contreras, Hector | | 0.00 | (50.00) | (33,834.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (33,884.61) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (50.00) | (33,934.61) |
| 4103 | 8/6/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (50.00) | (33,984.61) |
| 4103 | 8/6/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 406-C | Contreras, Hector | | 50.00 | 0.00 | (33,934.61) |
| 4103 | 8/6/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | King, Mkalia | | 50.00 | 0.00 | (33,884.61) |
| 4103 | 8/6/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 517-A | Ballard, Jocelyn | | 50.00 | 0.00 | (33,834.61) |
| 4103 | 8/6/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 517-B | Ballard 2, Deputy | | 50.00 | 0.00 | (33,784.61) |
| 4103 | 8/6/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 50.00 | 0.00 | (33,734.61) |
| 4103 | 8/6/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-A | Unit 1, Model | | 50.00 | 0.00 | (33,684.61) |
| 4103 | 8/6/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-B | Unit2, Model | | 50.00 | 0.00 | (33,634.61) |
| 4103 | 8/6/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 50.00 | 0.00 | (33,584.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,594.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (33,604.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-B | Unit2, Model | | 0.00 | (10.00) | (33,614.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,624.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (10.00) | (33,634.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 517-A | Ballard, Jocelyn | | 0.00 | (10.00) | (33,644.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-B | Bustillos, Issiah | | 0.00 | (10.00) | (33,654.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,664.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,674.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,684.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (33,694.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,704.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,714.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (10.00) | (33,724.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,734.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,744.61) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,754.61) |
| 4103 | 8/7/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 517-A | Ballard, Jocelyn | | 10.00 | 0.00 | (33,744.61) |
| 4103 | 8/7/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 517-B | Ballard 2, Deputy | | 10.00 | 0.00 | (33,734.61) |
| 4103 | 8/7/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-C | Olie, Tochukwu | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 8/7/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,734.61) |
| 4103 | 8/7/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 8/7/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-A | Unit 1, Model | | 10.00 | 0.00 | (33,714.61) |
| 4103 | 8/7/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-B | Unit2, Model | | 10.00 | 0.00 | (33,704.61) |
| 4103 | 8/7/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,694.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,704.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,714.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,724.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-B | Unit2, Model | | 0.00 | (10.00) | (33,734.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,744.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,754.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (10.00) | (33,764.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,774.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (33,784.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 322-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,794.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,804.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,814.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,824.61) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,834.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,824.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,814.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,804.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,794.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,784.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,774.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,764.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,754.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,744.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,734.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,714.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,704.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,694.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,684.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 10.00 | 0.00 | (33,674.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,684.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-A | Unit 1, Model | | 10.00 | 0.00 | (33,674.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 118-B | Unit2, Model | | 10.00 | 0.00 | (33,664.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 313-B | Muniz, Angel | | 0.00 | (10.00) | (33,674.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,684.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,694.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | (33,644.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,634.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,624.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,614.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,604.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,584.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,574.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,564.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,554.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (33,544.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 50.00 | 0.00 | (33,494.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,484.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,474.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,464.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,454.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,444.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,434.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,424.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,404.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 50.00 | 0.00 | (33,344.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,334.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,324.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,314.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,304.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,294.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,284.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,274.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,264.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,254.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 50.00 | 0.00 | (33,244.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,194.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,184.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,174.61) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 10.00 | 0.00 | (33,164.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,164.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,174.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,184.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,194.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,204.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,214.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,224.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,234.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,244.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (33,254.61) |
| 4103 | 8/8/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | (33,304.61) |
| 4103 | 9/3/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,294.61) |
| 4103 | 8/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,284.61) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,294.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,304.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,314.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,324.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,334.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,344.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,354.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,364.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,374.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 313-B | Muniz, Angel | | 0.00 | (10.00) | (33,384.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,394.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,404.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,414.61) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,424.61) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-A | Tutt, Ja'Lon | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,424.61) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | 0.19 | 0.00 | (0.19) | (33,424.61) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 49.81 | 0.00 | (33,374.80) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (33,364.80) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (33,354.80) |
| 4103 | 8/9/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (33,364.80) |
| 4103 | 8/9/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Taylor, Sharia | | 10.00 | 0.00 | (33,354.80) |
| 4103 | 8/9/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (33,364.80) |
| 4103 | 8/9/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-D | Poe, Kierra | | 10.00 | 0.00 | (33,354.80) |
| 4103 | 8/9/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (33,364.80) |
| 4103 | 8/9/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (33,374.80) |
| 4103 | 8/9/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (49.81) | (33,424.61) |
| 4103 | 8/9/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 8/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,414.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,424.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,434.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,444.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,454.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,464.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,474.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (33,484.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,494.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,504.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,514.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,524.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,534.61) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,544.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (10.00) | (33,554.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,564.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-C | Diaz, Laura | | 0.00 | (10.00) | (33,574.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-D | Hudson, Chloe | | 0.00 | (10.00) | (33,584.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-B | Def-Walker, Jamaya | | 0.00 | (10.00) | (33,594.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 318-A | Hernandez, Maria | | 0.00 | (10.00) | (33,604.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (33,614.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (33,624.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (33,634.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 402-B | Sulak, Markie | | 0.00 | (10.00) | (33,644.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-A | Richard, Jade | | 0.00 | (10.00) | (33,654.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-A | Uddin, Sara | | 0.00 | (10.00) | (33,664.61) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (33,674.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 405-B | Def-Walker, Jamaya | | 10.00 | 0.00 | (33,664.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 402-B | Sulak, Markie | | 10.00 | 0.00 | (33,654.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 426-C | Rodriguez Luna, Juan Carlos | | 10.00 | 0.00 | (33,644.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 306-A | Richard, Jade | | 10.00 | 0.00 | (33,634.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (33,624.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 318-A | Hernandez, Maria | | 10.00 | 0.00 | (33,614.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-C | Diaz, Laura | | 10.00 | 0.00 | (33,604.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-D | Hudson, Chloe | | 10.00 | 0.00 | (33,594.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-A | Uddin, Sara | | 10.00 | 0.00 | (33,584.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-C | Gabriel, Jae Viona | | 10.00 | 0.00 | (33,574.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Mckinney, Jade | | 10.00 | 0.00 | (33,564.61) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Taylor, Sharia | | 10.00 | 0.00 | (33,554.61) |
| 4103 | 8/10/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (33,564.61) |
| 4103 | 8/10/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-D | Poe, Kierra | | 10.00 | 0.00 | (33,554.61) |
| 4103 | 8/10/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,544.61) |
| 4103 | 8/10/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (33,534.61) |
| 4103 | 8/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,524.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (33,534.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (33,544.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,554.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,564.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,574.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,584.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-D | Hudson, Chloe | | 0.00 | (10.00) | (33,594.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,604.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (33,614.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (33,624.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,634.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-B | Def-Walker, Jamaya | | 0.00 | (10.00) | (33,644.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,654.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,664.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (33,674.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (33,684.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,694.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 402-B | Sulak, Markie | | 0.00 | (10.00) | (33,704.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-C | Diaz, Laura | | 0.00 | (10.00) | (33,714.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (10.00) | (33,724.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,734.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 318-A | Hernandez, Maria | | 0.00 | (10.00) | (33,744.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,754.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-A | Richard, Jade | | 0.00 | (10.00) | (33,764.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-A | Uddin, Sara | | 0.00 | (10.00) | (33,774.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,784.61) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,794.61) |
| 4103 | 8/11/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (33,804.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 405-B | Def-Walker, Jamaya | | 10.00 | 0.00 | (33,794.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 402-B | Sulak, Markie | | 10.00 | 0.00 | (33,784.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 426-C | Rodriguez Luna, Juan Carlos | | 10.00 | 0.00 | (33,774.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 306-A | Richard, Jade | | 10.00 | 0.00 | (33,764.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (33,754.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 318-A | Hernandez, Maria | | 10.00 | 0.00 | (33,744.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-C | Diaz, Laura | | 10.00 | 0.00 | (33,734.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-D | Hudson, Chloe | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-A | Uddin, Sara | | 10.00 | 0.00 | (33,714.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-C | Gabriel, Jae Viona | | 10.00 | 0.00 | (33,704.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Mckinney, Jade | | 10.00 | 0.00 | (33,694.61) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Taylor, Sharia | | 10.00 | 0.00 | (33,684.61) |
| 4103 | 8/11/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (33,694.61) |
| 4103 | 8/11/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-D | Poe, Kierra | | 10.00 | 0.00 | (33,684.61) |
| 4103 | 8/11/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,674.61) |
| 4103 | 8/11/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (33,664.61) |
| 4103 | 8/11/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,654.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (33,664.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 318-A | Hernandez, Maria | | 0.00 | (10.00) | (33,674.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,684.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,694.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,704.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-A | Uddin, Sara | | 0.00 | (10.00) | (33,714.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-D | Hudson, Chloe | | 0.00 | (10.00) | (33,724.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,734.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,744.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 402-B | Sulak, Markie | | 0.00 | (10.00) | (33,754.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,764.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (33,774.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,784.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,794.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,804.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (33,814.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-B | Def-Walker, Jamaya | | 0.00 | (10.00) | (33,824.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,834.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-A | Richard, Jade | | 0.00 | (10.00) | (33,844.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,854.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (10.00) | (33,864.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (33,874.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (33,884.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,894.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (33,904.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (33,914.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 326-C | Diaz, Laura | | 0.00 | (10.00) | (33,924.61) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,934.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 405-B | Def-Walker, Jamaya | | 10.00 | 0.00 | (33,924.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-B | Def-Walker, Jamaya | | 0.00 | (10.00) | (33,934.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 405-B | Def-Walker, Jamaya | | 10.00 | 0.00 | (33,924.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-A | Mckinney, Jade | | 10.00 | 0.00 | (33,914.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 315-C | Gabriel, Jae Viona | | 10.00 | 0.00 | (33,904.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,894.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,904.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (33,894.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,904.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-A | Uddin, Sara | | 10.00 | 0.00 | (33,894.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 326-D | Hudson, Chloe | | 10.00 | 0.00 | (33,884.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 326-C | Diaz, Laura | | 10.00 | 0.00 | (33,874.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 318-A | Hernandez, Maria | | 10.00 | 0.00 | (33,864.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 402-B | Sulak, Markie | | 10.00 | 0.00 | (33,854.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 426-C | Rodriguez Luna, Juan Carlos | | 10.00 | 0.00 | (33,844.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 306-A | Richard, Jade | | 10.00 | 0.00 | (33,834.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (33,824.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (33,834.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (33,824.61) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 119-C | Taylor, Sharia | | 10.00 | 0.00 | (33,814.61) |
| 4103 | 8/12/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (33,824.61) |
| 4103 | 8/12/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-D | Poe, Kierra | | 10.00 | 0.00 | (33,814.61) |
| 4103 | 8/12/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,804.61) |
| 4103 | 8/12/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (33,794.61) |
| 4103 | 8/12/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,784.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,794.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,804.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (33,814.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,824.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,834.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,844.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,854.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,864.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,874.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,884.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,894.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Fowler, Taelor | | 0.00 | (10.00) | (33,904.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (33,914.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,924.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,934.61) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (33,944.61) |
| 4103 | 8/13/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Late Fee Don't Appl | 413-D | Pool, Sebastian | | 60.00 | 0.00 | (33,884.61) |
| 4103 | 8/13/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (33,894.61) |
| 4103 | 8/13/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-D | Poe, Kierra | | 10.00 | 0.00 | (33,884.61) |
| 4103 | 8/13/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 419-A | Bustillos, Issiah | | 10.00 | 0.00 | (33,874.61) |
| 4103 | 8/13/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (33,864.61) |
| 4103 | 8/13/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,854.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (33,864.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (33,874.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (33,884.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (33,894.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (33,904.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (33,914.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (33,924.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (33,934.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (33,944.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (33,954.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (33,964.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (33,974.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (33,984.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (33,994.61) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (34,004.61) |
| 4103 | 8/14/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (34,014.61) |
| 4103 | 8/14/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (34,024.61) |
| 4103 | 8/14/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (34,034.61) |
| 4103 | 8/14/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-D | Poe, Kierra | | 10.00 | 0.00 | (34,024.61) |
| 4103 | 8/14/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (34,014.61) |
| 4103 | 8/14/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (34,004.61) |
| 4103 | 8/14/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (33,994.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (34,004.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (34,014.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (34,024.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (34,034.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (34,044.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | Debit | (10.00) | (34,054.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (34,064.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (34,074.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (34,084.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 506-D | Poe, Kierra | | 0.00 | (10.00) | (34,094.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (34,104.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (34,114.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (34,124.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (34,134.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (34,144.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (34,154.61) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (34,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (34,174.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Poe, Kierra | | 10.00 | 0.00 | (34,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (34,114.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,104.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,094.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,084.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,074.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,064.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,054.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,044.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,034.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,024.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,014.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (34,004.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,994.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,974.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,964.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,954.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,944.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,934.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,924.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,914.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,904.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,894.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,884.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,874.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (33,824.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,814.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,804.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,794.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,784.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,774.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,764.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,754.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,744.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,734.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,714.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,704.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,694.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,684.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,674.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,664.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,654.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,644.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,634.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,624.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,614.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,604.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,594.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,584.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,574.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (33,524.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,514.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,504.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,494.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,484.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,474.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,464.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,454.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,444.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,434.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,424.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,404.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,394.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,384.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,374.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,364.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,354.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,344.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,334.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,324.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,314.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,304.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,294.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (33,284.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,234.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,224.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,214.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,204.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,194.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,184.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,174.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,154.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,144.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,134.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,124.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,114.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,104.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,094.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,084.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,074.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,064.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,054.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,044.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,034.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,024.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,014.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (33,004.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,994.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (32,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Reversal of transac | 416-B | Fowler, Taelor | | 10.00 | 0.00 | (32,974.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | | | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (32,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Reversal of transac | 427-A | Tutt, Ja'Lon | | 10.00 | 0.00 | (32,974.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | | | | 427-A | Tutt, Ja'Lon | | 0.00 | (10.00) | (32,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 227-B | Abegaz, Betelehem | | 50.00 | 0.00 | (32,934.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 227-B | Abegaz, Betelehem | | 10.00 | 0.00 | (32,924.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 227-B | Abegaz, Betelehem | | 10.00 | 0.00 | (32,914.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 50.00 | 0.00 | (32,864.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,854.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,844.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,834.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,824.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,814.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,804.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,794.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,784.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,774.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,764.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,754.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,744.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,734.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,724.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,714.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,704.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,694.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,684.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,674.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,664.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,654.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,644.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 50.00 | 0.00 | (32,594.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,584.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,574.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,564.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,556.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,544.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,534.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,524.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,514.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,504.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,494.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,484.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,474.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,464.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,454.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,444.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,434.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,424.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,414.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,404.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,394.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,374.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,364.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,354.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 50.00 | 0.00 | (32,294.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,284.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,274.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,244.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,234.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,214.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,204.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 10.00 | 0.00 | (32,194.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,184.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,174.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,154.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,144.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,134.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,124.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 50.00 | 0.00 | (32,054.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,024.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (32,014.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 50.00 | 0.00 | (31,964.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,854.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,814.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,804.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,794.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,784.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,774.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,764.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 50.00 | 0.00 | (31,664.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,654.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,554.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,544.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 10.00 | 0.00 | (31,534.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (31,484.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,464.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,414.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,404.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,394.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,384.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,374.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,364.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,354.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,344.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,334.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,314.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,304.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,294.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,284.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,274.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,264.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (31,214.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,204.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,194.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,184.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,174.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,154.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,144.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,134.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,124.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,114.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,104.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,094.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,084.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,074.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,064.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,054.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,044.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,034.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,024.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,014.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (31,004.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,994.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,974.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,964.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (30,914.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,904.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,894.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,884.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,874.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,864.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,854.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,844.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,834.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,824.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,814.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,804.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,794.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,784.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,774.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,764.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,754.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,744.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,734.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,724.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,714.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,704.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,694.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,684.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,674.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (30,624.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,614.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,604.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,594.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,584.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,574.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,564.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,554.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,544.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,534.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,524.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,514.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,504.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,494.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,484.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,474.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,464.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,454.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,444.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,434.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,424.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,414.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,404.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,394.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,384.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,374.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (30,324.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,314.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,304.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,294.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,284.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,274.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,264.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,254.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,244.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,234.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,224.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,214.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,204.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,194.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,184.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,174.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,164.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,154.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,144.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,134.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,124.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,114.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,104.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,094.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 50.00 | 0.00 | (30,084.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,034.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,024.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,014.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (30,004.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,994.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,984.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,974.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,964.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,954.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,944.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,934.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,924.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,914.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,904.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,894.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,884.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,874.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,864.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,854.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,844.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,834.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,824.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,814.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,804.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,794.61) |
| 4103 | 8/15/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 10.00 | 0.00 | (29,784.61) |
| 4103 | 8/15/2019 | 8/16/2019 | | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (29,774.61) |
| 4103 | 8/15/2019 | 9/4/2019 | | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (29,764.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,774.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,784.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,794.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,804.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,814.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,824.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,834.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,844.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,854.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,864.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,874.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,884.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,894.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,904.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,914.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,924.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,934.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,944.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,954.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,964.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,974.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,984.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (29,994.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,004.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,014.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (30,064.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,074.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,084.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,094.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,104.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,114.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,124.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,134.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,144.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,154.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,164.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,174.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,184.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,194.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,204.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,214.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,224.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,234.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,244.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,254.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,264.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (30,314.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,324.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,334.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,344.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,354.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,364.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,374.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,384.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,394.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,404.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,414.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (30,474.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,484.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,494.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,504.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,514.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,524.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,534.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,544.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,554.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,564.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,574.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,584.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,594.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,604.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,614.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,624.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,634.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,644.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,654.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,664.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,674.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,684.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,694.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,704.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,714.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,724.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (30,774.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,784.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,794.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,804.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,814.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,824.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,834.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,844.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,854.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,864.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,874.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,884.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,894.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,904.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,914.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,924.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,934.61) |
| 4103 | 8/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (30,944.61) |
| 4103 | 8/15/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (30,934.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (30,944.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (30,954.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (30,964.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (30,974.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (30,984.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (10.00) | (30,994.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (31,004.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,014.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (10.00) | (31,024.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (31,034.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,044.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,054.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,064.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (31,074.61) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,084.61) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (31,094.61) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-B | Huff, Briana | | 10.00 | 0.00 | (31,084.61) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (49.81) | (31,134.42) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,144.42) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (31,154.42) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (31,144.42) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (31,134.42) |
| 4103 | 8/16/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 49.81 | 0.00 | (31,084.61) |
| 4103 | 8/16/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,074.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,064.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,074.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,084.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,094.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,104.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,114.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,134.61) |
| 4103 | 8/17/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,124.61) |
| 4103 | 8/18/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,114.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,134.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,144.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,154.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,164.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,174.61) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,184.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-C | Smith, Jaivanna | | 0.00 | (10.00) | (31,194.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 305-B | DeLeon, Parker | | 0.00 | (10.00) | (31,204.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (10.00) | (31,214.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (10.00) | (31,224.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 214-A | Campfield, Maya | | 0.00 | (10.00) | (31,234.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-D | Oliver, Daisha | | 0.00 | (10.00) | (31,244.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 214-B | Bunch, Aliyah | | 0.00 | (10.00) | (31,264.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,274.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (31,284.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 320-C | Watts, Alliscia | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 516-D | Rene, Cemonne | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-A | Rodney, Kacey | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tarnaje | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-A | Pierre, Devon | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,384.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,394.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (31,404.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (31,414.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-C | Rodriguez Rivera, Sharo | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 220-D | Henderson, Asia | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,464.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (31,474.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,484.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-D | Thompson, Kiara | | 0.00 | (10.00) | (31,494.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (31,504.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 202-A | Dawodu, Muhammed | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 303-A | Woods, Johrelle | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-C | Sonier, Tyra | | 0.00 | (10.00) | (31,534.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-D | Akintan, Tolulope | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-B | Sandoval, Brooke | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-D | Savage-Sims, Kiezia | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 418-A | Webb, Akasia | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/18/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-B | Archie, Chad | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-B | Archie, Chad | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-B | Sandoval, Brooke | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 202-A | Dawodu, Muhammed | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 303-A | Woods, Johrelle | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 214-A | Campfield, Maya | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 214-B | Bunch, Aliyah | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 215-A | Rodney, Kacey | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-C | Rodriguez Rivera, Sharo | | 10.00 | 0.00 | (31,554.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (31,544.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (31,534.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (31,524.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 414-C | Henry, Tarnaje | | 10.00 | 0.00 | (31,514.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lyles Jr, Eric | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-A | Lyles Jr, Eric | | 10.00 | 0.00 | (31,514.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-C | Smith, Jaivianna | | 10.00 | 0.00 | (31,494.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (31,484.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 223-A | Chineme, Chanel | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-D | Oliver, Daisha | | 10.00 | 0.00 | (31,464.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 305-B | DeLeon, Parker | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Credit, Lorenzo | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-D | Thompson, Kiara | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 215-C | Sonier, Tyra | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 521 | Shahtakhtinskiy, Aydin | | 10.00 | 0.00 | (31,414.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-D | Savage-Sims, Kiezia | | 10.00 | 0.00 | (31,404.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-D | Henderson, Asia | | 10.00 | 0.00 | (31,394.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 516-D | Rene, Cemonne | | 10.00 | 0.00 | (31,384.61) |
| 4103 | 8/18/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (31,374.61) |
| 4103 | 8/18/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-D | Akintan, Tolulope | | 10.00 | 0.00 | (31,364.61) |
| 4103 | 8/18/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 8/18/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (31,364.61) |
| 4103 | 8/18/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Pierre, Devon | | 10.00 | 0.00 | (31,354.61) |
| 4103 | 8/18/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,344.61) |
| 4103 | 8/18/2019 | 9/1/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-B | Spiller, Alyiass | | 10.00 | 0.00 | (31,334.61) |
| 4103 | 8/18/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | Mayfield, Alaysha | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 8/18/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,314.61) |
| 4103 | 8/18/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,304.61) |
| 4103 | 8/18/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,294.61) |
| 4103 | 8/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,284.61) |
| 4103 | 8/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,274.61) |
| 4103 | 8/18/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,264.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (31,274.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 303-A | Woods, Johrelle | | 0.00 | (10.00) | (31,284.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 202-A | Dawodu, Muhammed | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tarnaje | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 418-A | Webb, Akasia | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 320-C | Watts, Alliscia | | 0.00 | (10.00) | (31,384.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 516-D | Rene, Cemonne | | 0.00 | (10.00) | (31,394.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-D | Savage-Sims, Kiezia | | 0.00 | (10.00) | (31,404.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (31,414.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-C | Sonier, Tyra | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 220-D | Henderson, Asia | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-B | Sandoval, Brooke | | 0.00 | (10.00) | (31,464.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-D | Akintan, Tolulope | | 0.00 | (10.00) | (31,474.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-A | Pierre, Devon | | 0.00 | (10.00) | (31,484.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,494.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,504.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (31,534.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-D | Oliver, Daisha | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 214-A | Campfield, Maya | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 305-B | DeLeon, Parker | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-C | Rodriguez Rivera, Sharo | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-A | Rodney, Kacey | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 214-B | Bunch, Aliyah | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-D | Thompson, Kiara | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 423-C | Smith, Jaivianna | | 0.00 | (10.00) | (31,784.61) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,794.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (31,744.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,694.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,684.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,674.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,664.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,654.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,554.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,544.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,534.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (31,524.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,464.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,414.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,404.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,394.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,384.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (31,374.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,314.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,304.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,294.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,284.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,274.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,264.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,254.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,244.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,234.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (31,224.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 101-D | Paulino, Carlos | | 0.00 | (10.00) | (31,234.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (31,244.61) |
| 4103 | 8/19/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,244.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-B | Archie, Chad | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-B | Sandoval, Brooke | | 10.00 | 0.00 | (31,244.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 202-A | Dawodu, Muhammed | | 10.00 | 0.00 | (31,234.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 303-A | Woods, Johrelle | | 10.00 | 0.00 | (31,224.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 214-A | Campfield, Maya | | 10.00 | 0.00 | (31,214.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 214-B | Bunch, Aliyah | | 10.00 | 0.00 | (31,204.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (31,194.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 215-A | Rodney, Kacey | | 10.00 | 0.00 | (31,184.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-C | Rodriguez Rivera, Sharo | | 10.00 | 0.00 | (31,174.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (31,164.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (31,154.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 210-B | Johnson, Jaylen | | 10.00 | 0.00 | (31,144.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (31,134.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 414-C | Henry, Tamaje | | 10.00 | 0.00 | (31,124.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-A | Lyles Jr., Eric | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-A | Lyles Jr., Eric | | 10.00 | 0.00 | (31,114.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (31,104.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-C | Smith, Jaivianna | | 10.00 | 0.00 | (31,094.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (31,084.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 223-A | Chineme, Chanel | | 10.00 | 0.00 | (31,074.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 215-D | Oliver, Daisha | | 10.00 | 0.00 | (31,064.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 305-B | DeLeon, Parker | | 10.00 | 0.00 | (31,054.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Credit, Lorenzo | | 10.00 | 0.00 | (31,044.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-D | Thompson, Kiara | | 10.00 | 0.00 | (31,034.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 215-C | Sonier, Tyra | | 10.00 | 0.00 | (31,024.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 521 | Shahtakhtinskiy, Aydin | | 10.00 | 0.00 | (31,014.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-D | Savage-Sims, Kiezia | | 10.00 | 0.00 | (31,004.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 101-D | Paulino, Carlos | | 10.00 | 0.00 | (30,994.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 220-D | Henderson, Asia | | 10.00 | 0.00 | (30,984.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 516-D | Rene, Cemonne | | 10.00 | 0.00 | (30,974.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (30,964.61) |
| 4103 | 8/19/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-D | Akintan, Tolulope | | 10.00 | 0.00 | (30,954.61) |
| 4103 | 8/19/2019 | 8/22/2019 | 08/2019 | | | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (30,964.61) |
| 4103 | 8/19/2019 | 8/22/2019 | 08/2019 | | | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (30,974.61) |
| 4103 | 8/19/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (30,964.61) |
| 4103 | 8/19/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-A | Pierre, Devon | | 10.00 | 0.00 | (30,954.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,964.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,974.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,984.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (30,994.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,004.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,014.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,024.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,034.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,044.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (50.00) | (31,104.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,114.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,134.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,144.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,154.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,164.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,174.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,184.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,194.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (50.00) | (31,204.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,264.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,274.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,284.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,374.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,384.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,394.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,404.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,414.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,464.61) |
| 4103 | 8/19/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 226-A | Swain, Courtney | | 0.00 | (50.00) | (31,524.61) |
| 4103 | 8/19/2019 | 8/31/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,514.61) |
| 4103 | 8/19/2019 | 9/1/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-B | Spiller, Alyiass | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 8/19/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-D | Mayfield, Alaysha | | 10.00 | 0.00 | (31,494.61) |
| 4103 | 8/19/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-A | Gary, Charles | | 10.00 | 0.00 | (31,484.61) |
| 4103 | 8/19/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 8/19/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,464.61) |
| 4103 | 8/19/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 8/19/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 8/19/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 303-A | Woods, Johrelle | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 423-C | Smith, Jaivanna | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 122-A | Pierre, Devon | | 0.00 | (10.00) | (31,464.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (31,474.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (31,484.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,494.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (31,504.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (31,534.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | M4 | Evans, Mya | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 215-D | Oliver, Daisha | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 214-A | Campfield, Maya | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 418-A | Webb, Akasia | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 301-D | Savage-Sims, Kiezia | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 220-D | Henderson, Asia | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | | | 202-A | Dawodu, Muhammed | | 0.00 | (10.00) | (31,724.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-B | Sandoval, Brooke | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-D | Thompson, Kiara | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-A | Rodney, Kacey | | 0.00 | (10.00) | (31,784.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,794.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (10.00) | (31,804.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 305-B | DeLeon, Parker | | 0.00 | (10.00) | (31,814.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (31,834.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-C | Rodriguez Rivera, Sharo | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 101-D | Paulino, Carlos | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 516-D | Rene, Cemonne | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 320-C | Watts, Alliscia | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-D | Akintan, Tolulope | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 215-C | Sonier, Tyra | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 214-B | Bunch, Aliyah | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 301-B | Sandoval, Brooke | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 202-A | Dawodu, Muhammed | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 303-A | Woods, Johrelle | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 214-A | Campfield, Maya | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 214-B | Bunch, Aliyah | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 215-A | Rodney, Kacey | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 201-C | Rodriguez Rivera, Sharo | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 122-A | Pierre, Devon | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 122-A | Pierre, Devon | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 327-A | Def-Mitchell, Asia | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (31,874.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 210-B | Johnson, Jaylen | | 10.00 | 0.00 | (31,864.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-C | Udobong, Etini | | 10.00 | 0.00 | (31,854.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 414-C | Henry, Tamaje | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 122-A | Pierre, Devon | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 515-B | McDowell, Arela | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 312-A | Smith, Jaivianna | | 10.00 | 0.00 | (31,814.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 515-D | Mayfield, Alaysha | | 10.00 | 0.00 | (31,804.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 219-C | Sample, Jabari | | 10.00 | 0.00 | (31,794.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 320-C | Watts, Alliscia | | 10.00 | 0.00 | (31,784.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (31,774.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-D | Akintan, Tolulope | | 10.00 | 0.00 | (31,764.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 414-D | Johnson, Tatianna | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 418-A | Webb, Akasia | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 223-A | Chineme, Chanel | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 509-B | Spiller, Alyiass | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 327-B | Def-Montgomery, Desiree | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 215-D | Oliver, Daisha | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 305-B | DeLeon, Parker | | 10.00 | 0.00 | (31,694.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-A | Credit, Lorenzo | | 10.00 | 0.00 | (31,684.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 213-D | Thompson, Kiara | | 10.00 | 0.00 | (31,674.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 215-C | Sonier, Tyra | | 10.00 | 0.00 | (31,664.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 521 | Shahtakhtinskiy, Aydin | | 10.00 | 0.00 | (31,654.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 301-D | Savage-Sims, Kiezia | | 10.00 | 0.00 | (31,644.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 101-D | Paulino, Carlos | | 10.00 | 0.00 | (31,634.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 220-D | Henderson, Asia | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 516-D | Rene, Cemonne | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 516-D | Rene, Cemonne | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 516-D | Rene, Cemonne | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (31,564.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,554.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,544.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,534.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,524.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,514.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,504.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,494.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,484.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,474.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,464.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,454.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,444.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,434.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,414.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,404.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,394.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,384.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,374.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,364.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,354.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,344.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,334.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,324.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (31,274.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,264.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,254.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,244.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,234.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,224.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,214.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,204.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,194.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,184.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,174.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,164.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,154.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,144.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,134.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,124.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,114.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,104.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,094.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,084.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,074.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,064.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,054.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,044.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,034.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (31,024.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (30,974.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,964.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,954.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,944.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,934.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,924.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,914.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,904.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,894.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,884.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,874.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,864.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,854.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,844.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,834.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,824.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,814.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,804.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,794.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,784.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,774.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,764.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,754.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,744.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (30,694.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,684.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,674.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,664.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,654.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,644.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,634.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,624.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,614.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,604.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,594.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,584.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,574.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,564.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,554.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,544.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,534.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,524.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,514.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,504.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,494.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,484.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,474.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,464.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,454.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (30,444.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 150.00 | 0.00 | (30,284.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 425 | McCarroll, Paul | | 0.00 | (10.00) | (30,294.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (30,304.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (30,314.61) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (30,324.61) |
| 4103 | 8/20/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (30,334.61) |
| 4103 | 8/20/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (30,324.61) |
| 4103 | 8/20/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (30,314.61) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (30,304.61) |
| 4103 | 8/20/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (30,294.61) |
| 4103 | 8/20/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (30,284.61) |
| 4103 | 8/20/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (30,274.61) |
| 4103 | 8/20/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (30,264.61) |
| 4103 | 8/20/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (30,254.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,264.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,274.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,284.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,294.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,304.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,314.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,324.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,334.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,344.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,354.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,364.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,374.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,384.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (50.00) | (30,434.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,444.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,454.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,464.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,474.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,484.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,494.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,504.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,514.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,524.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,534.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,544.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,554.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,564.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,574.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,584.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,594.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,604.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,614.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,624.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,634.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,644.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,654.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,664.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,674.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (50.00) | (30,684.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,734.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,744.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,754.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,764.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,774.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,784.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,794.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,804.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,814.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,824.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,834.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,844.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,854.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,864.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,874.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,884.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,894.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,904.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,914.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,924.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,934.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,944.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (30,954.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (50.00) | (30,964.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,014.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,024.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,034.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,044.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,054.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,064.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,074.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,084.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,094.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,104.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,114.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,124.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,134.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,144.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,154.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,164.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,174.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,184.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,194.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,204.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,214.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,224.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,234.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,244.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,254.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,264.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,274.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,284.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,294.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,304.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,314.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,324.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,334.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,344.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,354.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,364.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (50.00) | (31,374.61) |
| 4103 | 8/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 422-C | Markland, Lennox | | 0.00 | (10.00) | (31,424.61) |
| 4103 | 8/20/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transad | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,424.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,434.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 425 | McCarroll, Paul | | 0.00 | (10.00) | (31,444.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,454.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,464.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (31,474.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,484.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,494.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,504.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,514.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,524.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,534.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,544.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,554.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,564.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/21/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/21/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/21/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/21/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-B | Trevillion, Jimmy | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/21/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/21/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,624.61) |
| 4103 | 8/21/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,614.61) |
| 4103 | 8/21/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,604.61) |
| 4103 | 8/21/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,594.61) |
| 4103 | 8/21/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,584.61) |
| 4103 | 8/21/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-A | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,574.61) |
| 4103 | 8/21/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,564.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 425 | McCarroll, Paul | | 0.00 | (10.00) | (31,574.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,584.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,594.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,604.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (31,614.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,624.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,634.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,644.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,654.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,664.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (31,674.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (31,684.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,784.61) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (31,794.61) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (31,804.61) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 101-C | Perry, Dylan | | 0.00 | (10.00) | (31,814.61) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 8/22/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-C | Perry, Dylan | | 10.00 | 0.00 | (31,814.61) |
| 4103 | 8/22/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (31,804.61) |
| 4103 | 8/22/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-B | Trevillion, Jimmy | | 10.00 | 0.00 | (31,794.61) |
| 4103 | 8/22/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,784.61) |
| 4103 | 8/22/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,774.61) |
| 4103 | 8/22/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,764.61) |
| 4103 | 8/22/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 8/22/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 8/22/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/22/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 8/22/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-A | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 8/22/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (31,784.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,794.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,804.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (31,814.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,834.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 101-C | Perry, Dylan | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 101-C | Perry, Dylan | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-B | Trevillion, Jimmy | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | (31,854.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,844.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,834.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,804.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,794.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,784.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,774.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,764.61) |
| 4103 | 8/23/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (31,754.61) |
| 4103 | 8/23/2019 | 8/26/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (31,744.61) |
| 4103 | 8/23/2019 | 8/29/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 414-A | Williams, Sha'nya | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/23/2019 | 8/29/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/23/2019 | 8/30/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,734.61) |
| 4103 | 8/23/2019 | 9/3/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,724.61) |
| 4103 | 8/23/2019 | 9/4/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,714.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,704.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (31,694.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,684.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,694.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,704.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,714.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,724.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,734.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,744.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,754.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,764.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (31,774.61) |
| 4103 | 8/23/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | (31,834.61) |
| 4103 | 8/23/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,824.61) |
| 4103 | 8/23/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,814.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (31,824.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,834.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (31,844.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (31,854.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,864.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (31,874.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (31,884.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,894.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (10.00) | (31,904.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (31,914.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,924.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/24/2019 | 8/26/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 8/24/2019 | 8/29/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/24/2019 | 8/30/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 8/24/2019 | 9/3/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 8/24/2019 | 9/4/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 8/24/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 319-D | Mahmood, Hassan | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 8/24/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 8/24/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 8/24/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 8/24/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (31,934.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 8/25/2019 | 8/26/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/25/2019 | 8/26/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 8/25/2019 | 8/29/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/25/2019 | 8/30/2019 | 08/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 8/25/2019 | 9/3/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (32,084.61) |
| 4103 | 8/25/2019 | 9/4/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,074.61) |
| 4103 | 8/25/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,064.61) |
| 4103 | 8/25/2019 | 9/6/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,054.61) |
| 4103 | 8/25/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 8/25/2019 | 9/18/2019 | 09/2019 | Late Fee (Transact | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,194.61) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transact | AR Charge | | 423-D | Chikezie, Rebekaah | | 150.00 | 0.00 | (32,054.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 306-B | Locke, Vashtie | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 227-C | Delci-Robinson, Skyla | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 8/26/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 8/26/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 227-C | Delci-Robinson, Skyla | | 10.00 | 0.00 | (32,074.61) |
| 4103 | 8/26/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-C | Young, Diamond | | 10.00 | 0.00 | (32,064.61) |
| 4103 | 8/26/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-D | Def-Love, Khandice | | 10.00 | 0.00 | (32,054.61) |
| 4103 | 8/26/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 8/26/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,054.61) |
| 4103 | 8/26/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-D | Abron, Abria | | 10.00 | 0.00 | (32,044.61) |
| 4103 | 8/26/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 8/26/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,024.61) |
| 4103 | 8/26/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,014.61) |
| 4103 | 8/26/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,004.61) |
| 4103 | 8/26/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 8/26/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 227-C | Delci-Robinson, Skyla | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,044.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,054.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,064.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,074.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,084.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 8/27/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 227-C | Delci-Robinson, Skyla | | 10.00 | 0.00 | (32,174.61) |
| 4103 | 8/27/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-C | Young, Diamond | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 8/27/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-D | Def-Love, Khandice | | 10.00 | 0.00 | (32,154.61) |
| 4103 | 8/27/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 8/27/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 209-D | Dyson, Amaya | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 8/27/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 8/27/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,174.61) |
| 4103 | 8/27/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-D | Abron, Abria | | 10.00 | 0.00 | (32,164.61) |
| 4103 | 8/27/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 209-D | Dyson, Amaya | | 10.00 | 0.00 | (32,154.61) |
| 4103 | 8/27/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (32,144.61) |
| 4103 | 8/27/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,134.61) |
| 4103 | 8/27/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,124.61) |
| 4103 | 8/27/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,114.61) |
| 4103 | 8/27/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (32,104.61) |
| 4103 | 8/27/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 8/27/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/27/2019 | 10/3/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (32,094.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 209-D | Dyson, Amaya | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,194.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,214.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (32,224.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,234.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,244.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,254.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,274.61) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,284.61) |
| 4103 | 8/28/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 8/28/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 8/28/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,294.61) |
| 4103 | 8/28/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-D | Abron, Abria | | 10.00 | 0.00 | (32,284.61) |
| 4103 | 8/28/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 209-D | Dyson, Amaya | | 10.00 | 0.00 | (32,274.61) |
| 4103 | 8/28/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 8/28/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 8/28/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,244.61) |
| 4103 | 8/28/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,234.61) |
| 4103 | 8/28/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 8/28/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (32,214.61) |
| 4103 | 8/28/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (32,204.61) |
| 4103 | 8/28/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (32,194.61) |
| 4103 | 8/28/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (32,214.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,224.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,234.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,244.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,254.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,274.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,284.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,324.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,334.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,344.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,354.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,364.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,374.61) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 209-D | Dyson, Amaya | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 8/29/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 8/29/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 414-A | Williams, Sha'nya | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 8/29/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 8/29/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-C | Williams, Samuel | | 0.00 | (10.00) | (32,404.61) |
| 4103 | 8/29/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,394.61) |
| 4103 | 8/29/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-D | Abron, Abria | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 8/29/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-C | Williams, Samuel | | 10.00 | 0.00 | (32,374.61) |
| 4103 | 8/29/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 209-D | Dyson, Amaya | | 10.00 | 0.00 | (32,364.61) |
| 4103 | 8/29/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (32,354.61) |
| 4103 | 8/29/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,344.61) |
| 4103 | 8/29/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,334.61) |
| 4103 | 8/29/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,324.61) |
| 4103 | 8/29/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (32,314.61) |
| 4103 | 8/29/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (32,304.61) |
| 4103 | 8/29/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (32,294.61) |
| 4103 | 8/29/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (32,284.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,294.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 209-D | Dyson, Amaya | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (32,324.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-C | Williams, Samuel | | 0.00 | (10.00) | (32,334.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,344.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 213-A | Praytor, Alexis | | 0.00 | (10.00) | (32,354.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,364.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,374.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,404.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,414.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-D | Def-Fowler, Chyna | | 0.00 | (10.00) | (32,424.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (32,434.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,444.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,454.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,464.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,474.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,484.61) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,494.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (50.00) | (32,544.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,554.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,564.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,574.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,584.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,594.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,604.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,614.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,624.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,634.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,644.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,654.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,664.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,674.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,684.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,694.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,704.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,714.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,724.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,734.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,744.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,754.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,764.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,754.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,744.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,734.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,724.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,714.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,704.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,694.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,684.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,674.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,664.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,654.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,644.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,634.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,624.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,614.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,604.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,594.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,584.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,574.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,564.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,554.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,544.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (32,494.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (32,444.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,434.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,424.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,414.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,404.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,394.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,364.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,354.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,344.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (32,294.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,274.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,264.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,254.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,244.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,234.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,214.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (32,204.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 213-A | Praytor, Alexis | | 10.00 | 0.00 | (32,194.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 150.00 | 0.00 | (32,184.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (32,034.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (32,024.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (32,014.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (32,004.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-B | Sherman, Jabari | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-D | Lemus, Estefany | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/30/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-D | Abron, Abria | | 10.00 | 0.00 | (31,994.61) |
| 4103 | 8/30/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-C | Williams, Samuel | | 10.00 | 0.00 | (31,984.61) |
| 4103 | 8/30/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 209-D | Dyson, Amaya | | 10.00 | 0.00 | (31,974.61) |
| 4103 | 8/30/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 10.00 | 0.00 | (31,964.61) |
| 4103 | 8/30/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-B | Sherman, Jabari | | 10.00 | 0.00 | (31,954.61) |
| 4103 | 8/30/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (31,944.61) |
| 4103 | 8/30/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Lemus, Estefany | | 10.00 | 0.00 | (31,934.61) |
| 4103 | 8/30/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (31,924.61) |
| 4103 | 8/30/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (31,914.61) |
| 4103 | 8/30/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (31,904.61) |
| 4103 | 8/30/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (31,894.61) |
| 4103 | 8/30/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-D | Def-Fowler, Chyna | | 10.00 | 0.00 | (31,884.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (31,934.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,944.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,954.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,964.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,974.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,984.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (31,994.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,004.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,014.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,024.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,034.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (32,084.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,094.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,104.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,114.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,124.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,134.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,144.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,154.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,164.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,174.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (32,184.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,194.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,204.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,214.61) |
| 4103 | 8/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (32,224.61) |
| 4103 | 8/30/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (32,224.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (32,234.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (32,244.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (10.00) | (32,254.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (32,264.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (32,274.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (32,284.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | Debit | | (10.00) | (32,294.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (32,304.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (32,314.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-C | Williams, Samuel | | 0.00 | (10.00) | (32,324.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (32,334.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 203-B | Sherman, Jabari | | 0.00 | (10.00) | (32,344.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 209-D | Dyson, Amaya | | 0.00 | (10.00) | (32,354.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (10.00) | (32,364.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 327-D | Lemus, Estefany | | 0.00 | (10.00) | (32,374.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (32,394.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 519-A | Gary, Charles | | 0.00 | (10.00) | (32,404.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (10.00) | (32,414.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (32,424.61) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (32,434.61) |
| 4103 | 8/31/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-D | Abron, Abria | | 10.00 | 0.00 | (32,424.61) |
| 4103 | 8/31/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 203-C | Williams, Samuel | | 10.00 | 0.00 | (32,414.61) |
| 4103 | 8/31/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 209-D | Dyson, Amaya | | 10.00 | 0.00 | (32,404.61) |
| 4103 | 8/31/2019 | 9/3/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 219-B | Dean Jr., Oscar | | 10.00 | 0.00 | (32,394.61) |
| 4103 | 8/31/2019 | 9/4/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 519-A | Gary, Charles | | 10.00 | 0.00 | (32,384.61) |
| 4103 | 8/31/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (32,384.61) |
| 4103 | 8/31/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Lemus, Estefany | | 10.00 | 0.00 | (32,374.61) |
| 4103 | 8/31/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (32,364.61) |
| 4103 | 8/31/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 508 | Torrealba, Maria | | 10.00 | 0.00 | (32,354.61) |
| 4103 | 8/31/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (32,344.61) |
| 4103 | 8/31/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (32,334.61) |
| 4103 | 8/31/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (32,324.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (50.00) | (32,374.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (50.00) | (32,424.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (50.00) | (32,474.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (50.00) | (32,524.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (50.00) | (32,574.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (50.00) | (32,624.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (50.00) | (32,674.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (50.00) | (32,724.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-A | Schmidt, Sebastian | | 0.00 | (50.00) | (32,774.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 523-D | Dominguez, Luis | | 0.00 | (50.00) | (32,824.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|-----------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (50.00) | (32,874.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (50.00) | (32,924.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (50.00) | (32,974.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-D | Lemus, Estefany | | 0.00 | (50.00) | (33,024.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (50.00) | (33,074.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (50.00) | (33,124.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (50.00) | (33,174.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (50.00) | (33,224.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (50.00) | (33,274.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (50.00) | (33,324.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (50.00) | (33,374.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (50.00) | (33,424.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-A | Pierre, Devon | | 0.00 | (50.00) | (33,474.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (50.00) | (33,524.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (50.00) | (33,574.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (50.00) | (33,624.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-D | Cross, Kyleek | | 0.00 | (50.00) | (33,674.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (50.00) | (33,724.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (50.00) | (33,774.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (33,824.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (50.00) | (33,874.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (50.00) | (33,924.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (50.00) | (33,974.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (50.00) | (34,024.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (50.00) | (34,074.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (50.00) | (34,124.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (50.00) | (34,174.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (50.00) | (34,224.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (50.00) | (34,274.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (50.00) | (34,324.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (50.00) | (34,374.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 109-A | Peete, Rodney | | 0.00 | (50.00) | (34,424.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (50.00) | (34,474.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-C | Haney, Nikolette | | 0.00 | (50.00) | (34,524.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (50.00) | (34,574.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (34,624.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (50.00) | (34,674.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (50.00) | (34,724.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (50.00) | (34,774.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (50.00) | (34,824.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (50.00) | (34,874.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (50.00) | (34,924.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (34,974.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (50.00) | (35,024.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (35,074.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (50.00) | (35,124.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (50.00) | (35,174.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (50.00) | (35,224.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (50.00) | (35,274.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 214-C | Otey, Gabrielle | | 0.00 | (50.00) | (35,324.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (50.00) | (35,374.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (50.00) | (35,424.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (50.00) | (35,474.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (50.00) | (35,524.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (50.00) | (35,574.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (50.00) | (35,624.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (35,674.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (50.00) | (35,724.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (50.00) | (35,774.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-A | Holden, Gregory | | 0.00 | (50.00) | (35,824.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 308 | Murphy, Raven | | 0.00 | (50.00) | (35,874.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (50.00) | (35,924.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomii | | 0.00 | (50.00) | (35,974.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (50.00) | (36,024.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (50.00) | (36,074.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (50.00) | (36,124.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (50.00) | (36,174.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 303-D | Briggs, Tykeiah | | 0.00 | (50.00) | (36,224.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (50.00) | (36,274.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (50.00) | (36,324.61) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (50.00) | (36,374.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Lemus, Estefany | | 50.00 | 0.00 | (36,324.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 109-A | Peete, Rodney | | 50.00 | 0.00 | (36,274.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-D | King, Mkalia | | 50.00 | 0.00 | (36,224.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 223-A | Chineme, Chanel | | 50.00 | 0.00 | (36,174.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Credit, Lorenzo | | 50.00 | 0.00 | (36,124.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 214-C | Otey, Gabrielle | | 50.00 | 0.00 | (36,074.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-A | Adebiyi, Toliat | | 50.00 | 0.00 | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (50.00) | (36,074.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (36,074.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (36,074.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-A | Lange Jr, Terrance | | 50.00 | 0.00 | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (50.00) | (36,074.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-C | Taing, Jasmine | | 50.00 | 0.00 | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 50.00 | 0.00 | (35,974.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (50.00) | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-A | Tillman, Jaquan | | 50.00 | 0.00 | (35,974.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (50.00) | (36,024.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-A | Tillman, Jaquan | | 50.00 | 0.00 | (35,974.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-C | Taylor, Sharia | | 50.00 | 0.00 | (35,924.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 308 | Murphy, Raven | | 50.00 | 0.00 | (35,874.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 50.00 | 0.00 | (35,824.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-B | Marshall, Meagan | | 50.00 | 0.00 | (35,874.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (50.00) | (35,874.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | (35,824.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,814.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,804.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,794.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,784.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,774.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,764.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,754.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,744.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,734.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (35,724.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Waived Late Fee as | 413-D | Pool, Sebastian | | 90.00 | 0.00 | (35,634.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-A | Pierre, Devon | | 50.00 | 0.00 | (35,584.61) |
| 4103 | 9/6/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (50.00) | (35,634.61) |
| 4103 | 9/6/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 126-D | Malone, Tiara | | 50.00 | 0.00 | (35,584.61) |
| 4103 | 9/6/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-B | January, Mikhia | | 0.00 | (50.00) | (35,634.61) |
| 4103 | 9/6/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 50.00 | 0.00 | (35,584.61) |
| 4103 | 9/6/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 50.00 | 0.00 | (35,534.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (50.00) | (35,584.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 50.00 | 0.00 | (35,534.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 415-C | Stevenson, Anthony | | 50.00 | 0.00 | (35,484.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-B | Nguyen, Britney | | 50.00 | 0.00 | (35,434.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Jackson, TeQuille | | 50.00 | 0.00 | (35,384.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 50.00 | 0.00 | (35,334.61) |
| 4103 | 9/6/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 50.00 | 0.00 | (35,284.61) |
| 4103 | 9/6/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-B | Lewis, Charnecia | | 50.00 | 0.00 | (35,234.61) |
| 4103 | 9/6/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 50.00 | 0.00 | (35,184.61) |
| 4103 | 9/6/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-C | Friar, Brittany | | 50.00 | 0.00 | (35,134.61) |
| 4103 | 9/6/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 50.00 | 0.00 | (35,084.61) |
| 4103 | 9/6/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 50.00 | 0.00 | (35,034.61) |
| 4103 | 9/6/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 50.00 | 0.00 | (34,984.61) |
| 4103 | 9/6/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 50.00 | 0.00 | (34,934.61) |
| 4103 | 9/6/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 50.00 | 0.00 | (34,884.61) |
| 4103 | 9/6/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 50.00 | 0.00 | (34,834.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (50.00) | (34,884.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,894.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,904.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,914.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,924.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,934.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,944.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,954.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,964.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,974.61) |
| 4103 | 9/6/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (10.00) | (34,984.61) |
| 4103 | 9/6/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 50.00 | 0.00 | (34,934.61) |
| 4103 | 9/6/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-C | Okoko, Ifeanyi | | 50.00 | 0.00 | (34,884.61) |
| 4103 | 9/6/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-C | Austin, Tayomi | | 50.00 | 0.00 | (34,834.61) |
| 4103 | 9/6/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 50.00 | 0.00 | (34,784.61) |
| 4103 | 9/6/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 116-D | Mapps, Myah | | 50.00 | 0.00 | (34,734.61) |
| 4103 | 9/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 501-A | Def-Graves, Tammeranique | | 50.00 | 0.00 | (34,684.61) |
| 4103 | 9/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 50.00 | 0.00 | (34,634.61) |
| 4103 | 9/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-C | Def-Williams, Antonio | | 50.00 | 0.00 | (34,584.61) |
| 4103 | 9/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (34,534.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (10.00) | (34,544.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (34,554.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (34,564.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (34,574.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (34,584.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (34,594.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (34,604.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (10.00) | (34,614.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (34,624.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (34,634.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (34,644.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (34,654.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (34,664.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (10.00) | (34,674.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (34,684.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (34,694.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelern | | 0.00 | (10.00) | (34,704.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (34,714.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (10.00) | (34,724.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (34,734.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (34,744.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-C | Haney, Nikolette | | 0.00 | (10.00) | (34,754.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (34,764.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (34,774.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (34,784.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (34,794.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (34,804.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (34,814.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (34,824.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (34,834.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (10.00) | (34,844.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (34,854.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (34,864.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (34,874.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (34,884.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (34,894.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (34,904.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (10.00) | (34,914.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (34,924.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (34,934.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (34,944.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (34,954.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (34,964.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (34,974.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (34,984.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (34,994.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (35,004.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (35,014.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (35,024.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (35,034.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (35,044.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (35,054.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (35,064.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (35,074.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (35,084.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (35,094.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (35,104.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (35,114.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-A | Holden, Gregory | | 0.00 | (10.00) | (35,124.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (35,134.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (35,144.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (10.00) | (35,154.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (35,164.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (10.00) | (35,174.61) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (35,184.61) |
| 4103 | 9/7/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 126-D | Malone, Tiara | | 10.00 | 0.00 | (35,174.61) |
| 4103 | 9/7/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-B | January, Mikhia | | 0.00 | (10.00) | (35,184.61) |
| 4103 | 9/7/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (35,174.61) |
| 4103 | 9/7/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (35,164.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (35,174.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (35,164.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 415-C | Stevenson, Anthony | | 10.00 | 0.00 | (35,154.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-B | Nguyen, Britney | | 10.00 | 0.00 | (35,144.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Jackson, TeQuille | | 10.00 | 0.00 | (35,134.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (35,124.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (35,114.61) |
| 4103 | 9/7/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (35,104.61) |
| 4103 | 9/7/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (35,094.61) |
| 4103 | 9/7/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-C | Friar, Brittany | | 10.00 | 0.00 | (35,084.61) |
| 4103 | 9/7/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (35,074.61) |
| 4103 | 9/7/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (35,064.61) |
| 4103 | 9/7/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (35,054.61) |
| 4103 | 9/7/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (35,044.61) |
| 4103 | 9/7/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (35,034.61) |
| 4103 | 9/7/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (35,024.61) |
| 4103 | 9/7/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (35,014.61) |
| 4103 | 9/7/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (35,004.61) |
| 4103 | 9/7/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (34,994.61) |
| 4103 | 9/7/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (34,984.61) |
| 4103 | 9/7/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 116-D | Mapps, Myah | | 10.00 | 0.00 | (34,974.61) |
| 4103 | 9/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (34,964.61) |
| 4103 | 9/7/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (34,954.61) |
| 4103 | 9/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (34,944.61) |
| 4103 | 9/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (34,934.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (34,944.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (34,954.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (34,964.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (34,974.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (34,984.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (34,994.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (35,004.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (35,014.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (35,024.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (35,034.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (35,044.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (35,054.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (10.00) | (35,064.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (35,074.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (35,084.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (35,094.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (35,104.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (35,114.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (35,124.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (35,134.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (10.00) | (35,144.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (35,154.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (35,164.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (35,174.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (35,184.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (35,194.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (10.00) | (35,204.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (35,214.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-D | Malone, Tiara | | 0.00 | (10.00) | (35,224.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (10.00) | (35,234.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (35,244.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Megan | | 0.00 | (10.00) | (35,254.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (35,264.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (35,274.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-C | Haney, Nikolette | | 0.00 | (10.00) | (35,284.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (35,294.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (10.00) | (35,304.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (35,314.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (35,324.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (35,334.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (35,344.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (35,354.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (35,364.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (35,374.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (35,384.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (35,394.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (10.00) | (35,404.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (35,414.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (35,424.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-A | Holden, Gregory | | 0.00 | (10.00) | (35,434.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (35,444.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (10.00) | (35,454.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (35,464.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (35,474.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (35,484.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (35,494.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (35,504.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (35,514.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (35,524.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (35,534.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (35,544.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (35,554.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (35,564.61) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (10.00) | (35,574.61) |
| 4103 | 9/8/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 126-C | Malone, Tiara | | 10.00 | 0.00 | (35,564.61) |
| 4103 | 9/8/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-B | January, Mikhia | | 0.00 | (10.00) | (35,574.61) |
| 4103 | 9/8/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (35,564.61) |
| 4103 | 9/8/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (35,554.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (35,564.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (35,554.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 415-C | Stevenson, Anthony | | 10.00 | 0.00 | (35,544.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-B | Nguyen, Britney | | 10.00 | 0.00 | (35,534.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Jackson, TeQuille | | 10.00 | 0.00 | (35,524.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (35,514.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (35,504.61) |
| 4103 | 9/8/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (35,494.61) |
| 4103 | 9/8/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (35,484.61) |
| 4103 | 9/8/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Friar, Brittany | | 10.00 | 0.00 | (35,474.61) |
| 4103 | 9/8/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (35,464.61) |
| 4103 | 9/8/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (35,454.61) |
| 4103 | 9/8/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (35,444.61) |
| 4103 | 9/8/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (35,434.61) |
| 4103 | 9/8/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (35,424.61) |
| 4103 | 9/8/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (35,414.61) |
| 4103 | 9/8/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (35,404.61) |
| 4103 | 9/8/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (35,394.61) |
| 4103 | 9/8/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (35,384.61) |
| 4103 | 9/8/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (35,374.61) |
| 4103 | 9/8/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 116-D | Mapps, Myah | | 10.00 | 0.00 | (35,364.61) |
| 4103 | 9/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (35,354.61) |
| 4103 | 9/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (35,344.61) |
| 4103 | 9/8/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (35,334.61) |
| 4103 | 9/8/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (35,324.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (35,334.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (35,344.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (35,354.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (10.00) | (35,364.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (35,374.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (35,384.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (35,394.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (35,404.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (35,414.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (10.00) | (35,424.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (35,434.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (35,444.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (35,454.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (35,464.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-C | Haney, Nikolette | | 0.00 | (10.00) | (35,474.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (35,484.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (35,494.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (35,504.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (35,514.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (35,524.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (35,534.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (35,544.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (35,554.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (10.00) | (35,564.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (35,574.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (35,584.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (35,594.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (35,604.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (35,614.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (35,624.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (35,634.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (35,644.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (35,654.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (35,664.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (10.00) | (35,674.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (35,684.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (35,694.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (35,704.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (35,714.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-A | Holden, Gregory | | 0.00 | (10.00) | (35,724.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (35,734.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (10.00) | (35,744.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (35,754.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (35,764.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (35,774.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 306-D | Billberry, Richelle | | 0.00 | (10.00) | (35,784.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (35,794.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (35,804.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (35,814.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (35,824.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (35,834.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (35,844.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (35,854.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (35,864.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (10.00) | (35,874.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (10.00) | (35,884.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (35,894.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (35,904.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (35,914.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (35,924.61) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-B | January, Mikhia | | 0.00 | (10.00) | (35,934.61) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (35,924.61) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-B | Fowler, Taelor | | 10.00 | 0.00 | (35,914.61) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (35,924.61) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 201-D | Wright, Amari | | 10.00 | 0.00 | (35,914.61) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (35,924.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (35,934.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (35,924.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 415-C | Stevenson, Anthony | | 10.00 | 0.00 | (35,914.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-B | Nguyen, Britney | | 10.00 | 0.00 | (35,904.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Jackson, TeQuille | | 10.00 | 0.00 | (35,894.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (35,884.61) |
| 4103 | 9/9/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (35,874.61) |
| 4103 | 9/9/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (35,864.61) |
| 4103 | 9/9/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (35,854.61) |
| 4103 | 9/9/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-C | Friar, Brittany | | 10.00 | 0.00 | (35,844.61) |
| 4103 | 9/9/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (35,834.61) |
| 4103 | 9/9/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (35,824.61) |
| 4103 | 9/9/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (35,814.61) |
| 4103 | 9/9/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (35,804.61) |
| 4103 | 9/9/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (35,794.61) |
| 4103 | 9/9/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (35,784.61) |
| 4103 | 9/9/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (35,774.61) |
| 4103 | 9/9/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (35,764.61) |
| 4103 | 9/9/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-C | Austin, Tayomii | | 10.00 | 0.00 | (35,754.61) |
| 4103 | 9/9/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (35,744.61) |
| 4103 | 9/9/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 116-D | Mapps, Myah | | 10.00 | 0.00 | (35,734.61) |
| 4103 | 9/9/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (35,724.61) |
| 4103 | 9/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (35,714.61) |
| 4103 | 9/9/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (35,704.61) |
| 4103 | 9/9/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (35,694.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (35,704.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (10.00) | (35,714.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (35,724.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (35,734.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (10.00) | (35,744.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (35,754.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (10.00) | (35,764.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (35,774.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (35,784.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (35,794.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (35,804.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (35,814.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (35,824.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (35,834.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (35,844.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (35,854.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (35,864.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (35,874.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (10.00) | (35,884.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (35,894.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (35,904.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (35,914.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (35,924.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (35,934.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (35,944.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (35,954.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (10.00) | (35,964.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (35,974.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (35,984.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (35,994.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (36,004.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (36,014.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (36,024.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (36,034.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (36,044.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (36,054.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (36,064.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (36,074.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (36,084.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (10.00) | (36,094.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (36,104.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (36,114.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (36,124.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (36,134.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (36,144.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (36,154.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomii | | 0.00 | (10.00) | (36,164.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (36,174.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 509-A | Holden, Gregory | | 0.00 | (10.00) | (36,184.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (36,194.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (10.00) | (36,204.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (36,214.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (36,224.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (36,234.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (36,244.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (36,254.61) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (36,264.61) |
| 4103 | 9/10/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 121 | Cobb, Branson | | 10.00 | 0.00 | (36,254.61) |
| 4103 | 9/10/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (36,264.61) |
| 4103 | 9/10/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | late fee waived | 126-B | Mitchell, Zaelen | | 90.00 | 0.00 | (36,174.61) |
| 4103 | 9/10/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | waived -ml | 408 | Reed, Karon | | 90.00 | 0.00 | (36,084.61) |
| 4103 | 9/10/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 90.00 | 0.00 | (35,994.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (36,004.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (35,994.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 415-C | Stevenson, Anthony | | 10.00 | 0.00 | (35,984.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-B | Nguyen, Britney | | 10.00 | 0.00 | (35,974.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Jackson, TeQuille | | 10.00 | 0.00 | (35,964.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (35,954.61) |
| 4103 | 9/10/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (35,944.61) |
| 4103 | 9/10/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (35,934.61) |
| 4103 | 9/10/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (35,924.61) |
| 4103 | 9/10/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-C | Friar, Brittany | | 10.00 | 0.00 | (35,914.61) |
| 4103 | 9/10/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (35,904.61) |
| 4103 | 9/10/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (35,894.61) |
| 4103 | 9/10/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (35,884.61) |
| 4103 | 9/10/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (35,874.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/10/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (35,864.61) |
| 4103 | 9/10/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (35,854.61) |
| 4103 | 9/10/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (35,844.61) |
| 4103 | 9/10/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (35,834.61) |
| 4103 | 9/10/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomii | | 10.00 | 0.00 | (35,824.61) |
| 4103 | 9/10/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (35,814.61) |
| 4103 | 9/10/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (35,804.61) |
| 4103 | 9/10/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (35,794.61) |
| 4103 | 9/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (35,784.61) |
| 4103 | 9/10/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 212-C | Def-Williams, Antonio | | 10.00 | 0.00 | (35,774.61) |
| 4103 | 9/10/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (35,764.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (35,774.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (35,784.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (35,794.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (35,804.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (35,814.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (35,824.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (35,834.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (35,844.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (10.00) | (35,854.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 201-D | Wright, Amari | | 0.00 | (10.00) | (35,864.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-B | Jackson, TeQuille | | 0.00 | (10.00) | (35,874.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (35,884.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (35,894.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (35,904.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (35,914.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (10.00) | (35,924.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (35,934.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (35,944.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-B | Daniels, Chelsea | | 0.00 | (10.00) | (35,954.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (35,964.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (35,974.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (35,984.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (35,994.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (36,004.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (36,014.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (36,024.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (36,034.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (36,044.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (36,054.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (36,064.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (36,074.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (36,084.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (36,094.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (36,104.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (36,114.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (36,124.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (36,134.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (36,144.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (36,154.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (10.00) | (36,164.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (36,174.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (10.00) | (36,184.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (36,194.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (36,204.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (36,214.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (36,224.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (36,234.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (36,244.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (36,254.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomii | | 0.00 | (10.00) | (36,264.61) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (36,274.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-C | Lowe, Johan | | 10.00 | 0.00 | (36,264.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 415-C | Stevenson, Anthony | | 10.00 | 0.00 | (36,254.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-B | Nguyen, Britney | | 10.00 | 0.00 | (36,244.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | waived-MI | 316-A | Hubbard, Cardeyon | | 100.00 | 0.00 | (36,144.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-B | Jackson, TeQuille | | 10.00 | 0.00 | (36,134.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (36,124.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (36,114.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-B | Lewis, Charnecia | | 10.00 | 0.00 | (36,104.61) |
| 4103 | 9/11/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (36,114.61) |
| 4103 | 9/11/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 301-A | Tuberquia, Alexandra | | 10.00 | 0.00 | (36,104.61) |
| 4103 | 9/11/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-C | Friar, Brittany | | 10.00 | 0.00 | (36,094.61) |
| 4103 | 9/11/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Harris, Alexa | | 10.00 | 0.00 | (36,084.61) |
| 4103 | 9/11/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (36,074.61) |
| 4103 | 9/11/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (36,064.61) |
| 4103 | 9/11/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (36,054.61) |
| 4103 | 9/11/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (36,044.61) |
| 4103 | 9/11/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (36,034.61) |
| 4103 | 9/11/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (36,024.61) |
| 4103 | 9/11/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (36,014.61) |
| 4103 | 9/11/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomii | | 10.00 | 0.00 | (36,004.61) |
| 4103 | 9/11/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (35,994.61) |
| 4103 | 9/11/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (35,984.61) |
| 4103 | 9/11/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (35,974.61) |
| 4103 | 9/11/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (35,964.61) |
| 4103 | 9/11/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (35,954.61) |
| 4103 | 9/11/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 212-C | Def-Williams, Antonio | | 10.00 | 0.00 | (35,944.61) |
| 4103 | 9/11/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (35,934.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (35,944.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (35,954.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 103-B | Butler, Regan | | 0.00 | (10.00) | (35,964.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (35,974.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (35,984.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (35,994.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (36,004.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomii | | 0.00 | (10.00) | (36,014.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (36,024.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (36,034.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (36,044.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (36,054.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (36,064.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (36,074.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (36,084.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (10.00) | (36,094.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (36,104.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (36,114.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (36,124.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tillman, Jaquan | | 0.00 | (10.00) | (36,134.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (36,144.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (36,154.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (36,164.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (36,174.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (36,184.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (36,194.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (36,204.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (36,214.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (36,224.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (36,234.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (36,244.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (36,254.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (36,264.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (36,274.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (36,284.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (36,294.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (36,304.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (36,314.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (36,324.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (36,334.61) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (36,344.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 50.00 | 0.00 | (36,294.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,284.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,274.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,264.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,254.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,244.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,234.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,224.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,214.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,204.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,194.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,184.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,174.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,164.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,154.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,144.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,134.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,124.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,114.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,104.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,094.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,084.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,074.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,064.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,054.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (36,044.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 50.00 | 0.00 | (35,994.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,984.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,974.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,964.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,954.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,944.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,934.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,924.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,914.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,904.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,894.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,884.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,874.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,864.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,854.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,844.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,834.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,824.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,814.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,804.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,794.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,784.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,774.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,764.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 50.00 | 0.00 | (35,754.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,704.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,694.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,684.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,674.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,664.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,654.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,644.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,634.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,624.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,614.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,604.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,594.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,584.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,574.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,564.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,554.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,544.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,534.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,524.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,514.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-D1 | | Besong, Sonia | | 10.00 | 0.00 | (35,504.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 10.00 | 0.00 | (35,494.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 10.00 | 0.00 | (35,484.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 10.00 | 0.00 | (35,474.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 10.00 | 0.00 | (35,464.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 10.00 | 0.00 | (35,454.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 50.00 | 0.00 | (35,404.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,394.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,384.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,374.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,364.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,354.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,344.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,334.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,324.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,314.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,304.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,294.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,284.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,274.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,264.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,254.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,244.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,234.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,224.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,214.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,204.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,194.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,184.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,174.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 50.00 | 0.00 | (35,114.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,104.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,094.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,084.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,074.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,064.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,054.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,044.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,034.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,024.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,014.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (35,004.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,994.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,984.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,974.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,964.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,954.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,944.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,934.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,924.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,914.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,904.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,894.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,884.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,874.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 50.00 | 0.00 | (34,824.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,814.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,804.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,794.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,784.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,774.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,764.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,754.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,744.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,734.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,724.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,714.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,704.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,694.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,684.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,674.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,664.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,654.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,644.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,634.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,624.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,614.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,604.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,594.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,584.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,574.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 50.00 | 0.00 | (34,524.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,514.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,504.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,494.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,484.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,474.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,464.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,454.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,444.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,434.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,424.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,414.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,404.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,394.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,384.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,374.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,364.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,354.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,334.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,324.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,314.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,304.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,294.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,284.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,274.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 50.00 | 0.00 | (34,224.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,214.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Bollin, Saveria | | 10.00 | 0.00 | (34,204.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 50.00 | 0.00 | (34,154.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,144.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,134.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,124.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,114.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,104.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,094.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,084.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,074.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,064.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,054.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,044.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,034.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,024.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,014.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (34,004.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,994.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,984.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,974.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,964.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,954.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,944.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,934.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,924.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,914.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 50.00 | 0.00 | (33,864.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,854.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,844.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,834.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,824.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,814.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,804.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,794.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,784.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,774.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,764.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,754.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,744.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,734.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,724.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,714.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,704.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,694.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,684.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,674.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,664.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,654.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,644.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,634.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,624.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,614.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 50.00 | 0.00 | (33,564.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,554.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,544.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,534.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,524.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,514.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,504.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,494.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,484.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,474.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,464.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,454.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,444.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,434.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,424.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,414.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,404.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,394.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,384.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,374.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,364.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,354.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,344.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,334.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,324.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-A | Bonton, Paris | | 10.00 | 0.00 | (33,314.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 50.00 | 0.00 | (33,264.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,254.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,244.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,234.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,224.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,214.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,204.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,194.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,184.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,174.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,164.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,154.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,144.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 422-A | Clark, Onyal | | 10.00 | 0.00 | (33,124.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,114.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,104.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,094.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,084.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,074.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,064.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,054.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (33,044.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 50.00 | 0.00 | (32,994.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,984.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,974.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,964.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,954.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,944.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,934.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,924.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,914.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,904.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,894.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,884.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,874.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,864.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,854.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,844.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,834.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,824.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,814.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,804.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,794.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,784.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,774.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,764.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,754.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 10.00 | 0.00 | (32,744.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 9.00 | 0.00 | (32,735.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,725.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,715.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,705.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,695.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,685.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,675.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,665.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,655.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,645.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,635.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,625.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,615.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,605.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,595.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,585.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,575.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,565.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,555.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,545.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,535.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,525.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,515.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,505.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,495.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 50.00 | 0.00 | (32,445.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,435.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,425.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,415.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,405.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,395.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,385.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,375.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,365.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,355.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,345.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,335.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,325.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,315.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,305.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,295.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,285.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,275.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,265.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,255.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,245.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,235.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,225.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,215.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,205.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 50.00 | 0.00 | (32,155.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,145.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,135.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,125.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,115.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,105.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,095.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,085.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,075.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,065.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,055.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,045.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,035.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,025.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,015.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (32,005.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,995.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,985.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,975.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,965.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,955.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,945.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,935.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,925.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,915.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,905.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 50.00 | 0.00 | (31,855.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,845.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,835.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,825.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,815.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,805.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,795.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,785.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,775.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,765.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,755.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,745.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,735.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,725.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,715.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,705.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,695.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,685.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,675.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,665.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,655.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,645.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,635.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,625.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,615.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 50.00 | 0.00 | (31,565.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,555.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,545.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,535.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,525.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,515.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,505.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,495.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,485.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,475.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,465.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,455.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,445.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,435.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,425.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,415.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,405.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,395.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,385.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,375.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,365.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,355.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,345.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,335.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,325.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 424 | | Connell, Michael | | 10.00 | 0.00 | (31,315.61) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 1.25 | 0.00 | (31,314.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,304.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,294.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,284.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,274.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,264.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,254.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,244.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,234.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,224.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,214.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,204.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 50.00 | 0.00 | (31,154.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,144.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,134.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,124.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,114.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,104.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,094.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,084.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,074.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,064.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,054.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,044.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,034.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,024.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,014.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (31,004.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,994.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,984.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,974.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,964.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,954.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,944.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,934.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,924.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,914.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 50.00 | 0.00 | (30,864.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,854.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,844.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,834.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,824.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,814.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,804.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,794.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,784.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,774.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,764.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,754.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,744.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,734.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,724.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,714.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,704.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,694.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,684.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,674.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,664.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,654.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,644.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,634.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,624.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,614.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 50.00 | 0.00 | (30,564.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,554.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,544.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,534.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,524.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,514.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,504.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,494.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,484.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,474.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,464.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,454.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,444.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,434.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,424.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,414.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,404.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 322-A | | Davis, Cian | | 10.00 | 0.00 | (30,394.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 50.00 | 0.00 | (30,344.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,334.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,324.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,314.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,304.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,294.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,284.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,274.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,264.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,254.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,244.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,234.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,224.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,214.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,204.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,194.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,184.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,174.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,164.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,154.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,144.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,134.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,124.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,114.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,104.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,094.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 50.00 | 0.00 | (30,044.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,034.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,024.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,014.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (30,004.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,994.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,984.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,974.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,964.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,954.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 416-D | | Davis, Emmette | | 10.00 | 0.00 | (29,944.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 50.00 | 0.00 | (29,894.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,884.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,874.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,864.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,854.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,844.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,834.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,824.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,814.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,804.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,794.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,784.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,774.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,764.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,754.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,744.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,734.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,724.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,714.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,704.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,694.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,684.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,674.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transa 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,664.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,654.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 50.00 | 0.00 | (29,604.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,594.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,584.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,574.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,564.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,554.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,544.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,534.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,524.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,514.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,504.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,494.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,484.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,474.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,464.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,454.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,444.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,434.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,424.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,414.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,404.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,394.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,384.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,374.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,364.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,354.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 50.00 | 0.00 | (29,304.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,294.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,284.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,274.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,264.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,254.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,244.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,234.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,224.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,214.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,204.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,194.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,184.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,174.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,164.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,154.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,144.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,134.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,124.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,114.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,104.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,094.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,084.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,074.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 50.00 | 0.00 | (29,064.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,014.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (29,004.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,994.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,984.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,974.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,964.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,954.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,944.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,934.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,924.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,914.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,904.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,894.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,884.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,874.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,864.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,854.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,844.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,834.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,824.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,814.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,804.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,794.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,784.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,774.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (28,764.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 50.00 | 0.00 | (28,714.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,704.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,694.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,684.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,674.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,664.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,654.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,644.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,634.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,624.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,614.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,604.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,594.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,584.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,574.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,564.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,554.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,544.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,534.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,524.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,514.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 218-A | | Davis, Markuel | | 10.00 | 0.00 | (28,494.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,484.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,474.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,464.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 50.00 | 0.00 | (28,414.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,404.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,394.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,384.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,374.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,364.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 218-A | Davis, Markuel | | 10.00 | 0.00 | (28,354.36) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 7.50 | 0.00 | (28,346.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,336.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,326.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,316.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,306.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,296.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,286.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,276.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,266.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 50.00 | 0.00 | (28,216.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,206.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,196.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,186.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,176.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,166.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,156.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,146.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,136.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,126.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,116.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,106.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,096.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,086.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,076.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,066.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,056.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,046.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,036.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,026.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,016.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (28,006.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,996.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,986.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,976.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,966.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 50.00 | 0.00 | (27,916.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,906.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,896.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,886.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,876.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,866.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,856.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,846.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,836.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,826.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,816.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,806.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,796.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,786.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,776.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,766.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,756.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,746.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,736.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,726.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,716.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 122-C | Davis, Zykendric | | 10.00 | 0.00 | (27,706.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 50.00 | 0.00 | (27,656.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,646.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,636.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,626.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,616.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,606.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,596.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,586.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,576.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,566.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,556.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,546.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,536.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,526.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,516.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,506.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,496.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,486.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,476.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,466.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,456.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,446.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,436.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 50.00 | 0.00 | (27,386.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,376.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,366.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,356.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,346.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,336.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,326.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,316.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,306.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,296.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,286.86) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,276.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,266.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,256.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,246.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,236.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,226.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,216.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,206.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,196.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,186.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,176.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,166.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,158.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,146.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 50.00 | 0.00 | (27,136.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,086.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,076.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,066.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,056.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,046.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,036.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,026.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,016.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (27,006.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,996.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,986.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,976.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,966.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,956.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,946.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,936.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,926.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,916.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,906.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,896.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,886.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,876.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,866.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,856.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 50.00 | 0.00 | (26,846.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,796.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,786.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,776.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,766.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,756.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,746.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,736.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,726.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,716.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,706.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,696.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,686.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,676.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,666.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,656.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,646.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,636.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,626.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,616.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,606.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,596.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,586.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,576.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,566.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,556.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 50.00 | 0.00 | (26,546.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,496.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,486.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,476.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,466.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,456.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,446.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,436.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,426.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,416.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,406.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,396.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,386.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,376.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,366.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,356.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,346.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,336.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,326.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,316.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,306.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,296.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,286.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,276.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,266.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,256.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 50.00 | 0.00 | (26,206.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,196.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,186.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,176.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,166.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 10.00 | 0.00 | (26,156.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 10.00 | 0.00 | (26,146.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 10.00 | 0.00 | (26,136.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 10.00 | 0.00 | (26,126.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-D | Dunbar, Joseph | | 10.00 | 0.00 | (26,116.86) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,106.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,096.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,086.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,076.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,066.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,056.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,046.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,036.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,026.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (26,016.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 50.00 | 0.00 | (25,966.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,956.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,946.86) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 42.30 | 0.00 | (25,904.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,894.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,884.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,874.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,864.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,854.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,844.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,834.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 50.00 | 0.00 | (25,784.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,774.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,764.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,754.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,744.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,734.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,724.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,714.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,704.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,694.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,684.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,674.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,664.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,654.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,644.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,634.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,624.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,614.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,604.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,594.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,584.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,574.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,564.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,554.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,544.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,534.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 50.00 | 0.00 | (25,484.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,474.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,464.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-D | | Dunbar, Joseph | | 10.00 | 0.00 | (25,454.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 8.00 | 0.00 | (25,446.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 50.00 | 0.00 | (25,396.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,386.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,376.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,366.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,356.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,346.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,336.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,326.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,316.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,306.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,296.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,286.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,276.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,266.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,256.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,246.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,236.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,226.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,216.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,206.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,196.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,186.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,176.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 50.00 | 0.00 | (25,126.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,116.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,106.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,096.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,086.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,076.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,066.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,056.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,046.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,036.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,026.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,016.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (25,006.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (24,996.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (24,986.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 220-D | | Dunlap, Eli | | 10.00 | 0.00 | (24,976.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,966.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,956.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,946.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,936.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,926.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,916.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,906.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,896.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 10.00 | 0.00 | (24,886.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 317-B2 | | Franklin, Tige | | 50.00 | 0.00 | (24,836.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,826.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,816.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,806.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,796.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,786.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,776.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,766.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,756.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,746.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,736.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,726.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,716.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,706.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,696.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,686.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,676.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,666.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,656.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,646.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,636.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,626.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,616.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,606.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,596.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 50.00 | 0.00 | (24,546.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,536.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,526.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,516.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,506.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,496.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,486.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,476.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,466.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,456.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,446.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,436.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,426.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,416.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,406.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,396.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,386.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,376.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,366.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,356.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,346.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,336.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,326.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,316.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,306.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,296.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 50.00 | 0.00 | (24,246.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,236.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,226.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,216.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,206.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,196.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,186.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,176.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,166.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,156.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,146.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,136.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,126.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,116.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,106.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,096.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,086.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,076.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,066.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,056.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,046.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,036.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,026.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,016.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (24,006.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 50.00 | 0.00 | (23,956.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (23,946.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (23,936.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (23,926.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (23,916.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 10.00 | 0.00 | (23,906.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 110.00 | 0.00 | (23,796.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 50.00 | 0.00 | (23,746.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,736.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,726.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,716.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,706.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,696.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,686.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,676.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,666.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 125 | Gipson, Stedman | | 10.00 | 0.00 | (23,656.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 8.00 | 0.00 | (23,648.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,638.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,628.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,578.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 10.00 | 0.00 | (23,568.56) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,558.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,548.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,488.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,478.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,468.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,458.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 50.00 | 0.00 | (23,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,398.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,388.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,378.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,368.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,358.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,348.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,338.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,288.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,278.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,268.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,258.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,218.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,208.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,198.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,188.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 50.00 | 0.00 | (23,108.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,098.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,088.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,078.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,068.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,058.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,048.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,038.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (23,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (22,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (22,988.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 205-B | | Goins, Mika | | 10.00 | 0.00 | (22,978.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 301-A | | Tuberquia, Alexandra | | 10.00 | 0.00 | (22,968.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-A | | Gray, Kojuan | | 50.00 | 0.00 | (22,918.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,908.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,898.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,888.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,878.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,868.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,858.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,848.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,838.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,828.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,818.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,808.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,798.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,788.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,778.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,768.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,758.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,748.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,738.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,728.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,718.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,708.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,698.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,688.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,678.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,668.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 50.00 | 0.00 | (22,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,578.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,568.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,558.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,548.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,488.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,478.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,468.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,458.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,448.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,438.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,428.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,418.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B | | Gray, Kojuan | | 10.00 | 0.00 | (22,398.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,388.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,378.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 50.00 | 0.00 | (22,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,288.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,278.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,268.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,258.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,218.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,208.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,198.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,188.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,148.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,138.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,128.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,118.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,108.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,098.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,088.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 10.00 | 0.00 | (22,078.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 50.00 | 0.00 | (22,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (22,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (22,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,988.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,978.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,968.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,958.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,948.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,938.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,928.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,918.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,908.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,898.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,888.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,878.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,868.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,858.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,848.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-D | Griffin, Ky'Andre | | 10.00 | 0.00 | (21,838.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 50.00 | 0.00 | (21,788.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,778.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,768.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,758.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,748.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,738.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,728.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,718.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,708.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,698.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,688.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 10.00 | 0.00 | (21,678.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (21,628.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,578.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,568.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,558.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,548.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,488.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,478.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,468.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,458.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,448.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,438.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,428.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,418.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,398.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,388.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (21,338.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,288.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,278.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,268.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,258.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,218.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,208.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,198.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,188.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,148.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,138.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,128.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,118.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,108.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,098.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,088.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (21,038.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (21,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,988.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,978.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,968.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,958.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,948.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,938.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,928.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,918.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,908.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,898.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,888.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,878.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,868.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,858.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,848.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,838.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,828.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,818.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,808.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,798.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (20,748.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,738.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,728.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,718.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,708.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,698.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,688.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,678.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,668.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,658.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,648.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,638.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,628.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,578.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,568.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,558.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,548.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 418-B | Hall, Joniesha | | 10.00 | 0.00 | (20,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 50.00 | 0.00 | (20,448.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,438.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,428.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,418.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,398.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,388.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,378.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,368.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,358.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,348.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,338.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,288.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,278.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,268.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,258.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 50.00 | 0.00 | (20,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,148.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,138.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,128.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,118.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,108.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,098.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,088.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,078.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 50.00 | 0.00 | (20,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (20,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,988.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,978.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,968.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,958.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,948.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,938.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,928.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,918.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,908.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,898.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,888.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,878.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,868.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,858.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,848.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,838.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,828.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,818.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,808.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,798.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,788.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 50.00 | 0.00 | (19,738.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,728.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,718.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,708.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,698.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,688.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,678.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,668.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,658.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,648.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,638.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,628.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 10.00 | 0.00 | (19,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 50.00 | 0.00 | (19,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,488.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,478.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,468.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,458.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,448.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,438.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,428.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,418.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,398.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,388.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,378.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,368.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,358.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,348.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,338.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 50.00 | 0.00 | (19,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,218.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,208.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,198.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,188.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,148.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,138.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,128.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,118.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,108.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,098.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,088.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,078.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,068.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,058.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,048.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,038.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (19,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 50.00 | 0.00 | (18,948.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,938.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,928.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,918.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,908.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,898.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,888.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,878.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,868.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,858.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,848.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,838.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,828.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,818.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,808.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,798.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,788.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,778.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,768.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,758.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,748.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,738.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,728.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,718.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,708.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 50.00 | 0.00 | (18,658.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,648.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,638.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,628.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,618.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,608.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,598.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,588.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,578.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,568.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,558.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,548.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,538.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,528.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,518.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,508.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,498.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,488.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,478.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,468.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,458.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,448.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,438.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,428.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,418.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,408.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 50.00 | 0.00 | (18,358.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,348.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,338.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,328.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,318.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,308.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,298.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,288.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,278.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,268.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,258.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,248.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,238.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,228.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,218.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,208.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,198.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,188.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,178.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,168.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,158.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,148.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,138.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 414-B | Hamilton, Keyasia | | 10.00 | 0.00 | (18,128.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 50.00 | 0.00 | (18,078.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,068.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,058.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,048.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,038.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,028.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,018.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (18,008.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (17,998.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (17,988.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (17,978.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 5.00 | 0.00 | (17,973.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,963.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,953.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,943.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,933.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,923.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,913.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,903.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,893.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,883.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,873.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,863.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,853.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,843.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,833.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 50.00 | 0.00 | (17,783.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,773.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,763.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,753.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 10.00 | 0.00 | (17,743.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | (17,693.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,683.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,673.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,663.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,653.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,643.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,633.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,623.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,613.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,603.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,593.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,583.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,573.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,563.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,553.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,543.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,533.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,523.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,513.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,503.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,493.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,483.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,473.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,463.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,453.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,443.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | (17,393.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,383.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,373.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,363.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,353.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,343.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,333.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,323.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,313.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,303.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,293.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,283.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,273.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,263.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,253.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,243.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,233.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,223.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,213.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,203.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,193.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,183.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,173.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,163.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,153.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | (17,103.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,093.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,083.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,073.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,063.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,053.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,043.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,033.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,023.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,013.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (17,003.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,993.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,983.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,973.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,963.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,953.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,943.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,933.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,923.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,913.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,903.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,893.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,883.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,873.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,863.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,853.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | (16,803.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,793.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,783.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,773.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,763.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,753.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,743.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,733.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,723.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,713.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,703.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,693.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,683.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,673.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,663.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,653.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,643.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,633.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,623.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,613.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,603.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,593.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,583.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,573.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,563.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | (16,503.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,493.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,483.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,473.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,463.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,453.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,443.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,433.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,423.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 10.00 | 0.00 | (16,413.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 50.00 | 0.00 | (16,363.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,353.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,343.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,333.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,323.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,313.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,303.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,293.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,283.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,273.56) |
| 4103 | 9/12/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (16,263.56) |
| 4103 | 9/12/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-C | Friar, Brittany | | 10.00 | 0.00 | (16,253.56) |
| 4103 | 9/12/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (16,243.56) |
| 4103 | 9/12/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-A | Tillman, Jaquan | | 10.00 | 0.00 | (16,233.56) |
| 4103 | 9/12/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (16,223.56) |
| 4103 | 9/12/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 127-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (16,213.56) |
| 4103 | 9/12/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (16,203.56) |
| 4103 | 9/12/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (16,193.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (16,243.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,253.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,263.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,273.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,283.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,293.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,303.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,313.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,323.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,333.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,343.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,353.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,363.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,373.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,383.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,393.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,403.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,413.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,423.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,433.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,443.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,453.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,463.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,473.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,483.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (16,533.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,543.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,553.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,563.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,573.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,583.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,593.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,603.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,613.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,623.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,633.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,643.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,653.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,663.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,673.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,683.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,693.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,703.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,713.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,723.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,733.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,743.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,753.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,763.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,773.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (16,833.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,843.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,853.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,863.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,873.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,883.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,893.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,903.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,913.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,923.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,933.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,943.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,953.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,963.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,973.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,983.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (16,993.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,003.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,013.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,023.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,033.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,043.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,053.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,063.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,073.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (17,123.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,133.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,143.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,153.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,163.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,173.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,183.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,193.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,203.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,213.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,223.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,233.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,243.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,253.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,263.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,273.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,283.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,293.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,303.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,313.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,323.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,333.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,343.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,353.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,363.56) |
| 4103 | 9/12/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (17,373.56) |
| 4103 | 9/12/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (17,363.56) |
| 4103 | 9/12/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Okoko, Ifeanyi | | 10.00 | 0.00 | (17,353.56) |
| 4103 | 9/12/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (17,343.56) |
| 4103 | 9/12/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (17,333.56) |
| 4103 | 9/12/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (17,323.56) |
| 4103 | 9/12/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (17,313.56) |
| 4103 | 9/12/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (17,303.56) |
| 4103 | 9/12/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (17,293.56) |
| 4103 | 9/12/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (17,283.56) |
| 4103 | 9/12/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (17,273.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (17,283.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (17,293.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (17,303.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 117-A | Tilman, Jaquan | | 0.00 | (10.00) | (17,313.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (17,323.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (17,333.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (17,343.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (17,353.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (17,363.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,373.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (17,383.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (17,393.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (17,403.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (17,413.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-A | Lange Jr, Terrance | | 0.00 | (10.00) | (17,423.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,433.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (17,443.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (17,453.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,463.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (17,473.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (17,483.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (17,493.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (17,503.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,513.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (17,523.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (17,533.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (17,543.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (17,553.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (17,563.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-C | Friar, Brittany | | 0.00 | (10.00) | (17,573.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (17,583.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,593.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,603.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (17,613.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (17,623.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (17,633.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (17,643.56) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,653.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (17,643.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (17,653.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-C | Friar, Brittany | | 10.00 | 0.00 | (17,643.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-A | Harris, Alexa | | 10.00 | 0.00 | (17,633.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 117-A | Tilman, Jaquan | | 10.00 | 0.00 | (17,623.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-A | Lange Jr, Terrance | | 10.00 | 0.00 | (17,613.56) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (17,623.56) |
| 4103 | 9/13/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (17,613.56) |
| 4103 | 9/13/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (17,603.56) |
| 4103 | 9/13/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (17,593.56) |
| 4103 | 9/13/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (17,583.56) |
| 4103 | 9/13/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (17,573.56) |
| 4103 | 9/13/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Austin, Tayomi | | 10.00 | 0.00 | (17,563.56) |
| 4103 | 9/13/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (17,553.56) |
| 4103 | 9/13/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (17,543.56) |
| 4103 | 9/13/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (17,533.56) |
| 4103 | 9/13/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (17,523.56) |
| 4103 | 9/13/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (17,513.56) |
| 4103 | 9/13/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (17,503.56) |
| 4103 | 9/13/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (17,493.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (17,503.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (17,513.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (17,523.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (17,533.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (17,543.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (17,553.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (17,563.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (17,573.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,583.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (17,593.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (17,603.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (17,613.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (17,623.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (17,633.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,643.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,653.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (17,663.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (17,673.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,683.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (17,693.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (17,703.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (17,713.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (17,723.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (17,733.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (17,743.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,753.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,763.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (17,773.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,783.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (17,793.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (17,803.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (17,813.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (17,823.56) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (17,833.56) |
| 4103 | 9/14/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (17,823.56) |
| 4103 | 9/14/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (17,813.56) |
| 4103 | 9/14/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (17,803.56) |
| 4103 | 9/14/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (17,793.56) |
| 4103 | 9/14/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (17,783.56) |
| 4103 | 9/14/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (17,773.56) |
| 4103 | 9/14/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (17,763.56) |
| 4103 | 9/14/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (17,753.56) |
| 4103 | 9/14/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (17,743.56) |
| 4103 | 9/14/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (17,733.56) |
| 4103 | 9/14/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (17,723.56) |
| 4103 | 9/14/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (17,713.56) |
| 4103 | 9/14/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (17,703.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (17,713.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (17,723.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (17,733.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (17,743.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,753.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (17,763.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,773.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (17,783.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (17,793.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (17,803.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (17,813.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,823.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (17,833.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (17,843.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (17,853.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (17,863.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (17,873.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (17,883.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (17,893.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (17,903.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (17,913.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (17,923.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,933.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,943.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (17,953.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (17,963.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,973.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (17,983.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (17,993.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | Debit | 0.00 | (10.00) | (18,003.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (18,013.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (18,023.56) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (18,033.56) |
| 4103 | 9/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (18,023.56) |
| 4103 | 9/15/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-B | McDowell, Arela | | 10.00 | 0.00 | (18,013.56) |
| 4103 | 9/15/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 206-C | Young, Diamond | | 10.00 | 0.00 | (18,003.56) |
| 4103 | 9/15/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (18,003.56) |
| 4103 | 9/15/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (17,993.56) |
| 4103 | 9/15/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (17,983.56) |
| 4103 | 9/15/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (17,973.56) |
| 4103 | 9/15/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (17,963.56) |
| 4103 | 9/15/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 116-D | Mapps, Myah | | 10.00 | 0.00 | (17,953.56) |
| 4103 | 9/15/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (17,943.56) |
| 4103 | 9/15/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (17,933.56) |
| 4103 | 9/15/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (17,923.56) |
| 4103 | 9/15/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (17,913.56) |
| 4103 | 9/15/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (17,903.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 226-A | Def-Vereen, Jasmine | | 0.00 | (10.00) | (17,913.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (17,923.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (10.00) | (17,933.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,943.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (17,953.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,963.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (17,973.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (17,983.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (17,993.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (18,003.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (18,013.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (18,023.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (18,033.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (18,043.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (18,053.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (18,063.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (18,073.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (18,083.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (18,093.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (18,103.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomi | | 0.00 | (10.00) | (18,113.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (18,123.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (18,133.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 522-C | Def-Ingram, Kaylee | | 0.00 | (10.00) | (18,143.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-C | Nebolisa, Ijeoma | | 0.00 | (10.00) | (18,153.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (18,163.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (10.00) | (18,173.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (10.00) | (18,183.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (18,193.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 327-B | Def-Montgomery, Desiree | | 0.00 | (10.00) | (18,203.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (18,213.56) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (18,223.56) |
| 4103 | 9/16/2019 | 9/16/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (18,233.56) |
| 4103 | 9/16/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-C | Nebolisa, Ijeoma | | 10.00 | 0.00 | (18,223.56) |
| 4103 | 9/16/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-B | McDowell, Arela | | 10.00 | 0.00 | (18,213.56) |
| 4103 | 9/16/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (18,223.56) |
| 4103 | 9/16/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 10.00 | 0.00 | (18,213.56) |
| 4103 | 9/16/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (18,203.56) |
| 4103 | 9/16/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-C | Okoko, Ifeanyi | | 10.00 | 0.00 | (18,193.56) |
| 4103 | 9/16/2019 | 9/25/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (18,183.56) |
| 4103 | 9/16/2019 | 9/26/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 527-C | Austin, Tayomi | | 10.00 | 0.00 | (18,173.56) |
| 4103 | 9/16/2019 | 10/1/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 522-C | Def-Ingram, Kaylee | | 10.00 | 0.00 | (18,163.56) |
| 4103 | 9/16/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 116-D | Mapps, Myah | | 10.00 | 0.00 | (18,153.56) |
| 4103 | 9/16/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (18,143.56) |
| 4103 | 9/16/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (18,133.56) |
| 4103 | 9/16/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (18,123.56) |
| 4103 | 9/16/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 122-C | Def-Williams, Antonio | | 10.00 | 0.00 | (18,113.56) |
| 4103 | 9/16/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (18,103.56) |
| 4103 | 9/17/2019 | 9/16/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (18,113.56) |
| 4103 | 9/17/2019 | 9/16/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (18,123.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (18,113.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (18,123.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (18,073.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,063.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,053.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,043.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,033.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,023.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,013.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (18,003.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,993.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,983.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,973.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,963.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,953.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,943.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,933.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,923.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,913.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,903.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,893.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,883.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,873.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,863.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,853.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,843.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,833.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (17,783.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,773.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,763.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,753.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,743.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,733.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,723.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,713.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,703.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,693.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,683.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,673.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,663.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,653.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,643.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,633.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,623.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,613.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,603.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,593.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,583.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,573.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,563.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,553.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,543.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,533.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (17,483.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,473.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,463.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,453.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,443.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,433.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,423.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,413.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,403.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,393.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,383.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,373.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,363.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,353.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,343.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,333.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,323.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,313.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,303.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,293.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,283.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,273.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,263.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,253.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,243.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (17,193.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,183.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,173.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,163.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,153.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,143.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,133.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,123.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,113.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,103.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,093.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,083.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,073.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,063.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,053.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,043.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,033.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,023.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,013.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (17,003.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,993.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,983.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,973.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,963.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,953.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-D | Watts, Allisicia | | 10.00 | 0.00 | (16,943.56) |
| 4103 | 9/24/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (16,933.56) |
| 4103 | 9/17/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (16,923.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (16,973.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (16,983.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (16,993.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,003.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,013.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,023.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,033.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,043.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,053.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,063.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,073.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,083.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,093.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,103.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,113.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,123.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,133.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,143.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,153.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,163.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,173.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,183.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,193.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,203.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,213.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (17,263.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,273.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,283.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,293.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,303.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,313.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,323.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,333.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,343.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,353.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,363.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,373.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,383.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,393.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,403.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,413.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,423.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,433.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,443.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,453.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,463.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,473.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,483.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,493.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,503.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,513.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (17,563.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,573.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,583.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,593.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,603.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,613.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,623.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,633.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,643.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,653.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,663.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,673.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,683.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,693.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,703.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,713.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,723.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,733.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,743.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,753.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,763.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,773.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,783.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,793.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,803.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (17,853.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,863.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,873.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,883.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,893.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,903.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,913.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,923.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,933.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,943.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,953.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,963.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,973.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,983.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (17,993.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,003.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,013.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,023.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,033.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,043.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,053.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,063.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,073.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,083.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,093.56) |
| 4103 | 9/17/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (18,103.56) |
| 4103 | 9/17/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Aliscia | | 0.00 | (10.00) | (18,113.56) |
| 4103 | 9/18/2019 | 9/17/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (18,123.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 50.00 | 0.00 | (18,073.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,063.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,053.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,043.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,033.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,023.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,013.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (18,003.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,993.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,983.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,973.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,963.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,953.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,943.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,933.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,923.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,913.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,903.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,893.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,883.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,873.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,863.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,853.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,843.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 50.00 | 0.00 | (17,833.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,783.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,773.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,763.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,753.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,743.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,733.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,723.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,713.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,703.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,693.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,683.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,673.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,663.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,653.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,643.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,633.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,623.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,613.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,603.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,593.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,583.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,573.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,563.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,553.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,543.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,533.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 50.00 | 0.00 | (17,483.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 116-A | Louris, K'iara | | 10.00 | 0.00 | (17,473.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 50.00 | 0.00 | (17,423.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,413.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,403.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,393.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,383.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,373.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,363.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 10.00 | 0.00 | (17,353.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,343.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,333.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,323.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,313.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,303.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,293.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,283.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,273.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,263.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,253.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,243.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,233.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,223.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,213.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,203.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,193.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,183.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 50.00 | 0.00 | (17,173.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,123.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,113.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,103.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,093.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,083.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,073.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,063.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,053.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,043.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,033.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,023.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,013.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (17,003.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,993.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,983.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,973.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,963.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,953.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,943.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,933.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,923.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,913.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,903.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,893.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 50.00 | 0.00 | (16,883.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,833.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,823.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,813.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,803.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,793.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,783.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,773.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,763.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,753.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,743.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,733.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,723.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,713.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,703.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,693.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,683.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,673.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,663.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,653.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,643.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,633.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,623.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,613.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,603.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,593.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 418-A | | Lozano, Sierra | | 10.00 | 0.00 | (16,583.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 50.00 | 0.00 | (16,533.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,523.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,513.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,503.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,493.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,483.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,473.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,463.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,453.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,443.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,433.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,423.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,413.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,403.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,393.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,383.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,373.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,363.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,353.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,343.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,333.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,323.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,313.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,303.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,293.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,283.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 50.00 | 0.00 | (16,233.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,223.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,213.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,203.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,193.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 314-D | | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,183.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,173.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,163.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,153.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,143.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,133.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,123.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,113.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 10.00 | 0.00 | (16,103.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,093.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,083.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,073.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,063.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,053.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,043.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,033.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,023.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,013.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (16,003.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (15,993.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (15,983.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (15,973.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (15,963.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 205-B | McGhee, Kandice | | 10.00 | 0.00 | (15,953.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 50.00 | 0.00 | (15,903.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,893.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,883.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,873.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,863.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,853.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,843.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,833.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,823.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,813.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,803.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,793.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,783.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,773.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,763.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,753.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,743.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,733.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,723.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,713.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,703.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,693.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 50.00 | 0.00 | (15,633.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,623.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,613.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,603.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,593.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,583.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,573.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,563.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,553.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,543.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,533.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,523.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,513.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,503.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,493.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,483.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,473.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,463.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,453.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,443.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,433.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,423.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,413.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,403.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,393.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 50.00 | 0.00 | (15,383.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,333.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,323.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,313.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,303.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,293.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,283.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | (15,273.56) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 7.50 | 0.00 | (15,266.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,256.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,246.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,236.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,226.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,216.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,206.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,196.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,186.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,176.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,166.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,156.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,146.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 50.00 | 0.00 | (15,096.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,086.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,076.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,066.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,056.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,046.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,036.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,026.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,016.06) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (15,006.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,996.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,986.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,976.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,966.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,956.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,946.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,936.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,926.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,916.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,906.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,896.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,886.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,876.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,866.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,856.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 50.00 | 0.00 | (14,806.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,796.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,786.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,776.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,766.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,756.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 10.00 | 0.00 | (14,746.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 50.00 | 0.00 | (14,696.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 10.00 | 0.00 | (14,686.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 10.00 | 0.00 | (14,676.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 50.00 | 0.00 | (14,626.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,616.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,606.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,596.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,586.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,576.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,566.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,556.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,546.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,536.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,526.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,516.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,506.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,496.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,486.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,476.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,466.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,456.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,446.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,436.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,426.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,416.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,406.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,396.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 50.00 | 0.00 | (14,386.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,336.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,326.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,316.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,306.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,296.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,286.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,276.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,266.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,256.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,246.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,236.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,226.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,216.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,206.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,196.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,186.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,176.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,166.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,156.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,146.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,136.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,126.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,116.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,106.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,096.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 10.00 | 0.00 | (14,086.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 7.00 | 0.00 | (14,079.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,069.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,059.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,049.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,039.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,029.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,019.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (14,009.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,999.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,989.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,979.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,969.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,959.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,949.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,939.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,929.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,919.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 50.00 | 0.00 | (13,869.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,859.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,849.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,839.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,829.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,819.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 10.00 | 0.00 | (13,809.06) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,799.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,789.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,779.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,769.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,759.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,749.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,739.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,729.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,719.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,709.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,699.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,689.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,679.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,669.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,659.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,649.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,639.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,629.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,619.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 50.00 | 0.00 | (13,569.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,559.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,549.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,539.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,529.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,519.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,509.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,499.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,489.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,479.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,469.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,459.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,449.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,439.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,429.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,419.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,409.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,399.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,389.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,379.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,369.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 10.00 | 0.00 | (13,359.06) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 8.95 | 0.00 | (13,350.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,340.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,330.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,320.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,310.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,300.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,290.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,280.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,270.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,260.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,250.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,240.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,230.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 50.00 | 0.00 | (13,170.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,160.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,150.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,140.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,130.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,120.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,110.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,100.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,090.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,080.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,070.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,060.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,050.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,040.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,030.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,020.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,010.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (13,000.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,990.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,980.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,970.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,960.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,950.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,940.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,930.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 50.00 | 0.00 | (12,870.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,860.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,850.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,840.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,830.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,820.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,810.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,800.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,790.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,780.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,770.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,760.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,750.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,740.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,730.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,720.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,710.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,700.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,690.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | | Write Off for transac 316-C | | Riley, K'Andra | | 10.00 | 0.00 | (12,680.11) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,670.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,660.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,650.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,640.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,630.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 50.00 | 0.00 | (12,580.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,570.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,560.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,550.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,540.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 316-C | Riley, K'Andra | | 10.00 | 0.00 | (12,530.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 50.00 | 0.00 | (12,480.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,470.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,460.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,450.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,440.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,430.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,420.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,410.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,400.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,390.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,380.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,370.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,360.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,350.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,340.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,330.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,320.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,310.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,300.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,290.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,280.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,270.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,260.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,250.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,240.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 223-C | Ringgold, Destiny | | 10.00 | 0.00 | (12,230.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 50.00 | 0.00 | (12,180.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,170.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,160.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,150.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,140.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,130.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,120.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,110.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,100.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,090.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 50.00 | 0.00 | (12,030.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,020.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,010.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (12,000.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,990.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,980.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,970.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,960.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,950.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,940.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 108 | Romero, Nicholas | | 10.00 | 0.00 | (11,930.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 210-B | Roquemore Jr., Michael | | 50.00 | 0.00 | (11,880.11) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 0.26 | 0.00 | (11,879.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,869.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,859.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,849.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,839.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,829.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 50.00 | 0.00 | (11,779.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,769.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,759.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,749.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,739.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,729.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,719.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,709.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,699.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,689.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,679.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,669.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,659.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,649.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,639.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,629.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,619.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,609.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,599.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,589.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,579.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,569.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,559.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,549.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,539.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 50.00 | 0.00 | (11,489.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,479.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,469.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,459.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,449.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,439.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,429.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,419.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,409.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 315-D | Ross, Coreesha | | 10.00 | 0.00 | (11,399.85) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,389.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,379.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,369.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,359.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,349.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,339.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,329.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,319.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,309.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,299.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,289.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,279.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,269.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,259.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,249.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 315-D | | Ross, Coreesha | | 10.00 | 0.00 | (11,239.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-B | | Sanders, Aerial | | 50.00 | 0.00 | (11,189.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-B | | Sanders, Aerial | | 10.00 | 0.00 | (11,179.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 223-B | | Sanders, Aerial | | 10.00 | 0.00 | (11,169.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 50.00 | 0.00 | (11,119.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,109.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,099.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,089.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,079.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,069.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,059.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,049.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,039.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,029.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,019.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (11,009.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 113-D | | Scott, Ebony | | 10.00 | 0.00 | (10,999.85) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 8.11 | 0.00 | (10,991.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,981.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,971.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,961.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,951.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,941.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,931.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,921.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,911.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,901.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,891.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 50.00 | 0.00 | (10,881.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,831.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,821.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,811.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,801.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,791.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,781.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,771.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,761.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,751.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,741.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,731.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,721.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,711.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,701.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,691.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,681.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,671.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,661.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,651.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,641.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,631.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,621.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,611.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,601.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,591.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 302-B2 | | Sellers, D'Mond | | 10.00 | 0.00 | (10,581.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 50.00 | 0.00 | (10,531.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,521.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,511.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,501.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,491.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,481.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,471.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,461.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,451.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,441.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,431.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,421.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,411.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,401.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,391.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,381.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,371.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,361.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,351.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,341.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,331.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,321.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,311.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,301.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,291.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 423-B | | Stripling, Shonteas | | 10.00 | 0.00 | (10,281.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 323-C | | Taylor, Tytiana | | 50.00 | 0.00 | (10,231.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 323-C | | Taylor, Tytiana | | 10.00 | 0.00 | (10,221.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 323-C | | Taylor, Tytiana | | 10.00 | 0.00 | (10,211.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 323-C | | Taylor, Tytiana | | 10.00 | 0.00 | (10,201.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 323-C | | Taylor, Tytiana | | 10.00 | 0.00 | (10,191.74) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,181.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,171.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,161.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,151.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,141.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 50.00 | 0.00 | (10,081.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,071.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,061.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,051.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,041.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,031.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,021.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,011.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (10,001.74) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 6.94 | 0.00 | (9,994.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,984.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,974.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,964.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,954.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,944.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,934.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,924.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,914.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,904.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,894.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,884.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 10.00 | 0.00 | (9,874.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,864.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,854.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,844.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,834.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,824.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,814.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,804.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,794.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,784.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,774.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,764.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,754.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,744.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,734.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 50.00 | 0.00 | (9,684.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,674.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,664.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,654.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,644.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,634.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,624.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,614.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,604.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,594.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,584.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,574.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,564.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,554.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,544.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,534.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,524.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,514.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,504.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,494.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,484.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,474.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,464.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,454.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 50.00 | 0.00 | (9,444.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,384.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,374.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,364.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,354.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,344.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,334.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,324.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,314.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,304.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,294.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,284.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,274.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,264.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,254.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,244.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,234.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,224.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,214.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,204.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,194.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,184.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,174.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,164.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,154.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 415-D | Wariso, Kalada | | 10.00 | 0.00 | (9,144.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 50.00 | 0.00 | (9,094.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 10.00 | 0.00 | (9,084.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 10.00 | 0.00 | (9,074.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 50.00 | 0.00 | (9,024.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (9,014.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (9,004.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,994.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,984.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,974.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,964.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,954.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,944.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,934.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,924.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,914.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,904.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,894.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,884.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,874.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,864.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,854.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,844.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,834.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,824.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,814.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,804.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,794.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,784.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 50.00 | 0.00 | (8,774.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,714.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,704.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,694.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,684.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,674.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,664.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,654.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,644.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,634.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,624.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,614.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,604.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,594.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,584.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,574.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,564.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,554.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,544.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,534.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,524.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,514.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,504.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 50.00 | 0.00 | (8,454.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,444.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,434.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,424.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,414.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,404.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,394.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,384.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,374.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,364.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,354.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,334.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,324.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,314.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,304.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,294.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,284.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,274.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,264.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,254.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,244.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,234.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,224.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,214.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 50.00 | 0.00 | (8,204.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,154.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,144.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,134.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,124.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,114.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,104.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,094.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,084.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,074.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,064.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,054.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,044.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,034.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,024.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,014.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (8,004.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,994.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,984.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,974.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,964.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,954.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,944.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,934.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,924.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,914.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 50.00 | 0.00 | (7,864.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,854.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,844.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,834.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,824.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 418-B2 | Wells, Quantas | | 10.00 | 0.00 | (7,814.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,804.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,794.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,784.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,774.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,764.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,754.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,744.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,734.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,724.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,714.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,704.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,694.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,684.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,674.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,664.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,654.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,644.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,634.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,624.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 50.00 | 0.00 | (7,564.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,554.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,544.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,534.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,524.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,514.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,504.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,494.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,484.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,474.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,464.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,454.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,444.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,434.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,424.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,414.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,404.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,394.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,384.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,374.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,364.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,354.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,344.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,334.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,324.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 50.00 | 0.00 | (7,274.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,264.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,254.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,244.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,234.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,224.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,214.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,204.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,194.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,184.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,174.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,164.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,154.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,144.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,134.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,124.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,114.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,104.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,094.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,084.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,074.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,064.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,054.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,044.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,034.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 418-B2 | Wells, Quantas | | | 10.00 | 0.00 | (7,024.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 50.00 | 0.00 | (6,974.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,964.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,954.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,944.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,934.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,924.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,914.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,904.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,894.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,884.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,874.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,864.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,854.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,844.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,834.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,824.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,814.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,804.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,794.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,784.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,774.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,764.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,754.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 50.00 | 0.00 | (6,744.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 50.00 | 0.00 | (6,684.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,674.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,664.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,654.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti AR Charge | Write Off for transac 426-D | Willis, Jacob | | | 10.00 | 0.00 | (6,644.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,634.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,624.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,614.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,604.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,594.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,584.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,574.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,564.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,554.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,534.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,524.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,514.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,504.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,494.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,484.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,474.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,464.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,454.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,444.80) |
| 4103 | 9/18/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 10.00 | 0.00 | (6,434.80) |
| 4103 | 9/18/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (6,424.80) |
| 4103 | 9/18/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | | Udobong, Etini | | 10.00 | 0.00 | (6,414.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,424.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,434.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,444.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,454.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,464.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,474.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,484.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,494.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | (6,544.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,564.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,574.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,584.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,594.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,604.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,614.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,624.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,634.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,644.80) |
| 4103 | 9/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (6,694.80) |
| 4103 | 9/19/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,704.80) |
| 4103 | 9/19/2019 | 9/18/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,714.80) |
| 4103 | 9/19/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (6,704.80) |
| 4103 | 9/19/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,694.80) |
| 4103 | 9/19/2019 | 9/19/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,704.80) |
| 4103 | 9/20/2019 | 9/19/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,714.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (6,664.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,654.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,644.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,634.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,624.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,614.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,604.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,594.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,584.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,574.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,564.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,554.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,534.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,524.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,514.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,504.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,494.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,484.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,474.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,464.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,454.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,444.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,434.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,424.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (6,374.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,364.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,354.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,344.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,334.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,324.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,314.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,304.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,294.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,284.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,274.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,264.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,254.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,244.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,234.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,224.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,214.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,204.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,194.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,184.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,174.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,164.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,154.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,144.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,134.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (6,124.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (6,074.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,064.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,054.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,044.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,034.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,024.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,014.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (6,004.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,994.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,984.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,974.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,964.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,954.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,944.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,934.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,924.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,914.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,904.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,894.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,884.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,874.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,864.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,854.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,844.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,834.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 50.00 | 0.00 | (5,784.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,774.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,764.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,754.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,744.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,734.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,724.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,714.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,704.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,694.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,684.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,674.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,664.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,654.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,644.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,634.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,624.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,614.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,604.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,594.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,584.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,574.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,564.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,554.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,544.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (5,534.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (50.00) | (5,584.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,594.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,604.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,614.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,624.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,634.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,644.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,654.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,664.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,674.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,684.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,694.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover 422-C | | Markland, Lennox | | 0.00 | (4.49) | (5,709.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 50.00 | 0.00 | (5,659.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,649.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,639.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,629.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,619.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 4.49 | 0.00 | (5,609.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,604.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,594.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,584.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,574.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,564.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,554.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,544.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,534.80) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 5.51 | 0.00 | (5,529.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,519.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,509.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,499.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,489.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,479.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,469.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,459.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,449.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,439.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,429.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,419.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 50.00 | 0.00 | (5,369.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,359.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,349.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,339.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,329.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,319.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,309.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,299.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,289.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,279.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 422-C | | Markland, Lennox | | 10.00 | 0.00 | (5,269.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,259.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,249.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,239.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,229.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,219.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,209.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,199.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,189.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,179.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,169.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,159.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,149.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,139.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,129.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,119.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (5,069.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,059.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,049.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,039.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,029.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,019.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (5,009.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,999.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,989.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,979.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,969.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,959.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,949.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,939.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,929.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,919.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,909.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,899.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,889.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,879.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,869.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,859.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,849.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,839.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,829.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (4,779.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,769.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,759.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,749.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,739.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,729.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,719.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,709.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,699.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,689.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,679.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,669.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,659.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,649.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,639.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,629.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,619.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,609.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,599.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,589.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,579.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,569.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,559.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,549.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,539.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (4,529.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 50.00 | 0.00 | (4,479.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,469.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,459.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,449.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,439.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,429.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,419.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,409.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,399.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,389.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 10.00 | 0.00 | (4,379.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 117-B | Adkins, Zion | | 8.50 | 0.00 | (4,370.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (4,360.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (4,350.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 117-B | Adkins, Zion | | 0.00 | (8.50) | (4,359.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 117-B | Adkins, Zion | | 0.00 | (10.00) | (4,369.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 117-B | Adkins, Zion | | 0.00 | (10.00) | (4,379.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (4,369.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 10.00 | 0.00 | (4,359.29) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 8.50 | 0.00 | (4,350.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (10.00) | (4,360.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (10.00) | (4,370.79) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 0.00 | (8.50) | (4,379.29) |
| 4103 | 9/20/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (4,369.29) |
| 4103 | 9/20/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (4,359.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,369.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,379.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,389.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,399.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,409.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,419.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,429.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,439.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,449.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (4,459.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,469.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,479.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,489.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,499.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,509.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,519.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,529.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,539.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,549.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,559.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (50.00) | (4,609.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,619.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,629.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,639.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,649.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,659.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,669.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,679.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,689.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,699.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,709.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,719.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,729.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,739.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,749.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,759.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,769.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,779.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,789.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,799.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,809.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,819.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,829.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,839.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,849.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (50.00) | (4,899.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,909.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,919.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,929.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,939.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,949.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,959.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,969.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,979.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,989.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (4,999.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,009.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,019.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,029.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,039.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,049.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,059.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,069.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,079.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,089.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,099.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,109.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,119.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,129.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,139.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (50.00) | (5,199.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,209.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,219.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,229.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,239.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,249.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,259.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,269.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,279.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,289.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,299.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,309.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,319.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,329.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,339.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,349.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,359.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,369.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,379.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,389.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,399.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,409.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,419.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,429.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,439.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (50.00) | (5,489.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,499.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,509.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,519.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,529.29) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 327-D | | Davis, Eris | | 0.00 | (10.00) | (5,539.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,549.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,559.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,569.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,579.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,589.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,599.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,609.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,619.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transaci 422-C | | Markland, Lennox | | 0.00 | (10.00) | (5,629.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,639.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,649.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,659.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,669.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,679.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,689.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,699.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,709.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,719.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,729.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,739.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,749.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,759.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,769.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,779.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (50.00) | (5,829.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,839.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,849.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,859.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,869.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,879.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,889.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,899.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,909.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,919.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,929.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,939.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,949.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,959.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,969.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,979.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,989.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (5,999.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,009.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,019.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,029.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,039.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,049.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,059.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,069.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,079.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (50.00) | (6,129.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,139.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,149.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,159.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,169.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,179.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,189.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,199.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,209.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,219.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,229.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,239.29) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (5.51) | (6,244.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,254.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,264.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,274.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,284.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,294.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,304.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,314.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,324.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,334.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,344.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,354.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,364.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,374.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,384.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,394.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,404.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,414.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,424.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,434.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,444.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,454.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,464.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,474.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,484.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,494.80) |
| 4103 | 9/20/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-C | Markland, Lennox | | 0.00 | (50.00) | (6,544.80) |
| 4103 | 9/21/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/21/2019 | 9/20/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,564.80) |
| 4103 | 9/21/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (6,554.80) |
| 4103 | 9/21/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/22/2019 | 9/21/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/22/2019 | 9/21/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,564.80) |
| 4103 | 9/22/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 315-D | Watts, Alliscia | | 10.00 | 0.00 | (6,554.80) |
| 4103 | 9/22/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/23/2019 | 9/22/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/23/2019 | 9/22/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,564.80) |
| 4103 | 9/23/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 315-C | Watts, Alliscia | | 10.00 | 0.00 | (6,554.80) |
| 4103 | 9/23/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/24/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 315-D | Watts, Alliscia | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/24/2019 | 9/23/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,564.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (6,614.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,624.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,634.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,644.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,654.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,664.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,674.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,684.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,694.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,704.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,714.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,724.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (3.87) | (6,738.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,728.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 50.00 | 0.00 | (6,678.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,668.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,658.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 3.87 | 0.00 | (6,654.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,644.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,634.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,624.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,614.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,604.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,594.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,584.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,574.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,564.80) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 6.13 | 0.00 | (6,558.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,548.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,538.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,528.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,518.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,508.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,498.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,488.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,478.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,468.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 50.00 | 0.00 | (6,418.67) |
| 4103 | 9/24/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 315-C | Watts, Alliscia | | 10.00 | 0.00 | (6,408.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (6,458.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,468.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,478.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,488.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,498.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,508.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,518.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,528.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,538.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,548.67) |
| 4103 | 9/24/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (6.13) | (6,554.80) |
| 4103 | 9/24/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/25/2019 | 9/24/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (6,554.80) |
| 4103 | 9/25/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 403-C | Udobong, Etini | | 10.00 | 0.00 | (6,544.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 50.00 | 0.00 | (6,494.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,484.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,474.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,464.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,454.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,444.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,434.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,424.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,414.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,404.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,394.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 50.00 | 0.00 | (6,344.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,334.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,324.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,314.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,304.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,294.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,284.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,274.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,264.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,254.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (6,244.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (6,254.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (6,264.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (6,274.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 314-D | Mayes, Jacorien | | 0.00 | (10.00) | (6,284.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (6,274.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (6,264.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (6,254.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 10.00 | 0.00 | (6,244.80) |
| 4103 | 9/30/2019 | 9/30/2019 | 09/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 150.00 | 0.00 | (6,094.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,104.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,114.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,124.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,134.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,144.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,154.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,164.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,174.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,184.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,194.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (6,244.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,254.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,264.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,274.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,284.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,294.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,304.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,314.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,324.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,334.80) |
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (6,344.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 9/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (6,394.80) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (6.13) | (6,400.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,410.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,420.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,430.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,440.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,450.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,460.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,470.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,480.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recover | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (6,490.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,480.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,470.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,460.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,450.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,440.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,430.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,420.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,410.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 10.00 | 0.00 | (6,400.93) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 6.13 | 0.00 | (6,394.80) |
| 4103 | 10/2/2019 | 10/2/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 322-D | Uba, Oluchi | | 50.00 | 0.00 | (6,344.80) |
| 4103 | 10/2/2019 | 10/16/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (6,394.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (6,344.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,334.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,324.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,314.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,304.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,294.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,284.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,274.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,264.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,254.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,244.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,234.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,224.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,214.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,204.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,194.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,184.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,174.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,164.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,154.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,144.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,134.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,124.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (6,074.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,064.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,054.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,044.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,034.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,024.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,014.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (6,004.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,994.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,984.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,974.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,964.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,954.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,944.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,934.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,924.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,914.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,904.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,894.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,884.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,874.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,864.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,854.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,844.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,834.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,824.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (5,774.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,764.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,754.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,744.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,734.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,724.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,714.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,704.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,694.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,684.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (5,674.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,614.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,604.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,594.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,584.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,574.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,564.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,554.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,544.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,534.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (5,474.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,464.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,454.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,444.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,434.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,424.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,414.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,404.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,394.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,384.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,374.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | (5,324.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,314.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,304.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,294.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,284.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,274.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,264.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,254.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,244.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,234.80) |
| 4103 | 10/5/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | (5,224.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (50.00) | (5,274.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (50.00) | (5,324.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 101-A | Abraham, Albert | | 0.00 | (50.00) | (5,374.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 214-D | Steward, Kimari | | 0.00 | (50.00) | (5,424.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (50.00) | (5,474.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (50.00) | (5,524.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 423-A | Wade, Tiara | | 0.00 | (50.00) | (5,574.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 316-D | Demery, Joshua | | 0.00 | (50.00) | (5,624.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (5,674.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (50.00) | (5,724.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 422-A | Linton, Deandre | | 0.00 | (50.00) | (5,774.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (50.00) | (5,824.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (50.00) | (5,874.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (50.00) | (5,924.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (50.00) | (5,974.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (50.00) | (6,024.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (50.00) | (6,074.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (50.00) | (6,124.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (50.00) | (6,174.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 319-C | Zi, Yuan | | 0.00 | (50.00) | (6,224.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 508 | Torrealba, Maria | | 0.00 | (50.00) | (6,274.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (50.00) | (6,324.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (50.00) | (6,374.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (50.00) | (6,424.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (6,474.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 319-B | Archie, Chad | | 0.00 | (50.00) | (6,524.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 116-C | Harris, Kristen | | 0.00 | (50.00) | (6,574.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (6,624.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (50.00) | (6,674.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 408 | Reed, Karon | | 0.00 | (50.00) | (6,724.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (50.00) | (6,774.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (50.00) | (6,824.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 206-C | Young, Diamond | | 0.00 | (50.00) | (6,874.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 406-B | Gebrmichael, Kaleb | | 0.00 | (50.00) | (6,924.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 108 | Giles, Jonathan | | 0.00 | (50.00) | (6,974.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 426-A | Wene, Logan | | 0.00 | (50.00) | (7,024.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 115-C | Taylor, Sharia | | 0.00 | (50.00) | (7,074.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 214-C | Otey, Gabrielle | | 0.00 | (50.00) | (7,124.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (50.00) | (7,174.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (50.00) | (7,224.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 220-B | Matthews-Orji, Ngozi | | 0.00 | (50.00) | (7,274.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 121 | Cobb, Branson | | 0.00 | (50.00) | (7,324.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 401-C | Lee, Tyler | | 0.00 | (50.00) | (7,374.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (50.00) | (7,424.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (50.00) | (7,474.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (50.00) | (7,524.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 403-C | Udobong, Etini | | 0.00 | (50.00) | (7,574.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (50.00) | (7,624.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (50.00) | (7,674.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (50.00) | (7,724.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 219-C | Sample, Jabari | | 0.00 | (50.00) | (7,774.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (50.00) | (7,824.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 420-A | Ndubisi, Bryan | | 0.00 | (50.00) | (7,874.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 210-A | Hayes, Marcus | | 0.00 | (50.00) | (7,924.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 314-B | Brown, Malique | | 0.00 | (50.00) | (7,974.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (50.00) | (8,024.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 125 | Thomas, Ashly | | 0.00 | (50.00) | (8,074.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (50.00) | (8,124.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (8,174.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 524 | Evans, Mya | | 0.00 | (50.00) | (8,224.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 327-D | Lemus, Estefany | | 0.00 | (50.00) | (8,274.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (50.00) | (8,324.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 309-B | Araim, Hattim | | 0.00 | (50.00) | (8,374.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (50.00) | (8,424.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (50.00) | (8,474.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (50.00) | (8,524.80) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | Late Fee (Transact AR Charge | | 309-A | Araim, Laith | | 0.00 | (50.00) | (8,574.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 403-A | Credit, Lorenzo | | 50.00 | 0.00 | (8,524.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 319-B | Archie, Chad | | 50.00 | 0.00 | (8,474.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 506-C | Thomas, Tandria | | 50.00 | 0.00 | (8,424.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 408 | Reed, Karon | | 50.00 | 0.00 | (8,374.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 113-D | King, Mkalia | | 50.00 | 0.00 | (8,324.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 414-A | Williams, Sha'nya | | 50.00 | 0.00 | (8,274.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 309-A | Araim, Laith | | 50.00 | 0.00 | (8,224.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 309-B | Araim, Hattim | | 50.00 | 0.00 | (8,174.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 423-A | Wade, Tiara | | 50.00 | 0.00 | (8,124.80) |
| 4103 | 10/6/2019 | 10/7/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 501-B | Def-Graves, Tammeranique | | 50.00 | 0.00 | (8,074.80) |
| 4103 | 10/6/2019 | 10/8/2019 | 10/2019 | Late Fee (Transact AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (50.00) | (8,124.80) |
| 4103 | 10/6/2019 | 10/8/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 406-B | Gebrmichael, Kaleb | | 50.00 | 0.00 | (8,074.80) |
| 4103 | 10/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transact AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (50.00) | (8,124.80) |
| 4103 | 10/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 526-C | Taing, Jasmine | | 50.00 | 0.00 | (8,074.80) |
| 4103 | 10/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transact AR Charge | | 515-C | Woods, Jekel | | 0.00 | (50.00) | (8,124.80) |
| 4103 | 10/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 50.00 | 0.00 | (8,074.80) |
| 4103 | 10/6/2019 | 10/9/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 50.00 | 0.00 | (8,024.80) |
| 4103 | 10/6/2019 | 10/14/2019 | 10/2019 | Late Fee (Transact AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 50.00 | 0.00 | (7,974.80) |
| 4103 | 10/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transact AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 50.00 | 0.00 | (7,924.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (7,874.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (7,884.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (10.00) | (7,894.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (7,904.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (7,914.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (7,924.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (7,934.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 403-A | Credit, Lorenzo | | 0.00 | (10.00) | (7,944.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (7,954.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (7,964.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (7,974.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 319-B | Archie, Chad | | 0.00 | (10.00) | (7,984.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (10.00) | (7,994.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 408 | Reed, Karon | | 0.00 | (10.00) | (8,004.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (8,014.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 406-B | Gebrmichael, Kaleb | | 0.00 | (10.00) | (8,024.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 426-A | Wene, Logan | | 0.00 | (10.00) | (8,034.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (8,044.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (8,054.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (10.00) | (8,064.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (8,074.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (8,084.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (8,094.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (8,104.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-A | Hayes, Marcus | | 0.00 | (10.00) | (8,114.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (10.00) | (8,124.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (8,134.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (8,144.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (8,154.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (8,164.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (8,174.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (8,184.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (8,194.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (8,204.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (8,214.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 319-C | Zi, Yuan | | 0.00 | (10.00) | (8,224.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (8,234.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 116-C | Harris, Kristen | | 0.00 | (10.00) | (8,244.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (8,254.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 108 | Giles, Jonathan | | 0.00 | (10.00) | (8,264.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (8,274.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (8,284.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (8,294.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (8,304.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (8,314.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (8,324.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 309-B | Araim, Hattim | | 0.00 | (10.00) | (8,334.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 309-A | Araim, Laith | | 0.00 | (10.00) | (8,344.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (8,364.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (8,374.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (8,384.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 220-B | Matthews-Orji, Ngozi | | 0.00 | (10.00) | (8,394.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (8,404.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (8,414.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (8,424.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (8,434.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (8,444.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 119-C | Taylor, Sharia | | 0.00 | (10.00) | (8,454.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 420-A | Ndubisi, Bryan | | 0.00 | (10.00) | (8,464.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 502-B | Hazzard, Kho'dai | | 0.00 | (10.00) | (8,474.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 501-B | Def-Graves, Tammeranique | | 0.00 | (10.00) | (8,484.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 327-D | Lemus, Estefany | | 0.00 | (10.00) | (8,494.80) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (8,504.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-A | Credit, Lorenzo | | 10.00 | 0.00 | (8,494.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-B | Archie, Chad | | 10.00 | 0.00 | (8,484.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-C | Thomas, Tandria | | 10.00 | 0.00 | (8,474.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 408 | Reed, Karon | | 10.00 | 0.00 | (8,464.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 113-D | King, Mkalia | | 10.00 | 0.00 | (8,454.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 414-A | Williams, Sha'nya | | 10.00 | 0.00 | (8,444.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 309-A | Araim, Laith | | 10.00 | 0.00 | (8,434.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 309-B | Araim, Hattim | | 10.00 | 0.00 | (8,424.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | waived-ML | 501-C | Lorine, Kim-Briana | | 60.00 | 0.00 | (8,364.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-A | Wade, Tiara | | 10.00 | 0.00 | (8,354.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 501-B | Def-Graves, Tammeranique | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 403-C | Udobong, Etini | | 10.00 | 0.00 | (8,334.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (8,344.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 406-B | Gebrmichael, Kaleb | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 10/7/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/7/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 10/7/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (8,334.80) |
| 4103 | 10/7/2019 | 10/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (8,324.80) |
| 4103 | 10/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (8,314.80) |
| 4103 | 10/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (8,304.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (8,314.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (8,324.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (10.00) | (8,334.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (8,344.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (8,364.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (8,374.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (8,384.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (8,394.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (8,404.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 319-C | Zi, Yuan | | 0.00 | (10.00) | (8,414.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (8,424.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (8,434.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 406-B | Gebrmichael, Kaleb | | 0.00 | (10.00) | (8,444.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (8,454.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (8,464.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 108 | Giles, Jonathan | | 0.00 | (10.00) | (8,474.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (8,484.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 323-A | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (8,494.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (8,504.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (8,514.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (8,524.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (8,534.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (8,544.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (8,554.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (8,564.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (8,574.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-A | Hayes, Marcus | | 0.00 | (10.00) | (8,584.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (8,594.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (8,604.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (8,614.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (8,624.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (8,634.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (8,644.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (8,654.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (8,664.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (8,674.80) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (8,684.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (8,694.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 406-B | Gebrmichael, Kaleb | | 10.00 | 0.00 | (8,684.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-A | Def-Enaohwo, Itivere | | 10.00 | 0.00 | (8,674.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (8,684.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (8,674.80) |
| 4103 | 10/8/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (8,684.80) |
| 4103 | 10/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (8,694.80) |
| 4103 | 10/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (8,684.80) |
| 4103 | 10/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-C | Eshiet, Aniefiok | | 10.00 | 0.00 | (8,674.80) |
| 4103 | 10/8/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (8,664.80) |
| 4103 | 10/8/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (8,654.80) |
| 4103 | 10/8/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (8,644.80) |
| 4103 | 10/8/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (8,634.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (8,644.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (8,654.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (8,664.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (8,674.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (8,684.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-B | Brown, Tarneshia | | 0.00 | (10.00) | (8,694.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (8,704.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (8,714.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (8,724.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (8,734.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 108 | Giles, Jonathan | | 0.00 | (10.00) | (8,744.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (8,754.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (8,764.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (8,774.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (8,784.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (8,794.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (8,804.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (8,814.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (8,824.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (8,834.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (8,844.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (10.00) | (8,854.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (8,864.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (8,874.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (8,884.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 219-C | Sample, Jabari | | 0.00 | (10.00) | (8,894.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (8,904.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (8,914.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (8,924.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (8,934.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (8,944.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (8,954.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (8,964.80) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (8,974.80) |
| 4103 | 10/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (8,984.80) |
| 4103 | 10/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-C | Taing, Jasmine | | 10.00 | 0.00 | (8,974.80) |
| 4103 | 10/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 213-C | Eshiet, Aniefiok | | 10.00 | 0.00 | (8,964.80) |
| 4103 | 10/9/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (8,954.80) |
| 4103 | 10/9/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (8,944.80) |
| 4103 | 10/9/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (8,934.80) |
| 4103 | 10/9/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (8,924.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (8,934.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (8,944.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (8,954.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (8,964.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (8,974.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (8,984.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (8,994.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (9,004.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (9,014.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (9,024.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (9,034.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (9,044.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (9,054.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (9,064.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (9,074.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (9,084.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (9,094.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (9,104.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 108 | Giles, Jonathan | | 0.00 | (10.00) | (9,114.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (9,124.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (9,134.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (9,144.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (9,154.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (9,164.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (9,174.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (9,184.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (9,194.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (9,204.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,214.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (9,224.80) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,234.80) |
| 4103 | 10/10/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (9,224.80) |
| 4103 | 10/10/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,214.80) |
| 4103 | 10/10/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,204.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (9,214.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (9,224.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,234.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (9,244.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (9,254.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (9,264.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (9,274.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (9,284.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (9,294.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Klerrion | | 0.00 | (10.00) | (9,304.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (9,314.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (9,324.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (9,334.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (9,344.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (9,354.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (9,364.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (9,374.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (9,384.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 108 | Giles, Jonathan | | 0.00 | (10.00) | (9,394.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (9,404.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (9,414.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (9,424.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (9,434.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (9,444.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (9,454.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (9,464.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (9,474.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (9,484.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,494.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (9,504.80) |
| 4103 | 10/11/2019 | 10/10/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,514.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,464.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,454.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,444.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,434.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,424.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,414.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,404.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,394.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,384.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,374.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,364.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,354.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,344.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,334.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,324.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,314.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,304.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,294.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,284.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,274.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,264.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,254.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,244.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,234.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,174.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,164.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,154.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,144.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,134.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,124.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,114.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,104.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,094.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,084.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,074.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,064.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,054.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,044.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,034.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,024.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,014.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,004.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,994.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,984.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,974.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,964.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,954.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,944.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,934.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,924.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,874.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,864.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,854.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,844.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,834.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,824.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,814.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,804.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,794.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,784.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,774.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,764.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,754.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,744.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,734.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,724.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,714.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,704.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,694.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,684.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,674.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,664.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,654.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,644.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,634.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 50.00 | 0.00 | (8,584.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,574.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,564.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,554.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,544.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,534.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,524.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,514.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,504.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,494.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,484.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,474.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,464.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,454.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,444.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,434.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,424.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,414.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,404.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,394.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,384.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,374.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,364.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,354.80) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac 327-D | | Davis, Eris | | 10.00 | 0.00 | (8,344.80) |
| 4103 | 10/11/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 120-O | | Ogedengbe, Blessing | | 10.00 | 0.00 | (8,334.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,334.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,344.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,354.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,364.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,374.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,384.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,394.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,404.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,414.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,424.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,434.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,444.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,454.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,464.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,474.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,484.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,494.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,504.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,514.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,524.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,534.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,544.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,554.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,564.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (50.00) | (8,574.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,624.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,634.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,644.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,654.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,664.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,674.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,684.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,694.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,704.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,714.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,724.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,734.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,744.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,754.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,764.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,774.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,784.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,794.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,804.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,814.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,824.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,834.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,844.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,854.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,864.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (50.00) | (8,914.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,924.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,934.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,944.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,954.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,964.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac 327-D | | Davis, Eris | | 0.00 | (10.00) | (8,974.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,984.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,994.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,004.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,014.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,024.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,034.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,044.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,054.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,064.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,074.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,084.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,094.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,104.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,114.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,124.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,134.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,144.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,154.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,164.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,214.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,224.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,234.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,244.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,254.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,264.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,274.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,284.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,294.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,304.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,314.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,324.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,334.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,344.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,354.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,364.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,374.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,384.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,394.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,404.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,414.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,424.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,434.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,444.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,454.80) |
| 4103 | 10/11/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,504.80) |
| 4103 | 10/11/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,494.80) |
| 4103 | 10/11/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,484.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (9,494.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (9,504.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (9,514.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (9,524.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,534.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (9,544.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (9,554.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (9,564.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (9,574.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (9,584.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (9,594.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (9,604.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (9,614.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (9,624.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (9,634.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (9,644.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.01 | | (9,654.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (9,664.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,674.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (9,684.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (9,694.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (9,704.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (9,714.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (9,724.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (9,734.80) |
| 4103 | 10/12/2019 | 10/11/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (9,744.80) |
| 4103 | 10/12/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,754.80) |
| 4103 | 10/12/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (9,744.80) |
| 4103 | 10/12/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,734.80) |
| 4103 | 10/12/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,724.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (9,734.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (9,744.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (9,754.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (9,764.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,774.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (9,784.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (9,794.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (9,804.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (9,814.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (9,824.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 515-C | Woods, Jekel | | 0.00 | (10.00) | (9,834.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (9,844.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (9,854.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (9,864.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (9,874.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (9,884.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (9,894.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (9,904.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,914.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (9,924.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (9,934.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (9,944.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (9,954.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (9,964.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (9,974.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (9,984.80) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,994.80) |
| 4103 | 10/13/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (9,984.80) |
| 4103 | 10/13/2019 | 12/6/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,974.80) |
| 4103 | 10/13/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,964.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,974.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (9,984.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,994.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (10,004.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (10,014.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (10,024.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (10,034.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (10,044.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (10,054.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (10,064.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (10,074.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (10,084.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (10,094.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (10,104.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (10,114.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (10,124.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (10,134.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (10,144.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (10,154.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (10,164.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (10,174.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (10,184.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (10,194.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (10,204.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (10,214.80) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (10,224.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-A | Linton, Deandre | | 10.00 | 0.00 | (10,214.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (10,224.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 120-D | Ogedengbe, Blessing | | 10.00 | 0.00 | (10,214.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 120-D | Ogedengbe, Blessing | | 0.00 | (10.00) | (10,224.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 210-B | Johnson, Jaylen | | 10.00 | 0.00 | (10,214.80) |
| 4103 | 10/14/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (10,224.80) |
| 4103 | 10/14/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (10,204.80) |
| 4103 | 10/14/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (10,194.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (10,204.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (10,214.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (10,224.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (10,234.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (10,244.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (10,254.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (10,264.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (10,274.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (10,284.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (10.00) | (10,294.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (10,304.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (10,314.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (10,324.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (10,334.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (10,344.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (10,354.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (10,364.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (10,374.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (10,384.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (10,394.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (10,404.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (10,414.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (10,424.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (10,434.80) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (10,444.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (10,394.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,384.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,374.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,364.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,354.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,344.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,334.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,324.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,314.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,304.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,294.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,284.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,274.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,264.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,254.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,244.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,234.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,224.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,214.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,204.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,194.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,184.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,174.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,164.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,154.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (10,104.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,094.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,084.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,074.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,064.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,054.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,044.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,034.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,024.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,014.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,004.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,994.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,984.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,974.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,964.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,954.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,944.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,934.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,924.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,914.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,904.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,894.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,884.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,874.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,864.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,854.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,804.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,794.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,784.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,774.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,764.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,754.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,744.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,734.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,724.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,714.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,704.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,694.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,684.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,674.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,664.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,654.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,644.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,634.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,624.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,614.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,604.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,594.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,584.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,574.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,564.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,514.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,504.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,494.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,484.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,474.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,464.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,454.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,444.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,434.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,424.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,414.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,404.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,394.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,384.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,374.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,364.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,354.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,344.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,334.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,324.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,314.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,304.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,294.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,284.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,274.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,264.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 320-D | Brown, Tarneshia | | 10.00 | 0.00 | (9,254.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,264.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 414-B | Jackson, Kelsey | | 10.00 | 0.00 | (9,254.80) |
| 4103 | 10/15/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,264.80) |
| 4103 | 10/15/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,254.80) |
| 4103 | 10/15/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,244.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (9,254.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (9,264.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (9,274.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (9,284.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (9,294.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 415-B | Onaleye, Olatomide | | 0.00 | (10.00) | (9,304.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (9,314.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (9,324.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (9,334.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (9,344.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (9,354.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (9,364.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (9,374.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (9,384.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 401-C | Lee, Tyler | | 0.00 | (10.00) | (9,394.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (9,404.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (9,414.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-A | Hunter, Demarcus | | 0.00 | (10.00) | (9,424.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (9,434.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (9,444.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (9,454.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (9,464.80) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (9,474.80) |
| 4103 | 10/16/2019 | 10/16/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (9,524.80) |
| 4103 | 10/16/2019 | 10/16/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 50.00 | 0.00 | (9,474.80) |
| 4103 | 10/16/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (9,464.80) |
| 4103 | 10/16/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (9,454.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,504.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,514.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,524.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,534.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (5.51) | (9,540.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 5.51 | 0.00 | (9,534.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,524.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,514.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,504.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,454.80) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 4.49 | 0.00 | (9,450.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,440.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,430.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,420.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,410.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,400.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,390.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,380.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,370.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,360.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,350.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,340.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,330.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,320.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,310.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,300.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,290.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,280.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,270.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,260.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,250.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,200.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,190.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,180.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,170.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,160.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,150.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,140.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,130.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,120.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,110.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,100.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,090.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,080.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,070.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,060.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,050.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,040.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,030.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,020.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,010.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,000.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,990.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,980.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,970.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,960.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,950.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,900.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,890.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,880.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,870.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,860.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,850.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,840.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,830.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,820.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,810.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,800.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,790.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,780.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,770.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,760.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,750.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,740.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,730.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,720.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,710.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,700.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,690.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,680.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,670.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,660.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,610.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,600.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,590.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,580.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,570.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,560.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,550.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,540.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,530.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,520.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,510.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,500.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,490.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,480.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,470.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,460.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,450.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,440.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,430.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,420.31) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,410.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,400.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,390.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,380.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,370.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,360.31) |
| 4103 | 10/17/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (8,370.31) |
| 4103 | 10/17/2019 | 10/21/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (8,380.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,390.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,400.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,410.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,420.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,430.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,440.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,450.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,460.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,470.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,480.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,490.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,510.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,520.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,530.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,540.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,550.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,560.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,570.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,580.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,590.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,600.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,610.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,620.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (8,670.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,680.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,690.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,700.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,710.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,720.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,730.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,740.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,750.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,760.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,770.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,780.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,790.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,800.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,810.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,820.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,830.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,840.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,850.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,860.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,870.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,880.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,890.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,900.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,910.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,920.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (8,970.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,980.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,990.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,000.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,010.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,020.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,030.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,040.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,050.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,060.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,070.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,080.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,090.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,100.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,110.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,120.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,130.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,140.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,150.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,160.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,170.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,180.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,190.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,200.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,210.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,220.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,230.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,240.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,250.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,260.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,270.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,280.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,290.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,300.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,310.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,320.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,330.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,340.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,350.31) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (4.49) | (9,354.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,364.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,374.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,384.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,394.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,404.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,414.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,424.80) |
| 4103 | 10/17/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,474.80) |
| 4103 | 10/18/2019 | 10/17/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,484.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (50.00) | (9,534.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,544.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,554.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,564.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,574.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,584.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,594.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,604.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,614.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (10.00) | (9,624.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 323-C | Taylor, Tytiana | | 0.00 | (6.64) | (9,631.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 6.64 | 0.00 | (9,624.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,614.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,604.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,594.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,584.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,574.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,564.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,554.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,544.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 50.00 | 0.00 | (9,484.80) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 3.36 | 0.00 | (9,481.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 50.00 | 0.00 | (9,431.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,421.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,391.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,381.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,371.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,361.44) |
| 4103 | 10/18/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 10.00 | 0.00 | (9,351.44) |
| 4103 | 10/19/2019 | 10/18/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,361.44) |
| 4103 | 10/20/2019 | 10/19/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,371.44) |
| 4103 | 10/21/2019 | 10/20/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,381.44) |
| 4103 | 10/22/2019 | 10/21/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,391.44) |
| 4103 | 10/23/2019 | 10/22/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,401.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (5.51) | (9,406.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,416.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,426.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,436.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,446.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,456.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,466.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,476.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,486.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,496.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,506.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,516.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,506.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,496.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,486.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,476.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,466.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,456.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,446.95) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 5.51 | 0.00 | (9,441.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,431.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,421.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (9,351.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,341.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,331.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,321.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,311.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,301.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,291.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,281.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,271.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,261.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,251.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,241.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,231.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,221.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,211.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,201.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,191.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,181.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,171.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,161.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,151.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,141.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,131.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,121.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,111.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,101.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (9,051.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,041.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,031.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,021.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,011.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,001.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,991.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,981.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,971.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,961.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,951.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,941.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,931.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,921.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,911.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,901.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,891.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,881.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,871.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,861.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,851.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,841.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,831.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,821.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,811.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (8,761.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,751.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,741.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,731.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,721.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,711.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,701.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,691.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,681.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,671.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,661.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,651.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,641.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,631.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,621.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,611.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,601.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,591.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,581.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,571.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,561.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,551.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,541.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,531.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,521.44) |
| 4103 | 10/23/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,511.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,521.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,531.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,541.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,551.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,561.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,571.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,581.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,591.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,601.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,611.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,621.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,631.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,641.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,651.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,661.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,671.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,681.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,691.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,701.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,711.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,721.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,731.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,741.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,751.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,761.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (8,811.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,821.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,831.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,841.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,851.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,861.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,871.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,881.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,891.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,901.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,911.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,921.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,931.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,941.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,951.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,961.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,971.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,981.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,991.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,001.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,011.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,021.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,031.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,041.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,051.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (9,101.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,111.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,121.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,131.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,141.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,151.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,161.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,171.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,181.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,191.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,201.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,211.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,221.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,231.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,241.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,251.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,261.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,271.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,281.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,291.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,301.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,311.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,321.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,331.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,341.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (9,351.44) |
| 4103 | 10/23/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (9,401.44) |
| 4103 | 10/24/2019 | 10/23/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,411.44) |
| 4103 | 10/24/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/24/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/24/2019 | 10/24/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/24/2019 | 10/24/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,411.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (4.49) | (9,415.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,425.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,435.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,445.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,455.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,465.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,475.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,485.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,495.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,505.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,515.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,525.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,535.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,545.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,555.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,565.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,575.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,585.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,595.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,605.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,615.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,605.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,595.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,585.93) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 4.49 | 0.00 | (9,581.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,571.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,561.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,551.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,541.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,531.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,521.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,511.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,501.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,491.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,481.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,471.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,461.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,451.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,441.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,431.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,421.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,361.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,351.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,341.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,331.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,321.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,311.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,301.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,291.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,281.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,271.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,261.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,251.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,241.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,231.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,221.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,211.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,201.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,191.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,181.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,171.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,161.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,151.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,141.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,131.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,121.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,111.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,061.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,051.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,041.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,031.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,021.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,011.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,001.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,991.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,981.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,971.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,961.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,951.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,941.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,931.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,921.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,911.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,901.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,891.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,881.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,871.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,861.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,851.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,841.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,831.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,821.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,771.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,761.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,751.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,741.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,731.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,721.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,711.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,701.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,691.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,681.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,671.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,661.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,651.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,641.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,631.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,621.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,611.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,601.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,591.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,581.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,571.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,561.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,551.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,541.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,531.44) |
| 4103 | 10/25/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,521.44) |
| 4103 | 10/25/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 0.00 | (10.00) | (8,531.44) |
| 4103 | 10/25/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (8,521.44) |
| 4103 | 10/25/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (8,511.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,521.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,531.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,541.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,551.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,561.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,571.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,581.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,591.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,601.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,611.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,621.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,631.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,641.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,651.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,661.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,671.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,681.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,691.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,701.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,711.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,721.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,731.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,741.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,751.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,761.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,771.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,781.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,791.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,801.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,811.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,821.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,831.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,841.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,851.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,861.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,871.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,881.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,891.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,901.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,911.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (8,961.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,971.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (8,981.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,031.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,041.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,051.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,061.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,071.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,081.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,091.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,101.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,111.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,121.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,131.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,141.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,151.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,161.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,171.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,181.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,191.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,201.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,211.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,221.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,231.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,241.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,251.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,261.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (50.00) | (9,321.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,331.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,341.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,351.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,361.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,371.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,381.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,391.44) |
| 4103 | 10/25/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (10.00) | (9,401.44) |
| 4103 | 10/26/2019 | 10/25/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,411.44) |
| 4103 | 10/26/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/26/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/27/2019 | 10/26/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/27/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/27/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/28/2019 | 10/27/2019 | 10/2019 | Late Fee (Transacti | AR Charge | | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 416-D | Evbuomwan, John | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 316-A | Evbuomwan, John | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,391.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,381.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,371.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,361.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,351.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,341.44) |
| 4103 | 10/28/2019 | 10/28/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-D | Evbuomwan, John | | 10.00 | 0.00 | (9,331.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (50.00) | (9,381.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,391.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,401.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,411.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,421.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,431.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,441.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,451.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,461.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,471.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (10.00) | (9,481.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,471.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,461.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,451.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,441.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,431.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,421.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,411.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,401.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,391.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,381.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (9,331.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (9,281.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,271.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,261.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,251.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,241.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,231.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,221.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,211.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,201.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,191.44) |
| 4103 | 10/30/2019 | 10/30/2019 | 10/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (9,181.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 50.00 | 0.00 | (9,131.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,121.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,111.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,101.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,091.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,081.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,071.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,061.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,051.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,041.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,031.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,021.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,011.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 10.00 | 0.00 | (9,001.44) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,991.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,981.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,971.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,961.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,951.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,941.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,931.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,921.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,911.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,901.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,891.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,831.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,821.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,811.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,801.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,791.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,781.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,771.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,761.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,751.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,741.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,731.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,721.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,711.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,701.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,691.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,681.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,671.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,661.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,651.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,641.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,631.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,621.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,611.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,601.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,591.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 50.00 | 0.00 | (8,541.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,531.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,521.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,511.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,501.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,491.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,481.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,471.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,461.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,451.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,441.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,431.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,421.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,411.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,401.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,391.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,381.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,371.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,361.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,351.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,341.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,331.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,321.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,311.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,301.44) |
| 4103 | 11/1/2019 | 11/1/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transa | 327-D | Davis, Eris | | 10.00 | 0.00 | (8,291.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (50.00) | (8,341.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (8,391.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 425 | McCarroll, Paul | | 0.00 | (50.00) | (8,441.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (8,491.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (50.00) | (8,541.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (50.00) | (8,591.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (50.00) | (8,641.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-D | Hoyt, Lauryn | | 0.00 | (50.00) | (8,691.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomii | | 0.00 | (50.00) | (8,741.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (50.00) | (8,791.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (50.00) | (8,841.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (50.00) | (8,891.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (50.00) | (8,941.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (50.00) | (8,991.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (50.00) | (9,041.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (50.00) | (9,091.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (50.00) | (9,141.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (50.00) | (9,191.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (50.00) | (9,241.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (50.00) | (9,291.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (50.00) | (9,341.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-A | JONES, ELAINE | | 0.00 | (50.00) | (9,391.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (50.00) | (9,441.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (50.00) | (9,491.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (50.00) | (9,541.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkalia | | 0.00 | (50.00) | (9,591.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 108 | Hernandez, Madison | | 0.00 | (50.00) | (9,641.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (50.00) | (9,691.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (9,741.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 313-A | Manjarrez, Jhonatan | | 0.00 | (50.00) | (9,791.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (50.00) | (9,841.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (50.00) | (9,891.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (50.00) | (9,941.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 323-D | Abron, Abria | | 0.00 | (50.00) | (9,991.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (50.00) | (10,041.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (50.00) | (10,091.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (50.00) | (10,141.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 227-A | DEHOYOS, CRISTINA | | 0.00 | (50.00) | (10,191.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (50.00) | (10,241.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (50.00) | (10,291.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (50.00) | (10,341.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (50.00) | (10,391.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (50.00) | (10,441.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (50.00) | (10,491.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (50.00) | (10,541.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (50.00) | (10,591.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (50.00) | (10,641.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (50.00) | (10,691.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-D | Gibson II, Chance | | 0.00 | (50.00) | (10,741.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (50.00) | (10,791.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 321 | Jones, Nautica | | 0.00 | (50.00) | (10,841.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (50.00) | (10,891.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (50.00) | (10,941.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (50.00) | (10,991.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (50.00) | (11,041.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 219-B | Katyal, Abhinav | | 0.00 | (50.00) | (11,091.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (50.00) | (11,141.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 322-C | Haney, Nikolette | | 0.00 | (50.00) | (11,191.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (50.00) | (11,241.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (50.00) | (11,291.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (50.00) | (11,341.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (50.00) | (11,391.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (50.00) | (11,441.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (50.00) | (11,491.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (50.00) | (11,541.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (50.00) | (11,591.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-A | Ndubisi, Bryan | | 0.00 | (50.00) | (11,641.44) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 319-D | Mahmood, Hassan | | 0.00 | (50.00) | (11,691.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-D | Massenburg, Nakajeya | | 0.00 | (50.00) | (11,741.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-C | Def-Williams, Antonio | | 50.00 | 0.00 | (11,691.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 114-D | Hoyt, Lauryn | | 50.00 | 0.00 | (11,641.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 222-A | Akortsu, Kofi | | 50.00 | 0.00 | (11,591.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 319-D | Mahmood, Hassan | | 50.00 | 0.00 | (11,541.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (50.00) | (11,591.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-B | Katyal, Abhinav | | 50.00 | 0.00 | (11,541.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-C | Quijano, Isabella | | 50.00 | 0.00 | (11,491.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (50.00) | (11,541.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 223-A | Chineme, Chanel | | 50.00 | 0.00 | (11,491.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 313-A | Manjarrez, Jhonatan | | 50.00 | 0.00 | (11,441.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (11,391.44) |
| 4103 | 11/6/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (50.00) | (11,441.44) |
| 4103 | 11/6/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (50.00) | (11,491.44) |
| 4103 | 11/6/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 316-C | Adderley, Allan | | 50.00 | 0.00 | (11,441.44) |
| 4103 | 11/6/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 423-B | Huff, Briana | | 50.00 | 0.00 | (11,391.44) |
| 4103 | 11/6/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-C | Lowe, Johan | | 50.00 | 0.00 | (11,341.44) |
| 4103 | 11/6/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-D | Hunter, Demarcus | | 50.00 | 0.00 | (11,291.44) |
| 4103 | 11/6/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Lange, Kenneth | | 50.00 | 0.00 | (11,241.44) |
| 4103 | 11/6/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-B | Edwards, Byron | | 50.00 | 0.00 | (11,191.44) |
| 4103 | 11/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 50.00 | 0.00 | (11,141.44) |
| 4103 | 11/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (11,091.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (11,101.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (11,111.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (10.00) | (11,121.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (11,131.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (11,141.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (11,151.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (11,161.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (10.00) | (11,171.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (11,181.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (11,191.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (11,201.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-A | JONES, ELAINE | | 0.00 | (10.00) | (11,211.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (11,221.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (11,231.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (11,241.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,251.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,261.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 527-C | Austin, Tayomil | | 0.00 | (10.00) | (11,271.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (11,281.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (11,291.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (11,301.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 113-D | King, Mkaila | | 0.00 | (10.00) | (11,311.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,321.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (11,331.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (11,341.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,351.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (11,361.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,371.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (11,381.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 125 | Thomas, Ashly | | 0.00 | (10.00) | (11,391.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (11,401.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 306-B | Locke, Vashtie | | 0.00 | (10.00) | (11,411.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (10.00) | (11,421.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (11,431.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (11,441.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (11,451.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (11,461.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (11,471.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (11,481.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (11,491.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (11,501.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,511.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (11,521.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 321 | Jones, Nautica | | 0.00 | (10.00) | (11,531.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (11,541.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (11,551.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (11,561.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (11,571.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-D | Gibson II, Chance | | 0.00 | (10.00) | (11,581.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (11,591.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (11,601.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (11,611.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (11,621.44) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (11,631.44) |
| 4103 | 11/7/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (11,641.44) |
| 4103 | 11/7/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 113-D | King, Mkalia | | 10.00 | 0.00 | (11,631.44) |
| 4103 | 11/7/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-C | Markland, Lennox | | 707.00 | 0.00 | (10,924.44) |
| 4103 | 11/7/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 316-C | Adderley, Allan | | 10.00 | 0.00 | (10,914.44) |
| 4103 | 11/7/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (10,904.44) |
| 4103 | 11/7/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (10,894.44) |
| 4103 | 11/7/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 422-D | Hunter, Demarcus | | 10.00 | 0.00 | (10,884.44) |
| 4103 | 11/7/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (10,874.44) |
| 4103 | 11/7/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-B | Edwards, Byron | | 10.00 | 0.00 | (10,864.44) |
| 4103 | 11/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (10,854.44) |
| 4103 | 11/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (10,844.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (10,854.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (10,864.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (10.00) | (10,874.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (10,884.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (10,894.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (10,904.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (10,914.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (10,924.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (10,934.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (10,944.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (10,954.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (10,964.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (10,974.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (10,984.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (10,994.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (11,004.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (11,014.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (11,024.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (11,034.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (11,044.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (11,054.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Williams, Sha'nya | | 0.00 | (10.00) | (11,064.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Mckinney, Jade | | 0.00 | (10.00) | (11,074.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (11,084.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (11,094.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (11,104.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (11,114.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (11,124.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-A | JONES, ELAINE | | 0.00 | (10.00) | (11,134.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,144.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (11,154.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (11,164.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,174.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (11,184.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-C | Adderley, Allan | | 0.00 | (10.00) | (11,194.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 321 | Jones, Nautica | | 0.00 | (10.00) | (11,204.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (11,214.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (11,224.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (11,234.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,244.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (11,254.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (11,264.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (11,274.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (11,284.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (11,294.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-D | Gibson II, Chance | | 0.00 | (10.00) | (11,304.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (11,314.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,324.44) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,334.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 316-C | Adderley, Allan | | 10.00 | 0.00 | (11,324.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-B | Edwards, Byron | | 10.00 | 0.00 | (11,314.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,324.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (11,314.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,324.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 114-A | Harris, Alexa | | 10.00 | 0.00 | (11,314.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,324.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (11,274.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,264.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,254.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,244.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,234.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,224.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,214.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,204.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,194.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,184.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,174.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,164.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,154.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,144.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,134.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,124.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,114.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,104.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,094.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,084.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,074.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,064.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,054.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,044.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,034.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (11,024.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (10,974.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,964.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,954.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,944.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,934.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,924.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,914.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,904.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,894.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,884.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,874.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,864.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,854.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,844.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,834.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,824.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,814.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,804.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,794.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,784.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,774.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,764.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,754.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,744.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,734.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (10,684.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,674.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,664.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,654.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,644.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,634.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,624.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,614.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,604.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,594.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,584.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,574.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,564.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,554.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,544.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,534.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,524.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,514.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,504.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,494.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,484.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,474.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,464.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,454.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (10,444.44) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (10,444.44) |
| 4103 | 11/8/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (10,434.44) |
| 4103 | 11/8/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-C | Lowe, Johan | | 10.00 | 0.00 | (10,424.44) |
| 4103 | 11/8/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (10,414.44) |
| 4103 | 11/8/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (10,404.44) |
| 4103 | 11/8/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-B | Edwards, Byron | | 10.00 | 0.00 | (10,394.44) |
| 4103 | 11/8/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (10,384.44) |
| 4103 | 11/8/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (10,374.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (10,384.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (10,394.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (10,404.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (10,414.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (10,424.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (10,434.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (10,444.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | Debit | 0.00 | (10.00) | (10,454.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (10,464.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (10,474.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (10,484.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (10,494.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (10,504.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Elini | | 0.00 | (10.00) | (10,514.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (10,524.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (10,534.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (10,544.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (10,554.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (10,564.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (10,574.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (10,584.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (10,594.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (10,604.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (10,614.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (10,624.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (10,634.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (10,644.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (10,654.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (10,664.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (10,674.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (10,684.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (10,694.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (10,704.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (10,714.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (10,724.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (10,734.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (10,744.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (10,754.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (10,764.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (10,774.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (10,784.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (10,794.44) |
| 4103 | 11/9/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (10,804.44) |
| 4103 | 11/9/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (10,794.44) |
| 4103 | 11/9/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (10,784.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/9/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (10,774.44) |
| 4103 | 11/9/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (10,764.44) |
| 4103 | 11/9/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-B | Edwards, Byron | | 10.00 | 0.00 | (10,754.44) |
| 4103 | 11/9/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (10,744.44) |
| 4103 | 11/9/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (10,734.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (10,744.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (10,754.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (10,764.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (10,774.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (10,784.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (10,794.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (10,804.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (10,814.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (10,824.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (10,834.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (10,844.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (10,854.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (10,864.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (10,874.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (10,884.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (10,894.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (10,904.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (10,914.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (10,924.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (10,934.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (10,944.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (10,954.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (10,964.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (10,974.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (10,984.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (10,994.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,004.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (10.00) | (11,014.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (11,024.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,034.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (11,044.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (11,054.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (11,064.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,074.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (11,084.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (11,094.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (11,104.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (11,114.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (11,124.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (11,134.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,144.44) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,154.44) |
| 4103 | 11/10/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (11,144.44) |
| 4103 | 11/10/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (11,134.44) |
| 4103 | 11/10/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (11,124.44) |
| 4103 | 11/10/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (11,114.44) |
| 4103 | 11/10/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-B | Edwards, Byron | | 10.00 | 0.00 | (11,104.44) |
| 4103 | 11/10/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (11,094.44) |
| 4103 | 11/10/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 504-A | Def-Hopkins, Justin | | 10.00 | 0.00 | (11,084.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (11,094.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (11,104.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,114.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (11,124.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (11,134.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (11,144.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (11,154.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (11,164.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-C | Lowe, Johan | | 0.00 | (10.00) | (11,174.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 526-A | Adebiyi, Toliat | | 0.00 | (10.00) | (11,184.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (11,194.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,204.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,214.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (11,224.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (11,234.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,244.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,254.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (11,264.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (11,274.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (11,284.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (11,294.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (11,304.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (11,314.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (11,324.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (11,334.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (11,344.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (11,354.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,364.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (11,374.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (11,384.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (11,394.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (11,404.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (11,414.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (11,424.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (11,434.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (11,444.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (11,454.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 423-B | Huff, Briana | | 0.00 | (10.00) | (11,464.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (11,474.44) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (11,484.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 423-B | Huff, Briana | | 10.00 | 0.00 | (11,474.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 414-D | Johnson, Tatianna | | 10.00 | 0.00 | (11,464.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 427-C | Lowe, Johan | | 10.00 | 0.00 | (11,474.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 526-A | Adebiyi, Toliat | | 10.00 | 0.00 | (11,464.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 10.00 | 0.00 | (11,454.44) |
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,454.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/11/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (11,464.44) |
| 4103 | 11/11/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (11,454.44) |
| 4103 | 11/11/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (11,444.44) |
| 4103 | 11/11/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-B | Edwards, Byron | | 10.00 | 0.00 | (11,434.44) |
| 4103 | 11/11/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (11,424.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (11,434.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (11,444.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (11,454.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (11,464.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (11,474.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,484.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (11,494.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (11,504.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (11,514.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (11,524.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (11,534.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (11,544.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (11,554.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (10.00) | (11,564.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (11,574.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (11,584.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (11,594.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (11,604.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (11,614.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (11,624.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (11,634.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (11,644.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (11,654.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (11,664.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,674.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 222-A | Akortsu, Kofi | | 0.00 | (10.00) | (11,684.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (11,694.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (11,704.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (11,714.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (11,724.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (11,734.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (11,744.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-B | Jackson, Kelsey | | 0.00 | (10.00) | (11,754.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (11,764.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (11,774.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (11,784.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (11,794.44) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,804.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-D | Hunter, Demarcus | | 10.00 | 0.00 | (11,794.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-C | Lange, Kenneth | | 10.00 | 0.00 | (11,784.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 416-B | Fowler, Taelor | | 10.00 | 0.00 | (11,774.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (11,784.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (11,774.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,784.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (11,774.44) |
| 4103 | 11/12/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,784.44) |
| 4103 | 11/12/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-B | Edwards, Byron | | 10.00 | 0.00 | (11,774.44) |
| 4103 | 11/12/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (11,764.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (11,774.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (11,784.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (11,794.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (11,804.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (11,814.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (11,824.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (11,834.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (11,844.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (11,854.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (11,864.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (11,874.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (11,884.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (11,894.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (11,904.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (11,914.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (11,924.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (11,934.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (11,944.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (11,954.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (11,964.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (11,974.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (11,984.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (11,994.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (12,004.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (12,014.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (12,024.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (12,034.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (12,044.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (12,054.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (12,064.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (12,074.44) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (12,084.44) |
| 4103 | 11/13/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (12,074.44) |
| 4103 | 11/13/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,084.44) |
| 4103 | 11/13/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (12,074.44) |
| 4103 | 11/13/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,084.44) |
| 4103 | 11/13/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (12,074.44) |
| 4103 | 11/13/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-B | Edwards, Byron | | 10.00 | 0.00 | (12,064.44) |
| 4103 | 11/13/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (12,054.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (12,064.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (12,074.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (12,084.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (12,094.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (12,104.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (12,114.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (12,124.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,134.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (12,144.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (12,154.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (12,164.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (12,174.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (12,184.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (12,194.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (12,204.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (12,214.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (12,224.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (12,234.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (12,244.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (12,254.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (12,264.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (12,274.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (12,284.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (12,294.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (12,304.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (12,314.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (12,324.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (12,334.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (12,344.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (12,354.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (12,364.44) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (12,374.44) |
| 4103 | 11/14/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,364.44) |
| 4103 | 11/14/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (12,374.44) |
| 4103 | 11/14/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 427-B | Edwards, Byron | | 10.00 | 0.00 | (12,364.44) |
| 4103 | 11/14/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (12,354.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (12,364.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (12,374.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (12,384.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (12,394.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (12,404.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (12,414.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,424.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (12,434.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (12,444.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (12,454.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (12,464.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (12,474.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (12,484.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (12,494.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (12,504.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (12,514.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (12,524.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (12,534.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (12,544.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (12,554.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (12,564.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (12,574.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (12,584.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (12,594.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (12,604.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (12,614.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (12,624.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (12,634.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (12,644.44) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (12,654.44) |
| 4103 | 11/15/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (12,644.44) |
| 4103 | 11/15/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (12,654.44) |
| 4103 | 11/15/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 414-C | Henry, Tamaje | | 10.00 | 0.00 | (12,644.44) |
| 4103 | 11/15/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (12,654.44) |
| 4103 | 11/15/2019 | 11/20/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 415-A | Jackson, Malik | | 10.00 | 0.00 | (12,644.44) |
| 4103 | 11/15/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 427-B | Edwards, Byron | | 10.00 | 0.00 | (12,634.44) |
| 4103 | 11/15/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (12,624.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (12,634.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 422-A | Linton, Deandre | | 0.00 | (10.00) | (12,644.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (12,654.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (12,664.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (12,674.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (12,684.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,694.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (12,704.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (12,714.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (10.00) | (12,724.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (12,734.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (12,744.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (12,754.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (12,764.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 315-A | Mckinney, Jade | | 0.00 | (10.00) | (12,774.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (12,784.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (12,794.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (12,804.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (12,814.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (12,824.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (10.00) | (12,834.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 206-C | Young, Diamond | | 0.00 | (10.00) | (12,844.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (12,854.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (12,864.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (12,874.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (10.00) | (12,884.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (12,894.44) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (12,904.44) |
| 4103 | 11/16/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 413-D | Pool, Sebastian | | 10.00 | 0.00 | (12,894.44) |
| 4103 | 11/17/2019 | 11/16/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (12,904.44) |
| 4103 | 11/17/2019 | 11/16/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,914.44) |
| 4103 | 11/18/2019 | 11/17/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (12,924.44) |
| 4103 | 11/18/2019 | 11/17/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,934.44) |
| 4103 | 11/19/2019 | 11/18/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,944.44) |
| 4103 | 11/20/2019 | 11/19/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 203-D | Parker, Jonathan | | 0.00 | (10.00) | (12,954.44) |
| 4103 | 11/21/2019 | 11/21/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Reversal of transacti | 203-D | Parker, Jonathan | | 10.00 | 0.00 | (12,954.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 10.00 | 0.00 | (12,954.44) |
| 4103 | 11/27/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 415-B | Linton, Deandre | | 0.00 | (2.63) | (12,957.07) |
| 4103 | 11/28/2019 | 11/27/2019 | 11/2019 | Late Fee (Transacti | AR Charge | Unit transfer adjust | 422-A | Linton, Deandre | | 2.63 | 0.00 | (12,954.44) |
| 4103 | 11/29/2019 | 11/28/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,964.44) |
| 4103 | 11/29/2019 | 11/29/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,974.44) |
| 4103 | 11/30/2019 | 11/29/2019 | 11/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (12,984.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (50.00) | (13,034.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (50.00) | (13,084.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (50.00) | (13,134.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (50.00) | (13,184.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Byers, Daria | | 0.00 | (50.00) | (13,234.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (50.00) | (13,284.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (50.00) | (13,334.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (50.00) | (13,384.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (50.00) | (13,434.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-B | Def-Walker, Jamaya | | 0.00 | (50.00) | (13,484.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 219-A | King, Tony | | 0.00 | (50.00) | (13,534.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (50.00) | (13,584.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (50.00) | (13,634.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Isaiah | | 0.00 | (50.00) | (13,684.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (50.00) | (13,734.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (50.00) | (13,784.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (50.00) | (13,834.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (50.00) | (13,884.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (50.00) | (13,934.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 318-A | Hernandez, Maria | | 0.00 | (50.00) | (13,984.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (50.00) | (14,034.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (50.00) | (14,084.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (50.00) | (14,134.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (50.00) | (14,184.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (50.00) | (14,234.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 101-A | Abraham, Albert | | 0.00 | (50.00) | (14,284.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (50.00) | (14,334.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (50.00) | (14,384.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (50.00) | (14,434.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (50.00) | (14,484.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (50.00) | (14,534.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-C | Hookfin, Alaritz | | 0.00 | (50.00) | (14,584.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (50.00) | (14,634.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (50.00) | (14,684.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-D | Jones, Jeffery | | 0.00 | (50.00) | (14,734.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (50.00) | (14,784.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (50.00) | (14,834.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (50.00) | (14,884.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (50.00) | (14,934.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-D | Zapien, Francisco | | 0.00 | (50.00) | (14,984.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (50.00) | (15,034.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-A | JONES, ELAINE | | 0.00 | (50.00) | (15,084.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (50.00) | (15,134.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (50.00) | (15,184.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (50.00) | (15,234.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 504-A | Def-Hopkins, Justin | | 0.00 | (50.00) | (15,284.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 309-B | Araim, Hattim | | 0.00 | (50.00) | (15,334.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 309-A | Araim, Laith | | 0.00 | (50.00) | (15,384.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myiah | | 0.00 | (50.00) | (15,434.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (50.00) | (15,484.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (50.00) | (15,534.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 423-C | Smith, Jaivianna | | 0.00 | (50.00) | (15,584.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 321 | Jones, Naudica | | 0.00 | (50.00) | (15,634.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 222-D | Ukeje, Justin | | 0.00 | (50.00) | (15,684.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (50.00) | (15,734.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 327-A | Def-Mitchell, Asia | | 0.00 | (50.00) | (15,784.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 220-B | Matthews-Orji, Ngozi | | 0.00 | (50.00) | (15,834.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (50.00) | (15,884.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (50.00) | (15,934.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (50.00) | (15,984.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (50.00) | (16,034.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (50.00) | (16,084.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 208 | Rodriguez, Aaron | | 0.00 | (50.00) | (16,134.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-A | Ndubisi, Bryan | | 0.00 | (50.00) | (16,184.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (50.00) | (16,234.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (50.00) | (16,284.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 102-B | Aly, Justin | | 0.00 | (50.00) | (16,334.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-D | Gibson II, Chance | | 0.00 | (50.00) | (16,384.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (50.00) | (16,434.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (50.00) | (16,484.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (50.00) | (16,534.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (50.00) | (16,584.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-D | Evbuomwan, John | | 0.00 | (50.00) | (16,634.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (50.00) | (16,684.44) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-C | Rodgers, Devan | | 0.00 | (50.00) | (16,734.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 413-D | Pool, Sebastian | | 50.00 | 0.00 | (16,684.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 504-A | Def-Hopkins, Justin | | 50.00 | 0.00 | (16,634.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 219-A | King, Tony | | 50.00 | 0.00 | (16,584.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-C | Quijano, Isabella | | 50.00 | 0.00 | (16,534.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (50.00) | (16,584.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 115-C | Quijano, Isabella | | 50.00 | 0.00 | (16,334.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 514-C | Rodgers, Devan | | 50.00 | 0.00 | (16,484.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | waived late fees due | 327-A | Def-Mitchell, Asia | | 290.00 | 0.00 | (16,194.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 405-B | Def-Walker, Jamaya | | 50.00 | 0.00 | (16,144.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 519-C | Olie, Tochukwu | | 50.00 | 0.00 | (16,094.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-C | Hookfin, Alantiz | | 50.00 | 0.00 | (16,044.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-B | Lewis, Charnecia | | 50.00 | 0.00 | (15,994.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (50.00) | (16,044.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 526-B | Griffin, Dezmonae | | 50.00 | 0.00 | (15,994.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (50.00) | (16,044.44) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-D | Brown, Tarneshia | | 50.00 | 0.00 | (15,994.44) |
| 4103 | 12/6/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (50.00) | (16,044.44) |
| 4103 | 12/6/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 50.00 | 0.00 | (15,994.44) |
| 4103 | 12/6/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (50.00) | (16,044.44) |
| 4103 | 12/6/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-C | Thomas, Tandria | | 50.00 | 0.00 | (15,994.44) |
| 4103 | 12/6/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Def-Wade, Shyienne | | 50.00 | 0.00 | (15,944.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (50.00) | (15,994.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (16,004.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (16,014.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (16,024.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (16,034.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (16,044.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (16,054.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (16,064.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (16,074.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (16,084.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (16,094.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (16,104.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (16,114.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (16,124.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (16,134.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (16,144.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (16,154.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (16,164.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (16,174.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (16,184.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (16,194.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (16,204.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (16,214.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (16,224.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 506-C | Thomas, Tandria | | 0.00 | (10.00) | (16,234.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (16,244.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (16,254.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (16,264.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (16,274.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-D | Zapien, Francisco | | 0.00 | (10.00) | (16,284.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (16,294.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (16,304.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (16,314.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (16,324.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 309-B | Araim, Hattim | | 0.00 | (10.00) | (16,334.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 309-A | Araim, Laith | | 0.00 | (10.00) | (16,344.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Maqos, Myah | | 0.00 | (10.00) | (16,354.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (16,364.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (16,374.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (16,384.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (16,394.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (16,404.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (16,414.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (16,424.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (16,434.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (16,444.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (16,454.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-B | Thomas, Christopher | | 0.00 | (10.00) | (16,464.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (16,474.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (16,484.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (16,494.44) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (16,504.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 320-D | Brown, Tarneshia | | 10.00 | 0.00 | (16,494.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (16,504.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (16,494.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (16,504.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 506-C | Thomas, Tandria | | 10.00 | 0.00 | (16,494.44) |
| 4103 | 12/7/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Def-Wade, Shyienne | | 10.00 | 0.00 | (16,494.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (16,504.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (16,514.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (16,524.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (16,524.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (16,534.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (16,544.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (16,554.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (16,564.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (16,574.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (16,584.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (16,594.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (16,604.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (16,614.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (16,624.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (16,634.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (16,644.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (16,654.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (16,664.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (16,674.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (16,684.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (16,694.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (16,704.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (16,714.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (16,724.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (16,734.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (16,744.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (16,754.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (16,764.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (16,774.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (16,784.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (16,794.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (16,804.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (16,814.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (16,824.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (16,834.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (16,844.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (16,854.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (16,864.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (16,874.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (16,884.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (16,894.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (16,904.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (16,914.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (16,924.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (16,934.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (16,944.44) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (16,954.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (16,964.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (16,974.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (16,984.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (16,994.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (17,004.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (17,014.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,024.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (17,034.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,044.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (17,054.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (17,064.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (10.00) | (17,074.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (17,084.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (17,094.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (17,104.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,114.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (17,124.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (17,134.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,144.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (17,154.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (17,164.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (17,174.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (17,184.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (17,194.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,204.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,214.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (17,224.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (17,234.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (17,244.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (17,254.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (17,264.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,274.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (17,284.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (17,294.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-B | Lewis, Charnecia | | 0.00 | (10.00) | (17,304.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (17,314.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (17,324.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (17,334.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (17,344.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (17,354.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (17,364.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (17,374.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (17,384.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (17,394.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (17,404.44) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/9/2019 | 12/9/2019 | 12/2019 | Reversal of transac | | | 505-B | Mayes, Diamond | | 10.00 | 0.00 | (17,404.44) |
| 4103 | 12/9/2019 | 12/9/2019 | 12/2019 | | | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/9/2019 | 12/9/2019 | 12/2019 | Reversal of transac | | | 505-A | Mayes, Diamonique | | 10.00 | 0.00 | (17,404.44) |
| 4103 | 12/9/2019 | 12/9/2019 | 12/2019 | | | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/9/2019 | 12/10/2019 | 12/2019 | Reversal of transac | | | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (17,404.44) |
| 4103 | 12/9/2019 | 12/10/2019 | 12/2019 | | | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/9/2019 | 12/10/2019 | 12/2019 | Reversal of transac | | | 119-B | Royston, Jaliyah | | 10.00 | 0.00 | (17,404.44) |
| 4103 | 12/9/2019 | 12/10/2019 | 12/2019 | | | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/9/2019 | 12/10/2019 | 12/2019 | Reversal of transac | | | 210-B | Johnson, Jaylen | | 10.00 | 0.00 | (17,404.44) |
| 4103 | 12/9/2019 | 12/12/2019 | 12/2019 | Reversal of transac | | | 213-C | Eshiet, Aniefiok | | 10.00 | 0.00 | (17,394.44) |
| 4103 | 12/9/2019 | 12/12/2019 | 12/2019 | | | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,404.44) |
| 4103 | 12/9/2019 | 12/12/2019 | 12/2019 | Reversal of transac | | | 524 | Evans, Mya | | 10.00 | 0.00 | (17,394.44) |
| 4103 | 12/9/2019 | 12/12/2019 | 12/2019 | | | | 524 | Evans, Mya | | 0.00 | (10.00) | (17,404.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (17,414.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (17,424.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (17,434.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 0.00 | (10.00) | (17,444.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (17,454.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (17,464.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,474.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (17,484.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 121 | Cobb, Branson | | 0.00 | (10.00) | (17,494.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (17,504.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (17,514.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (17,524.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,534.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (17,544.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (10.00) | (17,554.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,564.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (17,574.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (17,584.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (17,594.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (17,604.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 210-B | Johnson, Jaylen | | 0.00 | (10.00) | (17,614.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,624.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,634.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (17,644.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (17,654.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (17,664.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (17,674.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (17,684.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,694.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (17,704.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (17,714.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-C | Okoko, Ifeanyi | | 0.00 | (10.00) | (17,724.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (17,734.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (17,744.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (17,754.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (17,764.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (17,774.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (17,784.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (17,794.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (17,804.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (17,814.44) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (17,824.44) |
| 4103 | 12/10/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 409-C | Akinbohun, Omotomike | | 10.00 | 0.00 | (17,814.44) |
| 4103 | 12/10/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (17,824.44) |
| 4103 | 12/10/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 119-B | Royston, Jaliyah | | 10.00 | 0.00 | (17,814.44) |
| 4103 | 12/10/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (17,824.44) |
| 4103 | 12/10/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 210-B | Johnson, Jaylen | | 10.00 | 0.00 | (17,814.44) |
| 4103 | 12/10/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-B | Mitchell, Zaelen | | 90.00 | 0.00 | (17,724.44) |
| 4103 | 12/11/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (17,734.44) |
| 4103 | 12/11/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (17,744.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (17,754.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (17,764.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (17,774.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (17,784.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (17,794.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (17,804.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (17,814.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (17,824.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (17,834.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (17,844.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (17,854.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (17,864.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (17,874.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (17,884.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (17,894.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (17,904.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (17,914.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (17,924.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (17,934.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (17,944.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (17,954.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (17,964.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (17,974.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (17,984.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 116-D | Mapps, Myah | | 0.00 | (10.00) | (17,994.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (18,004.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (18,014.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (18,024.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (18,034.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (18,044.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (18,054.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (18,064.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (18,074.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (18,084.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (18,094.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (18,104.44) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (18,114.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (18,104.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (18,114.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 508 | Torrealba, Maria | | 10.00 | 0.00 | (18,104.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (18,114.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | waived | 210-B | Johnson, Jaylen | | 70.00 | 0.00 | (18,044.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 216-C | Gbunblee, Michael | | 10.00 | 0.00 | (18,034.44) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (18,044.44) |
| 4103 | 12/11/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (18,054.44) |
| 4103 | 12/11/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | | 0.00 | (10.00) | (18,064.44) |
| 4103 | 12/11/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 122-D | Oliver, Hakim | | 10.00 | 0.00 | (18,054.44) |
| 4103 | 12/11/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (18,064.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (18,074.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | | 0.00 | (10.00) | (18,084.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (18,094.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (18,104.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (18,114.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (18,124.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | | 0.00 | (10.00) | (18,134.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (18,144.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (18,154.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (18,164.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (18,174.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (10.00) | (18,184.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (18,194.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (18,204.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (18,214.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (18,224.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (18,234.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (18,244.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (18,254.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (18,264.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (18,274.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (18,284.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (18,294.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (18,304.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (18,314.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | 0.00 | 0.00 | (10.00) | (18,324.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | 0.00 | 0.00 | (10.00) | (18,334.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | 0.00 | 0.00 | (10.00) | (18,344.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | 0.00 | 0.00 | (10.00) | (18,354.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | 0.00 | 0.00 | (10.00) | (18,364.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | 0.00 | 0.00 | (10.00) | (18,374.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | 0.00 | 0.00 | (10.00) | (18,384.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | 0.00 | 0.00 | (10.00) | (18,394.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | 0.00 | 0.00 | (10.00) | (18,404.44) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | 0.00 | 0.00 | (10.00) | (18,414.44) |
| 4103 | 12/12/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | 0.00 | 0.00 | (10.00) | (18,424.44) |
| 4103 | 12/12/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | 0.00 | 0.00 | (10.00) | (18,434.44) |
| 4103 | 12/12/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | 0.00 | 0.00 | (10.00) | (18,444.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (18,454.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (18,464.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | 0.00 | 0.00 | (10.00) | (18,474.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | 0.00 | 0.00 | (10.00) | (18,484.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | 0.00 | 0.00 | (10.00) | (18,494.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | 0.00 | 0.00 | (10.00) | (18,504.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | 0.00 | 0.00 | (10.00) | (18,514.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | 0.00 | 0.00 | (10.00) | (18,524.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | 0.00 | 0.00 | (10.00) | (18,534.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | 0.00 | 0.00 | (10.00) | (18,544.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | 0.00 | 0.00 | (10.00) | (18,554.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 524 | Evans, Mya | 0.00 | 0.00 | (10.00) | (18,564.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | 0.00 | 0.00 | (10.00) | (18,574.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | 0.00 | 0.00 | (10.00) | (18,584.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | 0.00 | 0.00 | (10.00) | (18,594.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | 0.00 | 0.00 | (10.00) | (18,604.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | 0.00 | 0.00 | (10.00) | (18,614.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | 0.00 | 0.00 | (10.00) | (18,624.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | 0.00 | 0.00 | (10.00) | (18,634.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | 0.00 | 0.00 | (10.00) | (18,644.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | 0.00 | 0.00 | (10.00) | (18,654.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | 0.00 | 0.00 | (10.00) | (18,664.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | 0.00 | 0.00 | (10.00) | (18,674.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | 0.00 | 0.00 | (10.00) | (18,684.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | 0.00 | 0.00 | (10.00) | (18,694.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | 0.00 | 0.00 | (10.00) | (18,704.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | 0.00 | 0.00 | (10.00) | (18,714.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | 0.00 | 0.00 | (10.00) | (18,724.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | 0.00 | 0.00 | (10.00) | (18,734.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | 0.00 | 0.00 | (10.00) | (18,744.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | 0.00 | 0.00 | (10.00) | (18,754.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | 0.00 | 0.00 | (10.00) | (18,764.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | 0.00 | 0.00 | (10.00) | (18,774.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | 0.00 | 0.00 | (10.00) | (18,784.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | 0.00 | 0.00 | (10.00) | (18,794.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | 0.00 | 0.00 | (10.00) | (18,804.44) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | 0.00 | 0.00 | (10.00) | (18,814.44) |
| 4103 | 12/13/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | first time waive | 527-D | Def-Love, Khandice | 120.00 | 120.00 | 0.00 | (18,694.44) |
| 4103 | 12/13/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | 0.00 | 0.00 | (10.00) | (18,704.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (18,714.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (10.00) | (18,724.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | 0.00 | 0.00 | (10.00) | (18,734.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | 0.00 | 0.00 | (10.00) | (18,744.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | 0.00 | 0.00 | (10.00) | (18,754.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | 0.00 | 0.00 | (10.00) | (18,764.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | 0.00 | 0.00 | (10.00) | (18,774.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | 0.00 | 0.00 | (10.00) | (18,784.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | 0.00 | 0.00 | (10.00) | (18,794.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | 0.00 | 0.00 | (10.00) | (18,804.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | 0.00 | 0.00 | (10.00) | (18,814.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | 0.00 | 0.00 | (10.00) | (18,824.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | 0.00 | 0.00 | (10.00) | (18,834.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | 0.00 | 0.00 | (10.00) | (18,844.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | 0.00 | 0.00 | (10.00) | (18,854.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | 0.00 | 0.00 | (10.00) | (18,864.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | 0.00 | 0.00 | (10.00) | (18,874.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | 0.00 | 0.00 | (10.00) | (18,884.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | 0.00 | 0.00 | (10.00) | (18,894.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | 0.00 | 0.00 | (10.00) | (18,904.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | 0.00 | 0.00 | (10.00) | (18,914.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | 0.00 | 0.00 | (10.00) | (18,924.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | 0.00 | 0.00 | (10.00) | (18,934.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | 0.00 | 0.00 | (10.00) | (18,944.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | 0.00 | 0.00 | (10.00) | (18,954.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | 0.00 | 0.00 | (10.00) | (18,964.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | 0.00 | 0.00 | (10.00) | (18,974.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | 0.00 | 0.00 | (10.00) | (18,984.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | 0.00 | 0.00 | (10.00) | (18,994.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | 0.00 | 0.00 | (10.00) | (19,004.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | 0.00 | 0.00 | (10.00) | (19,014.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | 0.00 | 0.00 | (10.00) | (19,024.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | 0.00 | 0.00 | (10.00) | (19,034.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | 0.00 | 0.00 | (10.00) | (19,044.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | 0.00 | 0.00 | (10.00) | (19,054.44) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | 0.00 | 0.00 | (10.00) | (19,064.44) |
| 4103 | 12/14/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | 0.00 | 0.00 | (10.00) | (19,074.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | 0.00 | 0.00 | (10.00) | (19,084.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | 0.00 | 0.00 | (10.00) | (19,094.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | 0.00 | 0.00 | (10.00) | (19,104.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | 0.00 | 0.00 | (10.00) | (19,114.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | 0.00 | 0.00 | (10.00) | (19,124.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Issiah | 0.00 | 0.00 | (10.00) | (19,134.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | 0.00 | 0.00 | (10.00) | (19,144.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | 0.00 | 0.00 | (10.00) | (19,154.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | 0.00 | 0.00 | (10.00) | (19,164.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | 0.00 | 0.00 | (10.00) | (19,174.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | 0.00 | 0.00 | (10.00) | (19,184.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatianna | 0.00 | 0.00 | (10.00) | (19,194.44) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (19,204.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (19,214.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (19,224.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (19,234.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (19,244.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamond | | 0.00 | (10.00) | (19,254.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (19,264.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (19,274.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (19,284.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (19,294.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (19,304.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (19,314.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (19,324.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (19,334.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (19,344.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (19,354.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (19,364.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (19,374.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (19,384.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (19,394.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (19,404.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (19,414.44) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (19,424.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (19,434.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (10.00) | (19,444.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-D | Brown, Tarneshia | | 0.00 | (10.00) | (19,454.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 119-B | Royston, Jaliyah | | 0.00 | (10.00) | (19,464.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 508 | Torrealba, Maria | | 0.00 | (10.00) | (19,474.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 416-B | Fowler, Taelor | | 0.00 | (10.00) | (19,484.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 419-A | Bustillos, Isaiah | | 0.00 | (10.00) | (19,494.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (10.00) | (19,504.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (10.00) | (19,514.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (10.00) | (19,524.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,534.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (10.00) | (19,544.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-D | Johnson, Tatiauna | | 0.00 | (10.00) | (19,554.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 414-A | Williams, Sha'nya | | 0.00 | (10.00) | (19,564.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 315-C | Gabriel, Jae Viona | | 0.00 | (10.00) | (19,574.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 526-B | Griffin, Dezmonae | | 0.00 | (10.00) | (19,584.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-A | Jackson, Malik | | 0.00 | (10.00) | (19,594.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 409-C | Akinbohun, Omotomike | | 0.00 | (10.00) | (19,604.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (19,614.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 403-C | Udobong, Etini | | 0.00 | (10.00) | (19,624.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 126-C | Jackson, Angelica | | 0.00 | (10.00) | (19,634.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (19,644.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 527-D | Def-Love, Khandice | | 0.00 | (10.00) | (19,654.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 314-B | Brown, Malique | | 0.00 | (10.00) | (19,664.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 127-A | Redus, Ja'Mare | | 0.00 | (10.00) | (19,674.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 422-D | Hunter, Demarcus | | 0.00 | (10.00) | (19,684.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (19,694.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-C | Def-Williams, Antonio | | 0.00 | (10.00) | (19,704.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 316-D | Demery, Joshua | | 0.00 | (10.00) | (19,714.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 320-B | Sylvain, Breasia | | 0.00 | (10.00) | (19,724.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (19,734.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (19,744.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 515-A | Washington, Naja Marie | | 0.00 | (10.00) | (19,754.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (19,764.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 417-B | Thomas, Aisa | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (19,784.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 422-D | Hunter, Demarcus | | 10.00 | 0.00 | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 505-B | Mayes, Diamond | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-B | Mayes, Diamond | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 427-B | Edwards, Byron | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 427-B | Edwards, Byron | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 509-B | Spiller, Alyiass | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 509-B | Spiller, Alyiass | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 415-B | Linton, Deandre | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 415-B | Linton, Deandre | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 527-D | Def-Love, Khandice | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 420-B | Richardson, Cameron | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 420-B | Richardson, Cameron | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 505-A | Mayes, Diamonique | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 505-A | Mayes, Diamonique | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | Reversal of transact | 217-B | Def-Wade, Shyienne | | 10.00 | 0.00 | (19,764.44) |
| 4103 | 12/16/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 217-B | Def-Wade, Shyienne | | 0.00 | (10.00) | (19,774.44) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,784.44) |
| 4103 | 12/17/2019 | 12/17/2019 | 12/2019 | Late Fee (Transacti | AR Charge | 1st time courtesy w | 122-D | Oliver, Hakim | | 150.00 | 0.00 | (19,634.44) |
| 4103 | 12/17/2019 | 12/17/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,644.44) |
| 4103 | 12/18/2019 | 12/18/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,654.44) |
| 4103 | 12/20/2019 | 12/19/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,664.44) |
| 4103 | 12/21/2019 | 12/20/2019 | 12/2019 | Late Fee (Transacti | AR Charge | | 413-D | Pool, Sebastian | | 0.00 | (10.00) | (19,674.44) |
| | | | | | | | | **4103: Late Fee Income:** | **(19,674.44)** | **98,337.28** | **(118,011.72)** | **(19,674.44)** |

**GL Account: 4104: Administrative Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4104 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 4104 | 11/18/2017 | 5/28/2019 | 05/2019 | Administrative Fee ( | Reversal of transaction ID:153361785 | | | Austin, Amani | | 100.00 | 0.00 | 100.00 |
| 4104 | 1/11/2019 | 1/11/2019 | 01/2019 | Admin Fee (Transac | AR Charge | | 114-A | Dike, Chinwe | | 5.95 | 0.00 | 105.95 |
| 4104 | 1/11/2019 | 1/11/2019 | 01/2019 | Admin Fee (Transac | AR Charge | | 519-C | Olie, Tochukwu | | 5.95 | 0.00 | 111.90 |
| 4104 | 1/14/2019 | 1/14/2019 | 01/2019 | Admin Fee (Transac | AR Charge | | 417-B | Fowler, Taelor | | 5.95 | 0.00 | 117.85 |
| 4104 | 1/14/2019 | 1/14/2019 | 01/2019 | Administrative Fee ( | AR Charge | | 314-A | Lumas, Skylar | | 2.00 | 0.00 | 119.85 |
| 4104 | 1/14/2019 | 1/14/2019 | 01/2019 | Administrative Fee ( | AR Charge | | 101-D | Peele, Rodney | | 5.95 | 0.00 | 125.80 |
| 4104 | 1/30/2019 | 1/30/2019 | 01/2019 | Administrative Fee ( | AR Charge | | | Williams, Isaac | | 0.00 | (100.00) | 25.80 |
| 4104 | 1/31/2019 | 1/31/2019 | 01/2019 | Administrative Fee ( | AR Charge | Application Complet | 520-B | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (100.00) | (74.20) |
| 4104 | 1/31/2019 | 2/1/2019 | 02/2019 | Administrative Fee ( | Reversal of transac | 520-B | | Hall-Cox, Tyreon, bedspace 2, | | 100.00 | 0.00 | 25.80 |
| 4104 | 2/2/2019 | 2/2/2019 | 02/2019 | Administrative Fee ( | AR Charge | | | Banks, Tyree | | 0.00 | (100.00) | (74.20) |
| 4104 | 2/5/2019 | 2/5/2019 | 02/2019 | Administrative Fee ( | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (100.00) | (174.20) |
| 4104 | 2/5/2019 | 2/5/2019 | 02/2019 | Administrative Fee ( | AR Charge | | | Baggett, Zachary | | 0.00 | (100.00) | (274.20) |
| 4104 | 2/5/2019 | 2/15/2019 | 02/2019 | Administrative Fee ( | AR Charge | Reversal of transac | 315-A | Williams, Jo'Lecia | | 100.00 | 0.00 | (174.20) |
| 4104 | 2/22/2019 | 2/22/2019 | 02/2019 | Administrative Fee ( | AR Charge | Application Completed Fee Posted - N | | Gaines, Lauren | | 0.00 | (1.00) | (175.20) |
| 4104 | 2/22/2019 | 2/22/2019 | 02/2019 | Administrative Fee ( | AR Charge | | | Reed, ShiDae | | 0.00 | (1.00) | (176.20) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4104 | 3/15/2019 | 3/15/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Tomlinson, Tyler | | 0.00 | (1.00) | (177.20) |
| 4104 | 3/18/2019 | 3/18/2019 | 03/2019 | Administrative Fee (AR Charge | | | 503-B | ONeill, Emily | | 0.00 | (1.00) | (178.20) |
| 4104 | 3/19/2019 | 3/19/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Scott, JENAE | | 0.00 | (1.00) | (179.20) |
| 4104 | 3/19/2019 | 3/19/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Wallace, Cameron | | 0.00 | (1.00) | (180.20) |
| 4104 | 3/21/2019 | 3/21/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Dougan, Evan | | 0.00 | (1.00) | (181.20) |
| 4104 | 3/25/2019 | 3/25/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Guillory, Tamia | | 0.00 | (1.00) | (182.20) |
| 4104 | 3/29/2019 | 3/29/2019 | 03/2019 | Administrative Fee (AR Charge | | | | Battle, Jason | | 0.00 | (1.00) | (183.20) |
| 4104 | 3/30/2019 | 3/30/2019 | 03/2019 | Administrative Fee (AR Charge | | Application Completed Fee Posted - N | | Stalling, Ray | | 0.00 | (1.00) | (184.20) |
| 4104 | 4/1/2019 | 4/1/2019 | 04/2019 | Administrative Fee (AR Charge | | | 526-D | Rocha, Emma | | 0.00 | (1.00) | (185.20) |
| 4104 | 4/1/2019 | 4/1/2019 | 04/2019 | Administrative Fee (AR Charge | | | 503-C | Garcia Faur, Clara | | 0.00 | (1.00) | (186.20) |
| 4104 | 4/2/2019 | 4/2/2019 | 04/2019 | Administrative Fee (AR Charge | | | 405-B | Def-Walker, Jamaya | | 0.00 | (1.00) | (187.20) |
| 4104 | 4/2/2019 | 6/24/2019 | 06/2019 | Administrative Fee (AR Charge | | Reversal of transact 405-B | | Def-Walker, Jamaya | | 1.00 | 0.00 | (186.20) |
| 4104 | 4/4/2019 | 4/4/2019 | 04/2019 | Administrative Fee (AR Charge | | | 119-B | Royston, Jaliyah | | 0.00 | (1.00) | (187.20) |
| 4104 | 4/4/2019 | 4/4/2019 | 04/2019 | Administrative Fee (AR Charge | | Application Complet 405-B | | Def-Walker, Jamaya | | 0.00 | (1.00) | (188.20) |
| 4104 | 4/6/2019 | 4/6/2019 | 04/2019 | Administrative Fee (AR Charge | | | 410-B | Solomon, Iyana | | 0.00 | (1.00) | (189.20) |
| 4104 | 6/24/2019 | 6/24/2019 | 06/2019 | Administrative Fee (AR Charge | | Admin Fee | | Samples, Lauryn | | 0.00 | (100.00) | (289.20) |
| 4104 | 6/24/2019 | 6/24/2019 | 06/2019 | Administrative Fee (AR Charge | | | | Stalling, Ray | | 1.00 | 0.00 | (288.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Causey, Jamara | | 0.00 | (100.00) | (388.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Coffey, Derrick | | 0.00 | (100.00) | (488.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Cooper, Nicole | | 0.00 | (100.00) | (588.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Ahmed, Rehman | | 0.00 | (100.00) | (688.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Augustus, Ja'Ron | | 0.00 | (100.00) | (788.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Caballero, Miranda | | 0.00 | (100.00) | (888.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Cosme, Destiny | | 0.00 | (100.00) | (988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Reversal of transaction ID:180149543 | | Cosme, Destiny | | 100.00 | 0.00 | (888.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Cravens, De'Leon | | 0.00 | (100.00) | (988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Elizondo, Karen | | 0.00 | (100.00) | (1,088.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Escobedo, Eliberto | | 0.00 | (100.00) | (1,188.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Felix, Austin | | 0.00 | (100.00) | (1,288.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Gentile, Lucas | | 0.00 | (100.00) | (1,388.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Guevara, Karen | | 0.00 | (100.00) | (1,488.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Gulley, Kyana | | 0.00 | (100.00) | (1,588.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Harrison, Markeith | | 0.00 | (100.00) | (1,688.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Henson Jr, Andre | | 0.00 | (100.00) | (1,788.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Hossain, Quazi | | 0.00 | (100.00) | (1,888.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Write Off for transaction 180149916 | | JAMISON, KAMILLE | | 0.00 | (100.00) | (1,988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | | | JAMISON, KAMILLE | | 100.00 | 0.00 | (1,888.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Johnson, Nicholas | | 0.00 | (100.00) | (1,988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Johnson, Rodney | | 0.00 | (100.00) | (2,088.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Reversal of transaction ID:180149970 | | Johnson, Rodney | | 100.00 | 0.00 | (1,988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Marbley, Brandon | | 0.00 | (100.00) | (2,088.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Marion, Elaine | | 0.00 | (100.00) | (2,188.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Ybarra, Jordan | | 0.00 | (100.00) | (2,288.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Weatherspoon, Jamal | | 0.00 | (100.00) | (2,388.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Trevino, Isaiah | | 0.00 | (100.00) | (2,488.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Teal, Kameron | | 0.00 | (100.00) | (2,588.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Sultan, Saira | | 0.00 | (100.00) | (2,688.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Randall, Shonte' | | 0.00 | (100.00) | (2,788.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Rangel, Eric | | 0.00 | (100.00) | (2,888.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Riggs, Jasmine | | 0.00 | (100.00) | (2,988.20) |
| 4104 | 7/26/2019 | 7/26/2019 | 07/2019 | Administrative Fee (AR Charge | | Cancellation Fee | | Pickens, Kaya | | 0.00 | (100.00) | (3,088.20) |
| | | | | | | | | **4104: Administrative Fees:** | **(3,088.20)** | **627.80** | **(3,716.00)** | **(3,088.20)** |

**GL Account: 4105: Cleaning Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4105 | 8/9/2018 | 1/31/2019 | 01/2019 | Cleaning and Reju AR Charge | | Reversal of transact 219-A | | Alozie, Adaeze | | 100.00 | 0.00 | 100.00 |
| 4105 | 8/9/2018 | 1/31/2019 | 01/2019 | Cleaning and Reju AR Charge | | Reversal of transact 219-A | | Alozie, Adaeze | | 125.00 | 0.00 | 225.00 |
| 4105 | 12/12/2018 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transact 322-B | | Hughes, Marissa | | 150.00 | 0.00 | 375.00 |
| 4105 | 12/12/2018 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transact 322-B | | Hughes, Marissa | | 50.00 | 0.00 | 425.00 |
| 4105 | 12/12/2018 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transact 322-B | | Hughes, Marissa | | 50.00 | 0.00 | 475.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Bed Rm Carpet Cle 409-D | | Nwokorie, Nnenna | | 0.00 | (35.00) | 440.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Trash Removal (1) 1409-D | | Nwokorie, Nnenna | | 0.00 | (25.00) | 415.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Carpet Cle 322-C | | Warren, Leaharay | | 0.00 | (35.00) | 380.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Carpet Cle 227-B | | Abegaz, Betelehem | | 0.00 | (50.00) | 330.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Bedroom full clean 227-B | | Abegaz, Betelehem | | 0.00 | (50.00) | 280.00 |
| 4105 | 1/8/2019 | 1/8/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Bathroom Full Clear 227-B | | Abegaz, Betelehem | | 0.00 | (50.00) | 230.00 |
| 4105 | 1/14/2019 | 1/14/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Carpet Clean 315-A | | Morris, Antionette | | 0.00 | (25.00) | 205.00 |
| 4105 | 1/16/2019 | 1/16/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Carpet Cle 416-D | | Davis, Emmette | | 0.00 | (50.00) | 155.00 |
| 4105 | 1/17/2019 | 1/17/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Full Bathroom Clear 322-B | | Gyambibi, Nana | | 0.00 | (50.00) | 105.00 |
| 4105 | 1/17/2019 | 1/17/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Bed RM Carpet Cle 304-B | | Gyambibi, Nana | | 0.00 | (50.00) | 55.00 |
| 4105 | 1/23/2019 | 1/23/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Carpet Cle 322-A | | Davis, Cian | | 0.00 | (50.00) | 5.00 |
| 4105 | 1/25/2019 | 1/25/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Bed Rm Carpet Cle 522-C | | Kolidakis, Khyra | | 0.00 | (50.00) | (45.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment- Una 414-B | | Chiari, Ryan | | 0.00 | (150.00) | (195.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treat-Unauthon 414-C | | Williams, Dua'Vadis | | 0.00 | (150.00) | (345.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 422-D | | Somerville, Larenzo | | 0.00 | (150.00) | (495.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Cleaning Fees (Trar AR Charge | | Unauthorized Pet in 421 | | Cabral, Matthew | | 0.00 | (150.00) | (645.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Unauthorized Pet in 426-A | | Gristy, Chance | | 0.00 | (150.00) | (795.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Unauthorized Pet 0' 427-B | | Foote, Jalyn | | 0.00 | (150.00) | (945.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 520-C | | Edematie, Nello | | 0.00 | (150.00) | (1,095.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 523-C | | Ramos, Zimri | | 0.00 | (150.00) | (1,245.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 522-D | | Austin, Amani | | 0.00 | (150.00) | (1,395.00) |
| 4105 | 1/31/2019 | 1/31/2019 | 01/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 427-B | | Foote, Jalyn | | 150.00 | 0.00 | (1,245.00) |
| 4105 | 1/31/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 421 | | Cabral, Matthew | | 150.00 | 0.00 | (1,095.00) |
| 4105 | 1/31/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 414-B | | Chiari, Ryan | | 150.00 | 0.00 | (945.00) |
| 4105 | 1/31/2019 | 2/5/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 523-C | | Ramos, Zimri | | 150.00 | 0.00 | (795.00) |
| 4105 | 1/31/2019 | 2/5/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 414-C | | Williams, Dua'Vadis | | 150.00 | 0.00 | (645.00) |
| 4105 | 1/31/2019 | 2/6/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 520-C | | Edematie, Nello | | 150.00 | 0.00 | (495.00) |
| 4105 | 1/31/2019 | 2/7/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 522-D | | Austin, Amani | | 150.00 | 0.00 | (345.00) |
| 4105 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet treatment-Unau 319-A | | Pet treatment-Unau 319-A | | Kindred-Brown, Chelsie | | 0.00 | (150.00) | (495.00) |
| 4105 | 2/1/2019 | 2/1/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 318-B | | Omas, Christin | | 0.00 | (150.00) | (645.00) |
| 4105 | 2/1/2019 | 2/1/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment-Una 308 | | Bardwil, Travis | | 0.00 | (150.00) | (795.00) |
| 4105 | 2/1/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 318-B | | Omas, Christin | | 150.00 | 0.00 | (645.00) |
| 4105 | 2/2/2019 | 2/2/2019 | 02/2019 | Cleaning Fees (Trar AR Charge | | Carpet Clean in RM 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (695.00) |
| 4105 | 2/2/2019 | 2/2/2019 | 02/2019 | Cleaning Fees (Trar AR Charge | | Bath Full Clean RM 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (745.00) |
| 4105 | 2/2/2019 | 2/2/2019 | 02/2019 | Cleaning Fees (Trar AR Charge | | Bed RM 206-B Full 115-C | | Akinlami, Temitope | | 0.00 | (100.00) | (845.00) |
| 4105 | 2/4/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom carpet cle 115-C | | Wong, Alan | | 0.00 | (50.00) | (895.00) |
| 4105 | 2/4/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Light Clea 115-C | | Wong, Alan | | 0.00 | (50.00) | (945.00) |
| 4105 | 2/4/2019 | 2/4/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Bathroom Light Clea 115-C | | Wong, Alan | | 0.00 | (25.00) | (970.00) |
| 4105 | 2/5/2019 | 2/5/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Pet Treatment for u 114-D | | Hoyt, Lauryn | | 0.00 | (150.00) | (1,120.00) |
| 4105 | 2/5/2019 | 2/5/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 114-D | | Hoyt, Lauryn | | 150.00 | 0.00 | (970.00) |
| 4105 | 2/8/2019 | 2/8/2019 | 02/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Carpet Ck 223-B | | Sanders, Aerial | | 0.00 | (50.00) | (1,020.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 2/8/2019 | 2/8/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Full Clean 223-B | | Sanders, Aerial | | 0.00 | (50.00) | (1,070.00) |
| 4105 | 2/8/2019 | 2/8/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Full Clean 223-B | | Sanders, Aerial | | 0.00 | (50.00) | (1,120.00) |
| 4105 | 2/8/2019 | 2/8/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal - Ca 223-B | | Sanders, Aerial | | 0.00 | (20.00) | (1,140.00) |
| 4105 | 2/8/2019 | 2/8/2019 | 02/2019 | Cleaning/Bath Tras | AR Charge | Bedroom/Bath Trasi 223-B | | Sanders, Aerial | | 0.00 | (50.00) | (1,190.00) |
| 4105 | 2/10/2019 | 2/10/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Full Clean 320-B | | Jones, Cornelius | | 0.00 | (50.00) | (1,240.00) |
| 4105 | 2/10/2019 | 2/10/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Full Clean 320-B | | Jones, Cornelius | | 0.00 | (50.00) | (1,290.00) |
| 4105 | 2/10/2019 | 2/10/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (1) ( 320-B | | Jones, Cornelius | | 0.00 | (50.00) | (1,340.00) |
| 4105 | 2/11/2019 | 2/11/2019 | 02/2019 | Carpet Cleaning (Tr | AR Charge | Charge for Carpet C 508 | | Montgomery, William | | 0.00 | (150.00) | (1,490.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Inv #52208 | Invoice | Cleaning Service for office deep clean | | Kealma Services, Inc | | 225.00 | 0.00 | (1,265.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Inv #52208 | Invoice | Cleaning service for the study room for | | Kealma Services, Inc | | 110.00 | 0.00 | (1,155.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Carpet Cleaning (Tr | AR Charge | Carpet Clean- Heav 419-C | | Junior, Benjamin | | 0.00 | (50.00) | (1,205.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (3) ( 419-C | | Junior, Benjamin | | 0.00 | (75.00) | (1,280.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Deep Cl 419-C | | Junior, Benjamin | | 0.00 | (125.00) | (1,405.00) |
| 4105 | 2/15/2019 | 2/15/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Deep Full 419-C | | Junior, Benjamin | | 0.00 | (100.00) | (1,505.00) |
| 4105 | 2/25/2019 | 2/25/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Full Deep 113-D | | Scott, Ebony | | 0.00 | (125.00) | (1,630.00) |
| 4105 | 2/25/2019 | 2/25/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Carpet He 113-D | | Scott, Ebony | | 0.00 | (50.00) | (1,680.00) |
| 4105 | 2/25/2019 | 2/25/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Deep Full 113-D | | Scott, Ebony | | 0.00 | (100.00) | (1,780.00) |
| 4105 | 2/25/2019 | 2/25/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (1) ( 113-D | | Scott, Ebony | | 0.00 | (25.00) | (1,805.00) |
| 4105 | 2/25/2019 | 2/25/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (1) ( 113-D | | Scott, Ebony | | 0.00 | (25.00) | (1,830.00) |
| 4105 | 2/27/2019 | 2/27/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Deep Clea 122-C | | Davis, Zykendric | | 0.00 | (100.00) | (1,930.00) |
| 4105 | 2/27/2019 | 2/27/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Full Clea 122-C | | Davis, Zykendric | | 0.00 | (100.00) | (2,030.00) |
| 4105 | 2/27/2019 | 2/27/2019 | 02/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Deep Car 122-C | | Davis, Zykendric | | 0.00 | (50.00) | (2,080.00) |
| 4105 | 2/27/2019 | 2/27/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Bed Room removal  122-C | | Davis, Zykendric | | 0.00 | (25.00) | (2,105.00) |
| 4105 | 2/27/2019 | 2/27/2019 | 02/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (4) ( 122-C | | Davis, Zykendric | | 0.00 | (100.00) | (2,205.00) |
| 4105 | 2/28/2019 | 3/14/2019 | 02/2019 | Inv #26245A | Invoice | | | Kealma Services, Inc | | 64.95 | 0.00 | (2,140.05) |
| 4105 | 3/8/2019 | 3/8/2019 | 03/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet Cle 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (2,190.05) |
| 4105 | 3/8/2019 | 3/8/2019 | 03/2019 | Cleaning Fees (Tra | AR Charge | Bath Full Clean at 6 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (2,240.05) |
| 4105 | 3/8/2019 | 3/8/2019 | 03/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Full clean  114-A | | Dike, Chinwe | | 0.00 | (100.00) | (2,340.05) |
| 4105 | 3/20/2019 | 4/8/2019 | 03/2019 | Inv #1163 | Invoice | Unit 419 trauma/crime scene cleaning | | Bio-One Houston South | | 1,500.00 | 0.00 | (840.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Kitchen Trash reme 419-B | | Mourning, Brodrick | | 0.00 | (25.00) | (865.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Kitchen Heavy Clea 419-B | | Mourning, Brodrick | | 0.00 | (37.50) | (902.55) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Living Room Heavy  419-B | | Mourning, Brodrick | | 0.00 | (37.50) | (940.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash Ren 419-B | | Mourning, Brodrick | | 0.00 | (75.00) | (1,015.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Heavy Cl 419-B | | Mourning, Brodrick | | 0.00 | (125.00) | (1,140.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Heavy Cl 419-B | | Mourning, Brodrick | | 0.00 | (100.00) | (1,240.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash Rer 419-B | | Mourning, Brodrick | | 0.00 | (10.00) | (1,250.05) |
| 4105 | 4/12/2019 | 4/12/2019 | 04/2019 | Bio-One Houston Tr | AR Charge | Bio-One Houston 419-B | | Mourning, Brodrick | | 0.00 | (1,500.00) | (2,750.05) |
| 4105 | 4/25/2019 | 4/25/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Heavy Ful 310-A | | Adams, Mariah | | 0.00 | (125.00) | (2,875.05) |
| 4105 | 4/25/2019 | 4/25/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Heavy Fu 310-A | | Adams, Mariah | | 0.00 | (100.00) | (2,975.05) |
| 4105 | 4/25/2019 | 4/25/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (5) ( 310-A | | Adams, Mariah | | 0.00 | (120.00) | (3,095.05) |
| 4105 | 4/25/2019 | 4/25/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Kitchen Heavy Full  310-A | | Adams, Mariah | | 0.00 | (150.00) | (3,245.05) |
| 4105 | 4/25/2019 | 4/25/2019 | 04/2019 | Cleaning Fees (Tra | AR Charge | Living Room Heavy  310-A | | Adams, Mariah | | 0.00 | (150.00) | (3,395.05) |
| 4105 | 5/1/2019 | 5/1/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Full Clear 322-D | | Hewitt, Mahogany | | 0.00 | (50.00) | (3,445.05) |
| 4105 | 5/1/2019 | 5/1/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (1) ( 322-D | | Hewitt, Mahogany | | 0.00 | (25.00) | (3,470.05) |
| 4105 | 5/14/2019 | 5/14/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Light Clea 323-C | | Taylor, Tyiana | | 0.00 | (50.00) | (3,520.05) |
| 4105 | 5/16/2019 | 5/16/2019 | 05/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet Cl 422-B | | Dukes, Kaiman | | 0.00 | (50.00) | (3,570.05) |
| 4105 | 5/16/2019 | 5/16/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Heavy Clean Living  422-B | | Dukes, Kaiman | | 0.00 | (50.00) | (3,620.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Fridge not cleaned  108 | | Romero, Nicholas | | 0.00 | (25.00) | (3,645.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Microwave not clear 108 | | Romero, Nicholas | | 0.00 | (15.00) | (3,660.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Oven not cleaned a 108 | | Romero, Nicholas | | 0.00 | (25.00) | (3,685.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Counter/Sink not cle 108 | | Romero, Nicholas | | 0.00 | (15.00) | (3,700.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Floors not cleaned  108 | | Romero, Nicholas | | 0.00 | (40.00) | (3,740.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Washer not cleaned 108 | | Romero, Nicholas | | 0.00 | (50.00) | (3,760.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Livingroom Furn. nc 108 | | Romero, Nicholas | | 0.00 | (10.00) | (3,770.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal (1) ( 108 | | Romero, Nicholas | | 0.00 | (10.00) | (3,780.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom carpet dirt 108 | | Romero, Nicholas | | 0.00 | (50.00) | (3,830.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bedroom window se 108 | | Romero, Nicholas | | 0.00 | (10.00) | (3,840.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bath/Shower dirty a 108 | | Romero, Nicholas | | 0.00 | (20.00) | (3,860.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Sink/Cou 108 | | Romero, Nicholas | | 0.00 | (25.00) | (3,885.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Cabinet/E 108 | | Romero, Nicholas | | 0.00 | (20.00) | (3,905.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Mirror dirt 108 | | Romero, Nicholas | | 0.00 | (5.00) | (3,910.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Floor dirty 108 | | Romero, Nicholas | | 0.00 | (30.00) | (3,940.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning and Rejuv | AR Charge | Pet Treatment       108 | | Romero, Nicholas | | 0.00 | (150.00) | (4,090.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Stove Top Dirty at 4 422-C | | Leggett, Michael | | 0.00 | (15.00) | (4,105.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet Sh 422-C | | Leggett, Michael | | 0.00 | (50.00) | (4,155.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom sink/coun 422-C | | Leggett, Michael | | 0.00 | (25.00) | (4,180.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Toilet dirty at move  422-C | | Leggett, Michael | | 0.00 | (20.00) | (4,200.05) |
| 4105 | 5/17/2019 | 5/17/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Mirror dir 422-C | | Leggett, Michael | | 0.00 | (5.00) | (4,205.05) |
| 4105 | 5/21/2019 | 5/21/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bath Tub/Shower di 113-A | | Horton, Camesha | | 0.00 | (25.00) | (4,230.05) |
| 4105 | 5/21/2019 | 5/21/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bath Sink/Counters  113-A | | Horton, Camesha | | 0.00 | (25.00) | (4,255.05) |
| 4105 | 5/21/2019 | 5/21/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Trash Re 113-A | | Horton, Camesha | | 0.00 | (20.00) | (4,275.05) |
| 4105 | 5/21/2019 | 5/21/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | abinets/Drawers no1 113-A | | Horton, Camesha | | 0.00 | (20.00) | (4,295.05) |
| 4105 | 5/28/2019 | 5/28/2019 | 05/2019 | Correcting account  310-A | | | | Rizzo, Kevin | | 7.41 | 0.00 | (4,287.64) |
| 4105 | 5/31/2019 | 5/31/2019 | 05/2019 | Cleaning Fees (Tra | AR Charge | Bath Sink Cabinet C 315-B | | Whitaker, Ernest | | 0.00 | (20.00) | (4,307.64) |
| 4105 | 6/10/2019 | 6/10/2019 | 06/2019 | Carpet Cleaning (Tr | AR Charge | Bed Room Carpet D 406-D | | Ofoegbu, Collins | | 0.00 | (50.00) | (4,357.64) |
| 4105 | 6/10/2019 | 6/10/2019 | 06/2019 | Cleaning Fees (Tra | AR Charge | Bath Tub Dirty at m 406-D | | Ofoegbu, Collins | | 0.00 | (25.00) | (4,382.64) |
| 4105 | 6/10/2019 | 6/10/2019 | 06/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash rem 406-D | | Ofoegbu, Collins | | 0.00 | (5.00) | (4,387.64) |
| 4105 | 6/10/2019 | 6/10/2019 | 06/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet 126-B | | Andrews, Chazlyn | | 0.00 | (50.00) | (4,437.64) |
| 4105 | 6/10/2019 | 6/10/2019 | 06/2019 | Cleaning Fees (Tra | AR Charge | Trash Removal at m 126-B | | Andrews, Chazlyn | | 0.00 | (10.00) | (4,447.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Write Off for transac 120-A | | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (4,397.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Write Off for transac 120-A | | Write Off for transac 120-A | | Akinlami, Temitope | | 100.00 | 0.00 | (4,297.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (4,247.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Cleaning and Rejuv | AR Charge | Bad Debt Recovere 513-A | | Ali, Muhammad | | 0.00 | (35.00) | (4,282.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Cleaning and Rejuv | AR Charge | Bad Debt Recovere 513-A | | Ali, Muhammad | | 0.00 | (25.00) | (4,307.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Carpet Cleaning (Tr | AR Charge | Bad Debt Recovere 513-A | | Ali, Muhammad | | 0.00 | (50.00) | (4,357.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Reversal of transact 513-A | | Reversal of transact 513-A | | Ali, Muhammad | | 50.00 | 0.00 | (4,307.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 25.00 | 0.00 | (4,282.64) |
| 4105 | 6/24/2019 | 6/24/2019 | 06/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 35.00 | 0.00 | (4,247.64) |
| 4105 | 6/25/2019 | 6/25/2019 | 06/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet Cle 125 | | Sanders, DaNaijuwua | | 0.00 | (50.00) | (4,297.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom/ Dirty Toil 427-B | | Foote, Jalyn | | 0.00 | (20.00) | (4,317.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Tub/Shor 427-B | | Foote, Jalyn | | 0.00 | (25.00) | (4,342.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Sink/Cou 427-B | | Foote, Jalyn | | 0.00 | (25.00) | (4,367.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Dirty Mir 427-B | | Foote, Jalyn | | 0.00 | (5.00) | (4,372.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Floors Di 427-B | | Foote, Jalyn | | 0.00 | (30.00) | (4,402.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Cabinet/E 427-B | | Foote, Jalyn | | 0.00 | (20.00) | (4,422.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Trash Ou 427-B | | Foote, Jalyn | | 0.00 | (100.00) | (4,522.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bed RM Trash Rem 427-B | | Foote, Jalyn | | 0.00 | (100.00) | (4,622.64) |
| 4105 | 7/3/2019 | 7/3/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Heavy Ca 427-B | | Foote, Jalyn | | 0.00 | (100.00) | (4,722.64) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Kitchen Trash Rem 220-B | | Martinez, Marcelino | | 0.00 | (8.33) | (4,730.97) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Kitchen Fridge Free 220-B | | Martinez, Marcelino | | 0.00 | (8.33) | (4,739.30) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Kitchen-Dishwasher 220-B | | Martinez, Marcelino | | 0.00 | (3.33) | (4,742.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Sink/Counte | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,747.63) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Floors Dirty | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (4,760.96) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Trash Rem | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,769.29) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Pot/Pans Rı | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,779.29) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Trash Rem | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,787.62) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Laundry/ Washer .D | 220-B | Martinez, Marcelino | | 0.00 | (7.00) | (4,794.62) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Livingroom Furnitun | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,799.62) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Livingroom Floor Di | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (4,812.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Livingroom Sofa Cu | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,817.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet Clk | 220-B | Martinez, Marcelino | | 0.00 | (25.00) | (4,842.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bedroom Cabinet/D | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,852.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bedroom Furniture/I | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,862.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bathroom Sink/Cou | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,875.45) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bathroom Tub/Show | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,887.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bath Floors Dirty | 220-B | Martinez, Marcelino | | 0.00 | (20.00) | (4,907.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bedroom Trash Rer | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,920.45) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bathroom Toilet Dir | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,930.45) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bathroom Mirror Dir | 220-B | Martinez, Marcelino | | 0.00 | (2.50) | (4,932.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen Trash Rem | 220-C | Rush, Cameron | | 0.00 | (8.33) | (4,941.28) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-C | Rush, Cameron | | 8.33 | 0.00 | (4,932.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (130.00) | (5,062.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (25.00) | (5,087.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (25.00) | (5,112.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact | 515-B | DeBarge, Joshua | | 130.00 | 0.00 | (4,982.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 515-B | DeBarge, Joshua | | 25.00 | 0.00 | (4,957.95) |
| 4105 | 7/8/2019 | 7/8/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 515-B | DeBarge, Joshua | | 25.00 | 0.00 | (4,932.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 125 | Sanders, DaNaijuwua | | 50.00 | 0.00 | (4,882.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (4,862.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (4,842.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (4,742.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 30.00 | 0.00 | (4,712.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (4,612.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 5.00 | 0.00 | (4,607.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (4,582.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (4,557.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (4,457.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 20.00 | 0.00 | (4,437.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (4,425.45) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (4,412.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (4,402.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (4,392.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (4,387.95) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 13.33 | 0.00 | (4,374.62) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (4,369.62) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 7.00 | 0.00 | (4,362.62) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 2.50 | 0.00 | (4,360.12) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (4,350.12) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (4,341.79) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 13.33 | 0.00 | (4,328.46) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (4,323.46) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 3.33 | 0.00 | (4,320.13) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (4,311.80) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (4,303.47) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (4,295.14) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (4,285.14) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (4,272.64) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 25.00 | 0.00 | (4,247.64) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Bad Debt Recovere | 127-C | Udobong, Etini | | 0.00 | (100.00) | (4,347.64) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Bad Debt Recovere | 127-C | Udobong, Etini | | 0.00 | (6.25) | (4,353.89) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bad Debt Recovere | 127-C | Udobong, Etini | | 0.00 | (100.00) | (4,453.89) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transact | 127-C | Udobong, Etini | | 100.00 | 0.00 | (4,353.89) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 127-C | Udobong, Etini | | 6.25 | 0.00 | (4,347.64) |
| 4105 | 7/10/2019 | 7/10/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact | 127-C | Udobong, Etini | | 100.00 | 0.00 | (4,247.64) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,255.97) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,264.30) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (4,277.63) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,282.63) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (3.33) | (4,285.96) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,294.29) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (25.00) | (4,319.29) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,331.79) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,341.79) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (4,350.12) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (2.50) | (4,352.62) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (7.00) | (4,359.62) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,374.62) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (4,387.95) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,392.95) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,402.95) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (4,412.95) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,425.45) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (4,437.95) |
| 4105 | 7/10/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 220-B | Martinez, Marcelino | | 0.00 | (20.00) | (4,457.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (20.00) | (4,477.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (20.00) | (4,497.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (4,597.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (30.00) | (4,627.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (4,727.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (5.00) | (4,732.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (25.00) | (4,757.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (25.00) | (4,782.95) |
| 4105 | 7/10/2019 | 8/21/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transact | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (4,882.95) |
| 4105 | 7/15/2019 | 7/15/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (4,857.95) |
| 4105 | 7/15/2019 | 7/15/2019 | 07/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (4,807.95) |
| 4105 | 7/15/2019 | 7/15/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (4,757.95) |
| 4105 | 7/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (4,782.95) |
| 4105 | 7/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (4,832.95) |
| 4105 | 7/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (4,882.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen-Trash Rem | 117-M | Adkins, Zion | | 0.00 | (12.50) | (4,895.45) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Trar | AR Charge | Kitchen- Fridge/Free | 117-M | Adkins, Zion | | 0.00 | (12.50) | (4,907.95) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Living Room Baseb | 117-B | Adkins, Zion | | 0.00 | (10.00) | (4,917.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Kitchen/Living Roon | 117-B | Adkins, Zion | | 0.00 | (20.00) | (4,937.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Carpet C | 117-B | Adkins, Zion | | 0.00 | (50.00) | (4,987.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Window | 117-B | Adkins, Zion | | 0.00 | (5.00) | (4,992.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Furniture I | 117-B | Adkins, Zion | | 0.00 | (5.00) | (4,997.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bed Room Carpet C | 226-A | Swain, Courtney | | 0.00 | (50.00) | (5,047.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bed Room Furniture | 226-A | Swain, Courtney | | 0.00 | (10.00) | (5,057.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bath Sink/Counter C | 226-A | Swain, Courtney | | 0.00 | (15.00) | (5,072.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bath Tub/Shower D | 226-A | Swain, Courtney | | 0.00 | (25.00) | (5,097.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bath Floors dirty | 226-A | Swain, Courtney | | 0.00 | (20.00) | (5,117.95) |
| 4105 | 7/16/2019 | 7/16/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash Rer | 226-A | Swain, Courtney | | 0.00 | (25.00) | (5,142.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Removal of TV and | 323-A | Johnson, Tyrese | | 0.00 | (25.00) | (5,167.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash Rer | 323-A | Johnson, Tyrese | | 0.00 | (10.00) | (5,177.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Removal (3) Bags o | 323-A | Johnson, Tyrese | | 0.00 | (75.00) | (5,252.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Tub/Shov | 323-A | Johnson, Tyrese | | 0.00 | (25.00) | (5,277.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Toilet Dir | 323-A | Johnson, Tyrese | | 0.00 | (20.00) | (5,297.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom CabinetE | 323-A | Johnson, Tyrese | | 0.00 | (20.00) | (5,317.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Mirror Dir | 323-A | Johnson, Tyrese | | 0.00 | (5.00) | (5,322.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bathroom Floors Di | 323-A | Johnson, Tyrese | | 0.00 | (30.00) | (5,352.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Furniture/ | 323-A | Johnson, Tyrese | | 0.00 | (5.00) | (5,357.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom A/C Vent I | 323-A | Johnson, Tyrese | | 0.00 | (5.00) | (5,362.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Trash Rer | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (5,412.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet -H | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (5,462.95) |
| 4105 | 7/19/2019 | 7/19/2019 | 07/2019 | Cleaning Fees (Tra | AR Charge | Bedroom Carpet- S | 323-A | Johnson, Tyrese | | 0.00 | (25.00) | (5,487.95) |
| 4105 | 7/24/2019 | 7/24/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom Carpet He | 314-D | Mayes, Jacorien | | 0.00 | (50.00) | (5,537.95) |
| 4105 | 7/24/2019 | 7/24/2019 | 07/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 50.00 | 0.00 | (5,487.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (5,496.28) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (5,504.61) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (3.33) | (5,507.94) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (5,512.94) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (5,526.27) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (5,534.60) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,544.60) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (8.33) | (5,552.93) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (0.52) | (5,553.45) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.52 | 0.00 | (5,552.93) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (5,544.60) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,534.60) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (5,526.27) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 13.33 | 0.00 | (5,512.94) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (5,507.94) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 3.33 | 0.00 | (5,504.61) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (5,496.28) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 8.33 | 0.00 | (5,487.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 2.50 | 0.00 | (5,485.45) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,475.45) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,462.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 20.00 | 0.00 | (5,442.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,430.45) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,417.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,407.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,397.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (5,392.95) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 13.33 | 0.00 | (5,379.62) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (5,374.62) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 6.48 | 0.00 | (5,368.14) |
| 4105 | 8/2/2019 | 8/2/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 25.00 | 0.00 | (5,343.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (2.50) | (5,345.64) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,358.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,368.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (5,373.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,383.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,395.64) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (20.00) | (5,415.64) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,428.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,438.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (5,443.14) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (5,456.47) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (6.48) | (5,462.95) |
| 4105 | 8/2/2019 | 8/9/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (25.00) | (5,487.95) |
| 4105 | 8/5/2019 | 8/5/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Bedroom- Carpet C | 409-D | Coleman, Chloe | | 0.00 | (50.00) | (5,537.95) |
| 4105 | 8/8/2019 | 8/8/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 20.00 | 0.00 | (5,517.95) |
| 4105 | 8/8/2019 | 8/8/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 25.00 | 0.00 | (5,492.95) |
| 4105 | 8/8/2019 | 8/8/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 5.00 | 0.00 | (5,487.95) |
| 4105 | 8/8/2019 | 8/8/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 50.00 | 0.00 | (5,437.95) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (6.48) | (5,444.43) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (5,449.43) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (13.33) | (5,462.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (5,467.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,477.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,500.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,512.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (20.00) | (5,532.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (12.50) | (5,545.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (10.00) | (5,555.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (2.50) | (5,557.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (25.00) | (5,582.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 25.00 | 0.00 | (5,557.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 2.50 | 0.00 | (5,555.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,545.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,532.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 20.00 | 0.00 | (5,512.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,500.26) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 12.50 | 0.00 | (5,487.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,477.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 10.00 | 0.00 | (5,467.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (5,462.76) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 13.33 | 0.00 | (5,449.43) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (5,444.43) |
| 4105 | 8/9/2019 | 8/9/2019 | 08/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 6.48 | 0.00 | (5,437.95) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 8/13/2019 | 8/13/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Bedroom Heavy Ca | 509-A | Holden, Gregory | | 0.00 | (37.50) | (5,475.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (5,450.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (5,400.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (5,350.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 227-B | Abegaz, Betelehem | | 50.00 | 0.00 | (5,300.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 227-B | Abegaz, Betelehem | | 50.00 | 0.00 | (5,250.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 227-B | Abegaz, Betelehem | | 50.00 | 0.00 | (5,200.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 125.00 | 0.00 | (5,075.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 150.00 | 0.00 | (4,925.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 120.00 | 0.00 | (4,805.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 100.00 | 0.00 | (4,705.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 150.00 | 0.00 | (4,555.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 126-B | Andrews, Chazlyn | | 10.00 | 0.00 | (4,545.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 126-B | Andrews, Chazlyn | | 50.00 | 0.00 | (4,495.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 100.00 | 0.00 | (4,395.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 100.00 | 0.00 | (4,295.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 100.00 | 0.00 | (4,195.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 100.00 | 0.00 | (4,095.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 100.00 | 0.00 | (3,995.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 225.00 | 0.00 | (3,770.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 150.00 | 0.00 | (3,620.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 75.00 | 0.00 | (3,545.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 50.00 | 0.00 | (3,495.45) |
| 4105 | 8/15/2019 | 8/15/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 100.00 | 0.00 | (3,395.45) |
| 4105 | 8/15/2019 | 9/17/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (3,445.45) |
| 4105 | 8/15/2019 | 9/17/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (3,495.45) |
| 4105 | 8/15/2019 | 9/17/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (3,520.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 15.00 | 0.00 | (3,505.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (3,495.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 20.00 | 0.00 | (3,475.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | (3,450.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | (3,425.45) |
| 4105 | 8/19/2019 | 8/19/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (3,375.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (3,425.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (3,450.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (3,475.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (20.00) | (3,495.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (3,505.45) |
| 4105 | 8/19/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (15.00) | (3,520.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 5.00 | 0.00 | (3,515.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 30.00 | 0.00 | (3,485.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (3,465.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,365.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (3,345.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (3,320.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (3,295.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,195.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,095.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (3,195.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (3,295.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (25.00) | (3,320.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (25.00) | (3,345.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (20.00) | (3,365.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (100.00) | (3,465.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (20.00) | (3,485.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (30.00) | (3,515.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (5.00) | (3,520.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (3,495.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 5.00 | 0.00 | (3,490.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 30.00 | 0.00 | (3,460.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (3,440.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,340.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,240.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 20.00 | 0.00 | (3,220.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (3,195.45) |
| 4105 | 8/21/2019 | 8/21/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 427-B | Foote, Jalyn | | 100.00 | 0.00 | (3,095.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 15.00 | 0.00 | (3,080.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (3,070.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 20.00 | 0.00 | (3,050.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | (3,025.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | (3,000.45) |
| 4105 | 8/30/2019 | 8/30/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (2,950.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (15.00) | (2,965.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (2,975.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (20.00) | (2,995.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (3,020.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (3,045.45) |
| 4105 | 8/30/2019 | 9/30/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | (3,095.45) |
| 4105 | 9/10/2019 | 9/10/2019 | 09/2019 | Carpet Cleaning never c | i413-A | Carpet was never c | i413-A | Mikhail, Christover | | 50.00 | 0.00 | (3,045.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 303-D | August, Joshua | | 250.00 | 0.00 | (2,795.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 303-D | August, Joshua | | 50.00 | 0.00 | (2,745.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 223-D1 | Besong, Sonia | | 50.00 | 0.00 | (2,695.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 315-A | Bonton, Paris | | 25.00 | 0.00 | (2,670.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 25.00 | 0.00 | (2,645.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 12.50 | 0.00 | (2,632.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 12.50 | 0.00 | (2,620.45) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 305-A2 | Davis, Aysia | | 7.50 | 0.00 | (2,612.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 305-A2 | Davis, Aysia | | 25.00 | 0.00 | (2,587.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 422-A | Davis, Cian | | 50.00 | 0.00 | (2,537.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 416-D | Davis, Emmette | | 50.00 | 0.00 | (2,487.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 327-D | Davis, Eris | | 100.00 | 0.00 | (2,387.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 327-D | Davis, Eris | | 150.00 | 0.00 | (2,237.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 100.00 | 0.00 | (2,137.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 100.00 | 0.00 | (2,037.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 25.00 | 0.00 | (2,012.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 100.00 | 0.00 | (1,912.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 50.00 | 0.00 | (1,862.95) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 31.25 | 0.00 | (1,831.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 300.00 | 0.00 | (1,531.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 100.00 | 0.00 | (1,431.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac | 313-D | Flores, Melissa | | 100.00 | 0.00 | (1,331.70) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 410-B | Garivey, Garrett | | 100.00 | 0.00 | (1,231.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 219-C | Garza, Clarivel | | 50.00 | 0.00 | (1,181.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 50.00 | 0.00 | (1,131.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 100.00 | 0.00 | (1,031.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 50.00 | 0.00 | (981.70) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 421 | Gonzalez, Andrea | | 15.02 | 0.00 | (966.68) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 421 | Gonzalez, Andrea | | 50.00 | 0.00 | (916.68) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 319-D | Graham, Precious | | 56.25 | 0.00 | (860.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 319-D | Graham, Precious | | 125.00 | 0.00 | (735.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 87.50 | 0.00 | (647.93) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 87.50 | 0.00 | (560.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 309-A | Guyton, Stephanie | | 125.00 | 0.00 | (435.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 50.00 | 0.00 | (385.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 50.00 | 0.00 | (335.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (285.43) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 37.50 | 0.00 | (247.93) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 6.25 | 0.00 | (241.68) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 18.75 | 0.00 | (222.93) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 6.25 | 0.00 | (216.68) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 12.50 | 0.00 | (204.18) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (154.18) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 418-B | Hall, Joniesha | | 50.00 | 0.00 | (104.18) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 214-C | Hamilton, Cedric | | 31.25 | 0.00 | (72.93) |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 214-C | Hamilton, Cedric | | 425.00 | 0.00 | 352.07 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 214-A | Hamilton, Keyasia | | 150.00 | 0.00 | 502.07 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | | 12.50 | 0.00 | 514.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | | 12.50 | 0.00 | 527.07 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 100.00 | 0.00 | 627.07 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 62.50 | 0.00 | 689.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 50.00 | 0.00 | 739.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 403-A | Herrera, Thalia | | 100.00 | 0.00 | 839.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 403-A | Herrera, Thalia | | 100.00 | 0.00 | 939.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 403-A | Herrera, Thalia | | 25.00 | 0.00 | 964.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 403-A | Herrera, Thalia | | 100.00 | 0.00 | 1,064.57 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 314-D | Heuer, Christopher | | 6.98 | 0.00 | 1,071.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 314-D | Heuer, Christopher | | 50.00 | 0.00 | 1,121.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 25.00 | 0.00 | 1,146.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 20.00 | 0.00 | 1,166.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 20.00 | 0.00 | 1,186.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 25.00 | 0.00 | 1,211.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 416-C | Jaquez Orozco, Alan | | 45.00 | 0.00 | 1,256.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 50.00 | 0.00 | 1,306.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 50.00 | 0.00 | 1,356.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 50.00 | 0.00 | 1,406.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 100.00 | 0.00 | 1,506.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 125.00 | 0.00 | 1,631.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 75.00 | 0.00 | 1,706.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 50.00 | 0.00 | 1,756.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 314-A | Kalibbala, Richard | | 100.00 | 0.00 | 1,856.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 106-C | Lamb, Georgia | | 75.00 | 0.00 | 1,931.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 5.00 | 0.00 | 1,936.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 25.00 | 0.00 | 1,961.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 15.00 | 0.00 | 1,976.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 20.00 | 0.00 | 1,996.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 50.00 | 0.00 | 2,046.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 2,296.55 |
| 4105 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 10.50 | 0.00 | 2,307.05 |
| 4105 | 9/12/2019 | 9/13/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 0.00 | (50.00) | 2,257.05 |
| 4105 | 9/12/2019 | 9/13/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 0.00 | (62.50) | 2,194.55 |
| 4105 | 9/12/2019 | 9/13/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 0.00 | (100.00) | 2,094.55 |
| 4105 | 9/12/2019 | 9/17/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (250.00) | 1,844.55 |
| 4105 | 9/12/2019 | 9/20/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (100.00) | 1,744.55 |
| 4105 | 9/12/2019 | 9/20/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (150.00) | 1,594.55 |
| 4105 | 9/12/2019 | 9/23/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 313-D | Flores, Melissa | | 0.00 | (100.00) | 1,494.55 |
| 4105 | 9/13/2019 | 9/13/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 62.50 | 0.00 | 1,557.05 |
| 4105 | 9/13/2019 | 9/13/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 100.00 | 0.00 | 1,657.05 |
| 4105 | 9/13/2019 | 9/13/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 50.00 | 0.00 | 1,707.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | 1,732.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | 1,782.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | 1,832.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 2,082.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Bad Debt Recovere | 303-D | August, Joshua | | 0.00 | (250.00) | 1,832.05 |
| 4105 | 9/17/2019 | 9/17/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Bad Debt Recovere | 303-D | August, Joshua | | 0.00 | (50.00) | 1,782.05 |
| 4105 | 9/17/2019 | 10/15/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (250.00) | 1,532.05 |
| 4105 | 9/17/2019 | 10/15/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | 1,507.05 |
| 4105 | 9/17/2019 | 10/15/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | 1,457.05 |
| 4105 | 9/17/2019 | 10/15/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | 1,407.05 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 37.50 | 0.00 | 1,444.55 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 6.25 | 0.00 | 1,450.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 18.75 | 0.00 | 1,469.55 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 6.25 | 0.00 | 1,475.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 25.00 | 0.00 | 1,500.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 50.00 | 0.00 | 1,550.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 100.00 | 0.00 | 1,650.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 100.00 | 0.00 | 1,750.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 508 | Montgomery, William | | 150.00 | 0.00 | 1,900.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 75.00 | 0.00 | 1,975.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 25.00 | 0.00 | 2,000.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 37.50 | 0.00 | 2,038.30 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 37.50 | 0.00 | 2,075.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 125.00 | 0.00 | 2,200.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 100.00 | 0.00 | 2,300.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 10.00 | 0.00 | 2,310.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 1,500.00 | 0.00 | 3,810.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 25.00 | 0.00 | 3,835.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 50.00 | 0.00 | 3,885.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 409-C | Odu, Chidindu | | 50.00 | 0.00 | 3,935.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 409-C | Odu, Chidindu | | 25.00 | 0.00 | 3,960.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 409-C | Odu, Chidindu | | 50.00 | 0.00 | 4,010.80 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 327-A | Ogunro, Lola | | 77.66 | 0.00 | 4,088.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 327-A | Ogunro, Lola | | 100.00 | 0.00 | 4,188.46 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 306-B | | Oloruntimilehin, Olajide | | 100.00 | 0.00 | 4,288.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 306-B | | Oloruntimilehin, Olajide | | 50.00 | 0.00 | 4,338.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 50.00 | 0.00 | 4,388.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Tra AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 100.00 | 0.00 | 4,488.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 322-B | | Quinn, Allyssa | | 100.00 | 0.00 | 4,588.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 223-C | | Ringgold, Destiny | | 125.00 | 0.00 | 4,713.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 223-C | | Ringgold, Destiny | | 100.00 | 0.00 | 4,813.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 150.00 | 0.00 | 4,963.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 10.00 | 0.00 | 4,973.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 20.00 | 0.00 | 4,993.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 25.00 | 0.00 | 5,018.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 20.00 | 0.00 | 5,038.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 5.00 | 0.00 | 5,043.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 30.00 | 0.00 | 5,073.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 10.00 | 0.00 | 5,083.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 25.00 | 0.00 | 5,108.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 15.00 | 0.00 | 5,123.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 25.00 | 0.00 | 5,148.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 15.00 | 0.00 | 5,163.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 40.00 | 0.00 | 5,203.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 20.00 | 0.00 | 5,223.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 10.00 | 0.00 | 5,233.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 108 | | Romero, Nicholas | | 50.00 | 0.00 | 5,283.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 315-D | | Ross, Coreesha | | 50.00 | 0.00 | 5,333.46 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 306-A | | Sanchez, Christian | | 125.46 | 0.00 | 5,458.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 306-A | | Sanchez, Christian | | 100.00 | 0.00 | 5,558.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 223-B | | Sanders, Aerial | | 20.00 | 0.00 | 5,578.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 223-B | | Sanders, Aerial | | 50.00 | 0.00 | 5,628.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 223-B | | Sanders, Aerial | | 50.00 | 0.00 | 5,678.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 223-B | | Sanders, Aerial | | 50.00 | 0.00 | 5,728.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 223-B | | Sanders, Aerial | | 50.00 | 0.00 | 5,778.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 113-D | | Scott, Ebony | | 25.00 | 0.00 | 5,803.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 113-D | | Scott, Ebony | | 125.00 | 0.00 | 5,928.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 113-D | | Scott, Ebony | | 25.00 | 0.00 | 5,953.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 113-D | | Scott, Ebony | | 100.00 | 0.00 | 6,053.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 113-D | | Scott, Ebony | | 50.00 | 0.00 | 6,103.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 302-B2 | | Sellers, D'Mond | | 87.50 | 0.00 | 6,191.42 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 302-B2 | | Sellers, D'Mond | | 87.50 | 0.00 | 6,278.92 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 225 | | Skinner, Eric | | 22.76 | 0.00 | 6,301.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 321 | | Stewart Jr., Anthony | | 50.00 | 0.00 | 6,351.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 321 | | Stewart Jr., Anthony | | 50.00 | 0.00 | 6,401.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 25.00 | 0.00 | 6,426.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 37.50 | 0.00 | 6,464.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 12.50 | 0.00 | 6,476.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 25.00 | 0.00 | 6,501.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 118.75 | 0.00 | 6,620.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 37.50 | 0.00 | 6,657.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 423-B | | Stripling, Shonteas | | 100.00 | 0.00 | 6,757.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 323-C | | Taylor, Tytiana | | 50.00 | 0.00 | 6,807.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 37.50 | 0.00 | 6,845.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 50.00 | 0.00 | 6,895.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 75.00 | 0.00 | 6,970.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 12.50 | 0.00 | 6,982.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 37.50 | 0.00 | 7,020.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 118.75 | 0.00 | 7,139.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 25.00 | 0.00 | 7,164.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 423-D | | Thomas, Aleja | | 100.00 | 0.00 | 7,264.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 420-D | | Thomas, Elizabeth | | 50.00 | 0.00 | 7,314.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 25.00 | 0.00 | 7,339.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 206-C | | Varghese, Sara | | 50.00 | 0.00 | 7,389.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 415-D | | Wariso, Kalada | | 100.00 | 0.00 | 7,489.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 415-D | | Wariso, Kalada | | 150.00 | 0.00 | 7,639.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 415-D | | Wariso, Kalada | | 100.00 | 0.00 | 7,739.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 322-C | | Warren, Leaharay | | 35.00 | 0.00 | 7,774.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 305-A | | Washington, Yanece | | 50.00 | 0.00 | 7,824.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 305-A | | Washington, Yanece | | 12.50 | 0.00 | 7,836.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 37.50 | 0.00 | 7,874.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 50.00 | 0.00 | 7,924.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 12.50 | 0.00 | 7,936.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 50.00 | 0.00 | 7,986.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 18.75 | 0.00 | 8,005.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 6.25 | 0.00 | 8,011.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 6.25 | 0.00 | 8,017.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 418-B2 | | Wells, Quantas | | 50.00 | 0.00 | 8,067.93 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-A | | Williams, Kendra | | 37.50 | 0.00 | 8,105.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 423-A | | Williams, Kendra | | 8.75 | 0.00 | 8,114.18 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 423-A | | Williams, Kendra | | 37.50 | 0.00 | 8,151.68 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 423-A | | Williams, Kendra | | 118.75 | 0.00 | 8,270.43 |
| 4105 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 423-A | | Williams, Kendra | | 50.00 | 0.00 | 8,320.43 |
| 4105 | 9/18/2019 | 9/19/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 0.00 | (50.00) | 8,270.43 |
| 4105 | 9/18/2019 | 9/19/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 0.00 | (25.00) | 8,245.43 |
| 4105 | 10/18/2019 | 10/18/2019 | 10/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 323-C | | Taylor, Tytiana | | 0.00 | (50.00) | 8,195.43 |
| 4105 | 9/19/2019 | 9/19/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 408 | | Newman, Lindsay | | 25.00 | 0.00 | 8,220.43 |
| 4105 | 9/19/2019 | 9/19/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 408 | | Newman, Lindsay | | 50.00 | 0.00 | 8,270.43 |
| 4105 | 9/19/2019 | 9/23/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 0.00 | (25.00) | 8,245.43 |
| 4105 | 9/19/2019 | 9/23/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 0.00 | (50.00) | 8,195.43 |
| 4105 | 9/20/2019 | 9/20/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 100.00 | 0.00 | 8,295.43 |
| 4105 | 9/20/2019 | 9/20/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Write Off for transac 327-D | | Davis, Eris | | 150.00 | 0.00 | 8,445.43 |
| 4105 | 9/20/2019 | 10/11/2019 | 10/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (150.00) | 8,295.43 |
| 4105 | 9/20/2019 | 10/11/2019 | 10/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 327-D | | Davis, Eris | | 0.00 | (100.00) | 8,195.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Bad Debt Recovere 408 | | Newman, Lindsay | | 0.00 | (25.00) | 8,170.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Bad Debt Recovere 408 | | Newman, Lindsay | | 0.00 | (50.00) | 8,120.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 25.00 | 0.00 | 8,145.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 408 | | Newman, Lindsay | | 50.00 | 0.00 | 8,195.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Bad Debt Recovere 313-D | | Flores, Melissa | | 0.00 | (100.00) | 8,095.43 |
| 4105 | 9/23/2019 | 9/23/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 313-D | | Flores, Melissa | | 100.00 | 0.00 | 8,195.43 |
| 4105 | 9/24/2019 | 9/24/2019 | 09/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 322-D | | Uba, Oluchi | | 75.00 | 0.00 | 8,270.43 |
| 4105 | 9/24/2019 | 9/24/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 322-D | | Uba, Oluchi | | 50.00 | 0.00 | 8,320.43 |
| 4105 | 9/24/2019 | 10/2/2019 | 10/2019 | Cleaning and Rejuv AR Charge | | Reversal of transact 322-D | | Uba, Oluchi | | 0.00 | (50.00) | 8,270.43 |
| 4105 | 9/24/2019 | 10/2/2019 | 10/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact 322-D | | Uba, Oluchi | | 0.00 | (75.00) | 8,195.43 |
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Trar AR Charge | | Write Off for transac 226-A | | Swain, Courtney | | 25.00 | 0.00 | 8,220.43 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 15.00 | 0.00 | 8,235.43 |
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | 8,245.43 |
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | 8,270.43 |
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 20.00 | 0.00 | 8,290.43 |
| 4105 | 9/30/2019 | 9/30/2019 | 09/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | 8,340.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (50.00) | 8,290.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (20.00) | 8,270.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | 8,245.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | 8,235.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (15.00) | 8,220.43 |
| 4105 | 9/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | 8,195.43 |
| 4105 | 10/2/2019 | 10/2/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 75.00 | 0.00 | 8,270.43 |
| 4105 | 10/2/2019 | 10/2/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 50.00 | 0.00 | 8,320.43 |
| 4105 | 10/2/2019 | 10/16/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (50.00) | 8,270.43 |
| 4105 | 10/2/2019 | 10/16/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (75.00) | 8,195.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 75.00 | 0.00 | 8,270.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 10.00 | 0.00 | 8,280.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 30.00 | 0.00 | 8,310.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 5.00 | 0.00 | 8,315.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 5.00 | 0.00 | 8,320.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | 8,370.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 5.00 | 0.00 | 8,375.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 20.00 | 0.00 | 8,395.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 20.00 | 0.00 | 8,415.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 25.00 | 0.00 | 8,440.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 25.00 | 0.00 | 8,465.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 25.00 | 0.00 | 8,490.43 |
| 4105 | 10/5/2019 | 10/5/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 50.00 | 0.00 | 8,540.43 |
| 4105 | 10/11/2019 | 10/11/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 100.00 | 0.00 | 8,640.43 |
| 4105 | 10/11/2019 | 10/11/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 150.00 | 0.00 | 8,790.43 |
| 4105 | 10/11/2019 | 10/17/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (150.00) | 8,640.43 |
| 4105 | 10/11/2019 | 10/17/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (100.00) | 8,540.43 |
| 4105 | 10/15/2019 | 10/15/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 8,790.43 |
| 4105 | 10/15/2019 | 10/15/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | 8,840.43 |
| 4105 | 10/15/2019 | 10/15/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | 8,865.43 |
| 4105 | 10/15/2019 | 10/15/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | 8,915.43 |
| 4105 | 10/16/2019 | 10/16/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Bad Debt Recovere | 322-D | Uba, Oluchi | | 0.00 | (3.45) | 8,911.98 |
| 4105 | 10/16/2019 | 10/16/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 3.45 | 0.00 | 8,915.43 |
| 4105 | 10/16/2019 | 10/16/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 71.55 | 0.00 | 8,986.98 |
| 4105 | 10/16/2019 | 10/16/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 50.00 | 0.00 | 9,036.98 |
| 4105 | 10/17/2019 | 10/17/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 100.00 | 0.00 | 9,136.98 |
| 4105 | 10/17/2019 | 10/17/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 150.00 | 0.00 | 9,286.98 |
| 4105 | 10/17/2019 | 10/25/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (150.00) | 9,136.98 |
| 4105 | 10/17/2019 | 10/25/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (100.00) | 9,036.98 |
| 4105 | 10/18/2019 | 10/18/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 50.00 | 0.00 | 9,086.98 |
| 4105 | 10/25/2019 | 10/25/2019 | 10/2019 | Cleaning and Rejuv | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 100.00 | 0.00 | 9,186.98 |
| 4105 | 10/25/2019 | 10/25/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 150.00 | 0.00 | 9,336.98 |
| 4105 | 10/25/2019 | 11/1/2019 | 11/2019 | Carpet Cleaning (Tr | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (150.00) | 9,186.98 |
| 4105 | 10/25/2019 | 11/1/2019 | 11/2019 | Cleaning and Rejuv | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (100.00) | 9,086.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 15.00 | 0.00 | 9,101.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | 9,111.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | 9,136.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 20.00 | 0.00 | 9,156.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | 9,181.98 |
| 4105 | 10/30/2019 | 10/30/2019 | 10/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | 9,231.98 |
| 4105 | 11/1/2019 | 11/1/2019 | 11/2019 | Cleaning Fees (Tra | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 100.00 | 0.00 | 9,331.98 |
| 4105 | 11/1/2019 | 11/1/2019 | 11/2019 | Carpet Cleaning (Tr | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 150.00 | 0.00 | 9,481.98 |
| | | | | | | | | **4105: Cleaning Fees:** | **9,481.98** | **24,810.75** | **(15,328.77)** | **9,481.98** |

**GL Account: 4107: Vending Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4107 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4107 | 1/3/2019 | 1/3/2019 | 01/2019 | Vending Income (Tr | AR Charge | Nov 2018 Comm $141.14 Nov 2018 C | | Healthy, Chews 2 B | | 0.00 | (245.97) | (245.97) |
| 4107 | 1/16/2019 | 1/16/2019 | 01/2019 | Vending Income (Tr | AR Charge | Dec 2018 Vending Income | | Healthy, Chews 2 B | | 0.00 | (261.05) | (507.02) |
| 4107 | 2/19/2019 | 2/19/2019 | 02/2019 | Vending Income (Tr | AR Charge | Jan 2019 Commission 108.53 and con | | Healthy, Chews 2 B | | 0.00 | (229.73) | (736.75) |
| 4107 | 3/15/2019 | 3/15/2019 | 03/2019 | Vending Income (Tr | AR Charge | Feb 2019 Vending Income 137.24 Feb | | Healthy, Chews 2 B | | 0.00 | (272.21) | (1,008.96) |
| 4107 | 4/16/2019 | 4/16/2019 | 04/2019 | Vending Income (Tr | AR Charge | Monthly Sales March 2019 Commissio | | Healthy, Chews 2 B | | 0.00 | (304.02) | (1,312.98) |
| 4107 | 5/20/2019 | 5/20/2019 | 05/2019 | Vending Income (Tr | AR Charge | Vending Income Check No. 1157April 2 | | Healthy, Chews 2 B | | 0.00 | (345.18) | (1,658.16) |
| 4107 | 6/19/2019 | 6/19/2019 | 06/2019 | Vending Income (Tr | AR Charge | Vending Income for May 2019 | | Healthy, Chews 2 B | | 0.00 | (246.09) | (1,904.25) |
| 4107 | 7/26/2019 | 7/26/2019 | 07/2019 | Vending Income (Tr | AR Charge | | | Healthy, Chews 2 B | | 0.00 | (150.09) | (2,054.34) |
| 4107 | 8/20/2019 | 8/20/2019 | 08/2019 | Vending Income (Tr | AR Charge | July Vending income | | Healthy, Chews 2 B | | 0.00 | (140.20) | (2,194.54) |
| 4107 | 9/23/2019 | 9/23/2019 | 09/2019 | Vending Income (Tr | AR Charge | Monthly Comm Aug 2019 $170.29 | | Healthy, Chews 2 B | | 0.00 | (170.29) | (2,364.83) |
| 4107 | 11/21/2019 | 11/21/2019 | 11/2019 | Vending Income (Tr | AR Charge | Monthly sales for Oct 2019 | | Healthy, Chews 2 B | | 0.00 | (268.97) | (2,633.80) |
| 4107 | 12/20/2019 | 12/20/2019 | 12/2019 | Vending Income (Tr | AR Charge | monthly sales Nov 2019 | | Healthy, Chews 2 B | | 0.00 | (239.43) | (2,873.23) |
| | | | | | | | | **4107: Vending Income:** | **(2,873.23)** | **0.00** | **(2,873.23)** | **(2,873.23)** |

**GL Account: 4108: Parking Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4108 | 8/1/2018 | 1/8/2018 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | 40.00 |
| 4108 | 8/1/2018 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | 0.00 |
| 4108 | 8/1/2018 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | 40.00 |
| 4108 | 8/1/2018 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | 80.00 |
| 4108 | 8/1/2018 | 7/15/2019 | 07/2019 | Monthly Parking Pe | 326-D | | | Cosme, Destiny | | 0.00 | (40.00) | 40.00 |
| 4108 | 8/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | 80.00 |
| 4108 | 9/1/2018 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | 120.00 |
| 4108 | 9/1/2018 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | 80.00 |
| 4108 | 9/1/2018 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | 120.00 |
| 4108 | 9/1/2018 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | 160.00 |
| 4108 | 9/1/2018 | 7/15/2019 | 07/2019 | Monthly Parking Pe | 326-D | | | Cosme, Destiny | | 0.00 | (40.00) | 120.00 |
| 4108 | 9/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | 160.00 |
| 4108 | 10/1/2018 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | 160.00 |
| 4108 | 10/1/2018 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | 160.00 |
| 4108 | 10/1/2018 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | 200.00 |
| 4108 | 10/1/2018 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | 240.00 |
| 4108 | 10/1/2018 | 7/15/2019 | 07/2019 | Monthly Parking Pe | 326-D | | | Cosme, Destiny | | 0.00 | (40.00) | 200.00 |
| 4108 | 10/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | 240.00 |
| 4108 | 11/1/2018 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | 280.00 |
| 4108 | 11/1/2018 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | 240.00 |
| 4108 | 11/1/2018 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | 280.00 |
| 4108 | 11/1/2018 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | 320.00 |
| 4108 | 11/1/2018 | 7/17/2019 | 07/2019 | Monthly Parking Pe | 326-D | | | Cosme, Destiny | | 0.00 | (40.00) | 280.00 |
| 4108 | 11/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | 320.00 |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 12/1/2018 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | 360.00 |
| 4108 | 12/1/2018 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | 320.00 |
| 4108 | 12/1/2018 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | 360.00 |
| 4108 | 12/1/2018 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | 400.00 |
| 4108 | 12/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pos | 326-D | Cosme, Destiny | | 0.00 | (40.00) | 360.00 |
| 4108 | 12/1/2018 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | 400.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | | 40.00 | 0.00 | 440.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 40.00 | 0.00 | 480.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (40.00) | 440.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (40.00) | 400.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-C | Phan, HI | | 0.00 | (40.00) | 360.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (40.00) | 320.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | 280.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (40.00) | 240.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (40.00) | 200.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (40.00) | 160.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (40.00) | 120.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | 80.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (40.00) | 40.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-B | Sagaille, Robert | | 0.00 | (40.00) | 0.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrlsen | | 0.00 | (80.00) | (80.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (40.00) | (160.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (40.00) | (200.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (240.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (280.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (320.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (40.00) | (360.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (400.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (440.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (480.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (520.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (40.00) | (560.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (40.00) | (600.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (640.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (40.00) | (680.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-D | Scott, Ebony | | 0.00 | (40.00) | (720.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (760.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (800.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (40.00) | (840.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (880.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (920.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (960.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (1,000.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (1,040.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-B | Davis, Geneva | | 0.00 | (40.00) | (1,080.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (1,120.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (1,160.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (40.00) | (1,200.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (1,240.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (1,280.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (1,320.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (40.00) | (1,360.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (1,400.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (1,440.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (1,480.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (60.00) | (1,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 320-D | Griffin, Ky'Andre | | 0.00 | (40.00) | (1,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (40.00) | (1,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (40.00) | (1,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (1,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (1,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (1,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (40.00) | (1,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (40.00) | (1,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-A | Jordan, Travis | | 0.00 | (40.00) | (1,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 0.00 | (40.00) | (1,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (1,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (40.00) | (2,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (40.00) | (2,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (40.00) | (2,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (40.00) | (2,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (2,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (2,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (2,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (40.00) | (2,360.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (2,400.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (2,440.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (2,480.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (2,520.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (40.00) | (2,560.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (2,600.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (2,640.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-A | Horton, Carnesha | | 0.00 | (40.00) | (2,680.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (80.00) | (2,760.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (2,800.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (2,840.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (40.00) | (2,880.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (2,920.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (2,960.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (3,000.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (3,040.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (3,080.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (40.00) | (3,120.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (40.00) | (3,160.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (40.00) | (3,200.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (40.00) | (3,240.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (3,280.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (40.00) | (3,320.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (3,360.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (3,400.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (3,440.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (3,480.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (40.00) | (3,520.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (3,560.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (40.00) | (3,600.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (40.00) | (3,640.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (3,680.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 322-C | Warren, Leaharay | | 0.00 | (40.00) | (3,720.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 520-C | Edenate, Nello | | 0.00 | (60.00) | (3,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (3,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (40.00) | (3,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (40.00) | (3,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (40.00) | (3,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (3,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-C | Fongyee, Emori | | 0.00 | (40.00) | (4,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (4,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (40.00) | (4,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-C | Kolidakis, Khyra | | 0.00 | (40.00) | (4,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (40.00) | (4,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 525 | Kubosh, Katelyn | | 0.00 | (40.00) | (4,220.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (4,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (4,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (4,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 0.00 | (40.00) | (4,380.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (40.00) | (4,420.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (4,460.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (4,500.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (40.00) | (4,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (4,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (4,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (4,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (40.00) | (4,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (40.00) | (4,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (4,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (40.00) | (4,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (40.00) | (4,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | | 0.00 | (40.00) | (4,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (40.00) | (4,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (40.00) | (4,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (5,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (40.00) | (5,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-A | Akinlami, Temitope | | 0.00 | (40.00) | (5,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-B | Sanders, Aerial | | 0.00 | (40.00) | (5,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (40.00) | (5,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (5,220.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (40.00) | (5,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (40.00) | (5,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (5,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 508 | Montgomery, William | | 0.00 | (40.00) | (5,380.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (40.00) | (5,420.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (40.00) | (5,460.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (5,500.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (40.00) | (5,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 116-A | Louris, K'tara | | 0.00 | (40.00) | (5,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (5,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (40.00) | (5,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (5,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-A | Morris, Antionette | | 0.00 | (40.00) | (5,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (5,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (40.00) | (5,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (40.00) | (5,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (40.00) | (5,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (40.00) | (5,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (5,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (6,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (40.00) | (6,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (6,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (40.00) | (6,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (6,220.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (6,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (6,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (40.00) | (6,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (40.00) | (6,380.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (40.00) | (6,420.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (6,460.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (40.00) | (6,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-A | Wythers, Daniel | | 0.00 | (40.00) | (6,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (40.00) | (6,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (40.00) | (6,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (6,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (6,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (6,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (40.00) | (6,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (40.00) | (6,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (6,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (6,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (7,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (7,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (7,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (7,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (7,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (7,220.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (7,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (40.00) | (7,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (7,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-D | Johnson, Nakyla | | 0.00 | (40.00) | (7,380.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 136-E | Tekle, Brook | | 0.00 | (40.00) | (7,420.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-C | Blair, James | | 0.00 | (40.00) | (7,460.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (7,500.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (7,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (7,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (7,620.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (7,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (7,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (7,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (7,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (7,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (40.00) | (7,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (7,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-A | Martinez, Marcelino | | 0.00 | (40.00) | (7,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (7,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (8,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 520-B | Oluleye, Olanrewaju | | 0.00 | (40.00) | (8,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (40.00) | (8,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (8,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (8,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (80.00) | (8,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-B | Gyambibi, Nana | | 0.00 | (40.00) | (8,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (40.00) | (8,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 320-A | Mayes, Jacorien | | 0.00 | (40.00) | (8,380.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (40.00) | (8,420.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (40.00) | (8,460.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 125 | Cain, Deja | | 0.00 | (40.00) | (8,500.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (8,540.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Gonzalez, Ashley | | 0.00 | (40.00) | (8,580.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (8,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (8,660.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (8,700.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-D | Dunlap, Eli | | 0.00 | (40.00) | (8,740.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (8,780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (40.00) | (8,820.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (8,860.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (40.00) | (8,900.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-B | Mabry, Josiha | | 0.00 | (40.00) | (8,940.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (8,980.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (9,020.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (9,060.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (40.00) | (9,100.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (9,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-B | Harris, Lucis | | 0.00 | (40.00) | (9,180.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (9,220.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (9,260.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (9,300.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (9,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 213-A | Gonzalez, Ashley | 40.00 | 40.00 | 0.00 | (9,340.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Gonzalez, Ashley | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 213-A | Gonzalez, Ashley | 40.00 | 40.00 | 0.00 | (9,340.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Praytor, Alexis | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 1/1/2019 | 1/7/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (40.00) | (9,420.00) |
| 4108 | 1/1/2019 | 1/7/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 125 | Cain, Deja | 40.00 | 40.00 | 0.00 | (9,380.00) |
| 4108 | 1/1/2019 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-C | Price, Reagan | | 40.00 | 0.00 | (9,340.00) |
| 4108 | 1/1/2019 | 1/14/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 223-B | Sanders, Aerial | 40.00 | 40.00 | 0.00 | (9,300.00) |
| 4108 | 1/1/2019 | 1/22/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (9,340.00) |
| 4108 | 1/1/2019 | 1/23/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 1/1/2019 | 1/28/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (9,420.00) |
| 4108 | 1/1/2019 | 1/31/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | 40.00 | 40.00 | 0.00 | (9,380.00) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | 40.00 | 40.00 | 0.00 | (9,340.00) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 115-C | Wong, Alan | 40.00 | 40.00 | 0.00 | (9,340.00) |
| 4108 | 2/2/2019 | 2/7/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (40.00) | (9,380.00) |
| 4108 | 2/2/2019 | 2/7/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 115-C | Wong, Alan | 40.00 | 40.00 | 0.00 | (9,340.00) |
| 4108 | 1/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | 40.00 | 40.00 | 0.00 | (9,300.00) |
| 4108 | 1/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (9,340.00) |
| 4108 | 1/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | 40.00 | 40.00 | 0.00 | (9,300.00) |
| 4108 | 1/3/2019 | 1/3/2019 | 01/2019 | Parking Permit (Tra | AR Charge | 100% rental credit | 320-D | Griffin, Ky'Andre | 40.00 | 40.00 | 0.00 | (9,260.00) |
| 4108 | 1/7/2019 | 1/7/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Payment was made | 213-A | Davis, Geneva | 40.00 | 40.00 | 0.00 | (9,220.00) |
| 4108 | 1/8/2019 | 1/8/2019 | 01/2019 | Parking Permit (Tra | AR Charge | Parking permit cred | 120-C | Lund, Tanner | 40.00 | 40.00 | 0.00 | (9,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 425 | Tsai, Kai Chu | 40.00 | 40.00 | 0.00 | (9,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | 40.00 | 40.00 | 0.00 | (9,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (9,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-B | Walia, Aarit | | 0.00 | (40.00) | (9,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (9,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (9,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (9,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (9,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (9,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (9,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (40.00) | (9,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (40.00) | (9,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (40.00) | (9,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (9,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (9,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (9,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Sagaille, Robert | | 0.00 | (40.00) | (9,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (9,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (40.00) | (9,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (40.00) | (9,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (40.00) | (9,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (9,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (40.00) | (10,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B2 | Gassama, Alhaji | | 0.00 | (40.00) | (10,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (40.00) | (10,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (40.00) | (10,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (10,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (40.00) | (10,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (10,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-B | Akinlami, Temitope | | 0.00 | (40.00) | (10,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (10,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (10,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (10,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (40.00) | (10,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (10,500.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (10,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (10,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (10,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (10,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (40.00) | (10,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (10,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (10,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (10,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (10,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (10,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Alvarez, Ana | | 0.00 | (40.00) | (10,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 508 | Montgomery, William | | 0.00 | (40.00) | (10,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (11,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (40.00) | (11,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (40.00) | (11,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (40.00) | (11,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (11,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (40.00) | (11,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (11,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (40.00) | (11,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (11,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (80.00) | (11,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (11,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (11,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (11,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-A | Horton, Carnesha | | 0.00 | (40.00) | (11,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (40.00) | (11,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (11,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (11,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (80.00) | (11,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (11,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (40.00) | (11,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (40.00) | (11,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (11,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (40.00) | (11,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-A | Smith, Andrea | | 0.00 | (40.00) | (12,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (40.00) | (12,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (12,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (80.00) | (12,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (40.00) | (12,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (12,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (12,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (40.00) | (12,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (40.00) | (12,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (12,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (40.00) | (12,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (40.00) | (12,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (40.00) | (12,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (12,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-C | Blair, James | | 0.00 | (40.00) | (12,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (12,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (12,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (12,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (12,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (12,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (12,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-D | Scott, Ebony | | 0.00 | (40.00) | (12,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (12,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (40.00) | (13,000.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (13,040.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (40.00) | (13,080.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (13,120.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (40.00) | (13,160.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-C | Edematie, Nello | | 0.00 | (60.00) | (13,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (13,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (13,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (13,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (40.00) | (13,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (40.00) | (13,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (13,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 525 | Kubosh, Katelyn | | 0.00 | (40.00) | (13,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (40.00) | (13,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (40.00) | (13,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (40.00) | (13,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (13,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (40.00) | (13,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (13,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (13,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-A | Liou, Christine | | 0.00 | (40.00) | (13,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-B | Adenike, Eziafa | | 0.00 | (40.00) | (13,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (13,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 320-D | Griffin, Ky'Andre | | 0.00 | (40.00) | (13,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (13,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (14,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-D | Joyner, Tiara | | 0.00 | (40.00) | (14,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (14,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (40.00) | (14,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (40.00) | (14,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-C | Phan, HI | | 0.00 | (40.00) | (14,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (40.00) | (14,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (40.00) | (14,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (14,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (40.00) | (14,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (40.00) | (14,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (14,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (40.00) | (14,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (14,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (14,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (14,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (14,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (40.00) | (14,700.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (40.00) | (14,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (14,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 320-A | Mayes, Jacorien | | 0.00 | (40.00) | (14,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (40.00) | (14,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (14,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (40.00) | (14,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (14,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 0.00 | (40.00) | (15,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (15,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (15,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (80.00) | (15,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (15,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (40.00) | (15,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (40.00) | (15,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (15,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-A | Wythers, Daniel | | 0.00 | (40.00) | (15,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (40.00) | (15,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (40.00) | (15,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (15,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (15,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (40.00) | (15,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (15,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (15,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (15,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (40.00) | (15,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (15,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (15,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (15,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (15,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (15,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (15,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (40.00) | (16,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (16,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (40.00) | (16,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (16,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (16,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (80.00) | (16,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (16,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (40.00) | (16,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (16,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (16,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (40.00) | (16,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (40.00) | (16,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (16,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (40.00) | (16,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (40.00) | (16,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (40.00) | (16,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (16,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (40.00) | (16,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (40.00) | (16,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (16,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (40.00) | (16,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (16,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (16,940.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (16,980.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (17,020.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (17,060.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (17,100.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (40.00) | (17,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (17,180.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (17,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (17,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (17,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (17,340.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (17,380.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (40.00) | (17,420.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | | 0.00 | (40.00) | (17,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (17,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (17,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (17,580.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (17,620.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (40.00) | (17,660.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (17,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (40.00) | (17,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (40.00) | (17,780.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (60.00) | (17,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (40.00) | (17,880.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (40.00) | (17,920.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (17,960.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (18,000.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (18,040.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (18,080.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-D | Dunlap, Eli | | 0.00 | (40.00) | (18,120.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (18,160.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (18,200.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (18,240.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (18,280.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (40.00) | (18,320.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (40.00) | (18,360.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (18,400.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (18,440.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (18,480.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (40.00) | (18,520.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (18,560.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (18,600.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (40.00) | (18,640.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Credit for car being | 206-D | Fletcher, Myles | | 7.20 | 0.00 | (18,680.00) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Wong, Alan | | 40.00 | 0.00 | (18,672.80) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 125 | Gipson, Stedman | | 0.00 | (40.00) | (18,632.80) |
| 4108 | 2/3/2019 | 2/3/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (40.00) | (18,672.80) |
| 4108 | 2/1/2019 | 2/6/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 508 | Montgomery, William | | 40.00 | 0.00 | (18,672.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 2/1/2019 | 2/6/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 427-C | Lowe, Anthony | | 40.00 | 0.00 | (18,632.80) |
| 4108 | 2/1/2019 | 2/6/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 410-A | Wythers, Daniel | | 40.00 | 0.00 | (18,592.80) |
| 4108 | 2/1/2019 | 2/21/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (18,632.80) |
| 4108 | 2/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (18,592.80) |
| 4108 | 2/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (18,632.80) |
| 4108 | 2/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (18,592.80) |
| 4108 | 2/2/2019 | 2/2/2019 | 02/2019 | Parking Permit (Tra | AR Charge | January 01,2019 Pa | 115-C | Wong, Alan | | 0.00 | (40.00) | (18,632.80) |
| 4108 | 2/6/2019 | 2/6/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Change reserved pa | 520-C | Edemathe, Nello | | 20.00 | 0.00 | (18,612.80) |
| 4108 | 2/28/2019 | 2/28/2019 | 02/2019 | Parking Permit (Tra | AR Charge | Parking was placed | 320-A | Mayes, Jacorien | | 280.00 | 0.00 | (18,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 40.00 | 0.00 | (18,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | | 40.00 | 0.00 | (18,252.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (40.00) | (18,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (18,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (60.00) | (18,392.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (18,432.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (18,472.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (18,512.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (40.00) | (18,552.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (18,592.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (18,632.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (18,672.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (18,712.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (18,752.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (18,792.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (40.00) | (18,832.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (40.00) | (18,872.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (40.00) | (18,912.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-D | Patel, Himanshu | | 0.00 | (40.00) | (18,952.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (18,992.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (40.00) | (19,032.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (19,072.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (40.00) | (19,112.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (19,152.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (40.00) | (19,192.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (40.00) | (19,232.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-B | Brown, Marquel | | 0.00 | (40.00) | (19,272.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (19,312.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (40.00) | (19,352.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (40.00) | (19,392.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (19,432.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (19,472.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (19,512.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (19,552.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (40.00) | (19,592.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (19,632.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (19,672.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 320-A | Mayes, Jacorien | | 0.00 | (40.00) | (19,712.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (19,752.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-D | Dunlap, Eli | | 0.00 | (40.00) | (19,792.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (19,832.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (19,872.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (19,912.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (40.00) | (19,952.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (19,992.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (40.00) | (20,032.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (20,072.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (20,112.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (40.00) | (20,152.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (20,192.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (40.00) | (20,232.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (40.00) | (20,272.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 125 | Gipson, Stedman | | 0.00 | (40.00) | (20,312.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (40.00) | (20,352.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (20,392.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (20,432.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-C | McCall, Myllym | | 0.00 | (40.00) | (20,472.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (20,512.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (20,552.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (20,592.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-C | Phan, HI | | 0.00 | (40.00) | (20,632.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (20,672.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (20,712.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (40.00) | (20,752.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (80.00) | (20,832.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (20,872.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (20,912.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (80.00) | (20,992.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (40.00) | (21,032.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (21,072.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (21,112.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (40.00) | (21,152.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (40.00) | (21,192.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (40.00) | (21,232.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (21,272.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (40.00) | (21,312.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (21,352.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-C | Def-Enaohwo, Itvere | | 0.00 | (40.00) | (21,392.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (40.00) | (21,432.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (40.00) | (21,472.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (21,512.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (21,552.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (21,592.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (21,632.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-C | Lowe, Anthony | | 0.00 | (40.00) | (21,672.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-B | Herrera, Ashley | | 0.00 | (40.00) | (21,712.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-C | Geha, Bachar | | 0.00 | (40.00) | (21,752.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-D | Tekle, Brook | | 0.00 | (40.00) | (21,832.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-D | McDowell, Sancta | | 0.00 | (40.00) | (21,872.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-A | Fletcher, Myles | | 0.00 | (40.00) | (21,912.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (21,952.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (21,992.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (22,032.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-D | McKethen, Lian | | 0.00 | (40.00) | (22,072.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (40.00) | (22,152.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (22,192.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (40.00) | (22,232.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (40.00) | (22,272.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (40.00) | (22,312.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (22,352.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (22,392.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (40.00) | (22,432.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-C | Lund, Tanner | | 0.00 | (40.00) | (22,472.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (22,552.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (60.00) | (22,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-A | Horton, Camesha | | 0.00 | (40.00) | (22,652.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (22,692.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (22,732.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (22,772.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (80.00) | (22,852.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (40.00) | (22,892.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (22,932.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (22,972.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (23,012.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (40.00) | (23,052.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (23,092.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (40.00) | (23,132.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (40.00) | (23,172.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (23,212.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (23,252.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (23,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (23,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 120-B | Cruz, Victor | | 0.00 | (40.00) | (23,372.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (23,412.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (23,452.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (40.00) | (23,492.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (23,532.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (40.00) | (23,572.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (40.00) | (23,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (23,652.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (23,692.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 520-C | Edematie, Nello | | 0.00 | (40.00) | (23,732.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-A | Ofoegbu, Collins | | 0.00 | (40.00) | (23,772.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (40.00) | (23,812.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (40.00) | (23,852.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (23,892.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (23,932.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (40.00) | (23,972.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (24,012.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (40.00) | (24,052.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (40.00) | (24,092.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (24,132.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (24,172.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (40.00) | (24,212.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (24,252.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (24,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (24,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (24,372.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (40.00) | (24,412.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (40.00) | (24,452.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (24,492.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (80.00) | (24,572.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (24,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-C | Blair, James | | 0.00 | (40.00) | (24,652.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (24,692.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (24,732.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (24,772.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (24,812.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (24,852.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (24,892.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (40.00) | (24,932.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (40.00) | (24,972.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (25,012.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (40.00) | (25,052.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (25,092.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-D | Ebaid, Omar | | 0.00 | (40.00) | (25,132.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (25,172.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-C | Fongwee, Emoni | | 0.00 | (40.00) | (25,212.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (40.00) | (25,252.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (40.00) | (25,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (25,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (25,372.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (40.00) | (25,412.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (25,452.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (40.00) | (25,492.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (40.00) | (25,532.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (40.00) | (25,572.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (25,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (80.00) | (25,692.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (25,732.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (25,772.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (25,812.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (40.00) | (25,852.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (25,892.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (25,932.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (40.00) | (25,972.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-D | Izaguirre, Sofia | | 0.00 | (40.00) | (26,012.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (26,052.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (26,092.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (26,132.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (80.00) | (26,212.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (26,252.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (40.00) | (26,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (26,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (40.00) | (26,372.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-A | Dike, Chinwe | | 0.00 | (40.00) | (26,412.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (26,452.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (26,492.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (26,532.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (40.00) | (26,572.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (40.00) | (26,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (40.00) | (26,652.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (26,692.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (26,732.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (26,772.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (26,812.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (40.00) | (26,852.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (26,892.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (40.00) | (26,932.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (26,972.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (27,012.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-B | Gassama, Alhaji | | 0.00 | (40.00) | (27,052.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-B | Knudsen, Anna | | 0.00 | (40.00) | (27,092.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-D | Piancorvo, Katia | | 0.00 | (40.00) | (27,132.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (40.00) | (27,172.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (27,212.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (40.00) | (27,252.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (40.00) | (27,292.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (40.00) | (27,332.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (27,372.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (27,412.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (27,452.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (40.00) | (27,492.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (27,532.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (27,572.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (40.00) | (27,612.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (27,652.80) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (27,692.80) |
| 4108 | 3/1/2019 | 3/4/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | (27,652.80) |
| 4108 | 3/1/2019 | 3/21/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-D | Mayes, Jacorien | | 0.00 | (40.00) | (27,692.80) |
| 4108 | 3/1/2019 | 3/22/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-A | Lund, Tanner | | 0.00 | (40.00) | (27,732.80) |
| 4108 | 3/1/2019 | 3/22/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-B | Blair, James | | 0.00 | (40.00) | (27,772.80) |
| 4108 | 3/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (27,732.80) |
| 4108 | 3/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (27,772.80) |
| 4108 | 3/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (27,732.80) |
| 4108 | 3/22/2019 | 3/22/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustn | 406-D | Ofoegbu, Collins | | 0.00 | (40.00) | (27,772.80) |
| 4108 | 3/22/2019 | 3/22/2019 | 03/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustn | 419-A | Ofoegbu, Collins | | 40.00 | 0.00 | (27,732.80) |
| 4108 | 3/22/2019 | 3/22/2019 | 03/2019 | Parking Permit Man | AR Charge | Parking Permit Man | 126-C | Cruz, Victor | | 0.00 | (40.00) | (27,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 40.00 | 0.00 | (27,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-C | Foregyee, Emoni | | 0.00 | (40.00) | (27,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (27,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (27,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-A | Gristy, Chance | | 0.00 | (40.00) | (27,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (27,932.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (40.00) | (27,972.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (28,012.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-D | Austin, Amani | | 0.00 | (40.00) | (28,052.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (28,092.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (28,132.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-B | Sagaille, Robert | | 0.00 | (40.00) | (28,172.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (40.00) | (28,212.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-C | Adekunle, Oluwashina | | 0.00 | (40.00) | (28,252.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (28,292.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (28,332.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (28,372.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (28,412.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (40.00) | (28,452.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (28,492.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (28,532.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-B | Gassama, Alhaji | | 0.00 | (40.00) | (28,572.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (28,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (28,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (28,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-A | Lund, Tanner | | 0.00 | (40.00) | (28,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (28,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (28,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (28,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (40.00) | (28,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (40.00) | (28,932.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (28,972.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (40.00) | (29,012.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (29,052.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (40.00) | (29,092.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (29,132.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (40.00) | (29,172.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (29,212.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (29,252.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-B | Blair, James | | 0.00 | (40.00) | (29,292.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (29,332.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (40.00) | (29,372.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (29,412.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 520-C | Edematie, Nello | | 0.00 | (40.00) | (29,452.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (40.00) | (29,492.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (29,532.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (29,572.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (29,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (40.00) | (29,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (29,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (29,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (29,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrlsen | | 0.00 | (80.00) | (29,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (29,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 420-A | Smith, Andrea | | 0.00 | (40.00) | (29,932.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (29,972.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (30,012.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (30,052.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (40.00) | (30,092.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (80.00) | (30,172.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (40.00) | (30,212.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-C | Price, Hannah | | 0.00 | (40.00) | (30,252.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (40.00) | (30,292.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (30,332.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-B | Bui, Tina | | 0.00 | (40.00) | (30,372.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-A | Jolly, Adam | | 0.00 | (40.00) | (30,412.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (30,452.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-A | Jones, Eboni | | 0.00 | (40.00) | (30,492.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (30,532.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (30,572.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (40.00) | (30,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (30,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 516-B | Volpe, Peter | | 0.00 | (40.00) | (30,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (30,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A | Davis, Markuel | | 0.00 | (40.00) | (30,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (30,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (30,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (30,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (30,932.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (30,972.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (31,012.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (31,052.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (31,092.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (40.00) | (31,132.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (40.00) | (31,172.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (31,212.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (31,252.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-A | Dukes, Kaiman | | 0.00 | (40.00) | (31,292.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (80.00) | (31,372.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (31,412.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (31,452.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (80.00) | (31,532.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (40.00) | (31,572.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-A | Carr, Taegen | | 0.00 | (40.00) | (31,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 221 | Arnold, Bryan | | 0.00 | (40.00) | (31,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (31,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (31,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (31,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (31,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-C | Ramos, Zinni | | 0.00 | (40.00) | (31,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (31,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-A | Patel, Viveka | | 0.00 | (60.00) | (31,952.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (31,992.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (32,032.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-B | Loredo, Nycolas | | 0.00 | (40.00) | (32,072.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (32,112.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-C | Key, Mercedes | | 0.00 | (40.00) | (32,152.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (32,192.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-C | Cruz, Victor | | 0.00 | (40.00) | (32,232.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (40.00) | (32,272.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (32,312.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (32,352.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (32,392.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (40.00) | (32,432.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (32,472.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (32,512.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-18-A2 | Haq, Waheed | | 0.00 | (40.00) | (32,552.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-A | Brady, Hannah | | 0.00 | (40.00) | (32,592.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-C | Phan, Hi | | 0.00 | (40.00) | (32,632.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (32,672.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (32,712.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (40.00) | (32,792.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-C | Calloway, Carl | | 0.00 | (40.00) | (32,832.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (32,872.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (32,912.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (40.00) | (32,952.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-A | Taylor, Lorrine | | 0.00 | (40.00) | (32,992.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (33,032.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (40.00) | (33,072.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (40.00) | (33,112.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (33,152.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-D | Steward, Kimari | | 0.00 | (40.00) | (33,192.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-D | Williams-Brown, Ciara | | 0.00 | (80.00) | (33,272.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (33,312.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (33,352.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (40.00) | (33,392.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-A | Brown, Josiah | | 0.00 | (40.00) | (33,432.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (40.00) | (33,472.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (33,512.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (33,552.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-C | Taylor, Sharia | | 0.00 | (40.00) | (33,592.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-B | Del-Vereen, Jasmine | | 0.00 | (40.00) | (33,632.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (33,672.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (40.00) | (33,712.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (33,752.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (33,792.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (33,832.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 325 | Cane, Christina | | 0.00 | (40.00) | (33,872.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (33,912.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (33,952.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (33,992.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (34,032.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 503-D | Young, Sydney | | 0.00 | (40.00) | (34,072.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 327-D | Wright, Imani | | 0.00 | (80.00) | (34,152.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (34,192.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (34,232.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (40.00) | (34,272.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-B | Stroud, Charles | | 0.00 | (40.00) | (34,312.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-C | Tekle, Brook | | 0.00 | (40.00) | (34,352.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (40.00) | (34,392.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (34,432.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (34,472.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (34,512.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (34,552.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (34,592.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (40.00) | (34,632.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (40.00) | (34,672.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-B | Geha, Bachar | | 0.00 | (40.00) | (34,712.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (34,752.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (40.00) | (34,792.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (34,832.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (34,872.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (40.00) | (34,912.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (34,952.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (34,992.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (40.00) | (35,032.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (35,072.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (35,112.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (35,152.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (35,192.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (35,232.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (35,272.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (35,312.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (35,352.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (35,392.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (35,432.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (35,472.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (35,512.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (40.00) | (35,552.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-D | Peete, Rodney | | 0.00 | (60.00) | (35,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (40.00) | (35,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (35,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 419-B | Mourning, Brodrick | | 0.00 | (40.00) | (35,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-D | Martinez, Emma | | 0.00 | (40.00) | (35,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-A | King, Tony | | 0.00 | (40.00) | (35,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (35,852.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (40.00) | (35,892.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-D | Cobb, Branson | | 0.00 | (40.00) | (35,932.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 113-A | Horton, Carnesha | | 0.00 | (40.00) | (35,972.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (36,012.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (36,052.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (36,092.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (36,132.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (36,172.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (40.00) | (36,212.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-B | Harris, Lucis | | 0.00 | (40.00) | (36,252.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (36,292.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (36,332.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (36,372.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (36,452.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-D | Lewis, Darian | | 0.00 | (40.00) | (36,492.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (36,532.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (36,572.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-D | Redding, David | | 0.00 | (40.00) | (36,612.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (40.00) | (36,652.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (36,692.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (36,732.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (36,772.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (36,812.80) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (40.00) | (36,852.80) |
| 4108 | 4/1/2019 | 4/2/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-C | Lowe, Anthony | | 40.00 | 0.00 | (36,812.80) |
| 4108 | 4/1/2019 | 4/5/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 103-A | Taylor, Lorrine | | 40.00 | 0.00 | (36,772.80) |
| 4108 | 4/1/2019 | 4/8/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D | Thornton, Jack | | 0.00 | (40.00) | (36,812.80) |
| 4108 | 4/1/2019 | 4/8/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (40.00) | (36,852.80) |
| 4108 | 4/1/2019 | 4/12/2019 | 04/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 114-B | Taylor, Bria | | 40.00 | 0.00 | (36,812.80) |
| 4108 | 4/1/2019 | 5/13/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 526-D | Adabah, Olivia | | 40.00 | 0.00 | (36,772.80) |
| 4108 | 5/13/2019 | 5/13/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (36,812.80) |
| 4108 | 4/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (36,772.80) |
| 4108 | 7/17/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (36,812.80) |
| 4108 | 4/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (36,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 425 | Tsai, Kai Chu | | 0.00 | (40.00) | (36,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (36,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (36,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (36,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (36,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (36,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (36,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 117-A | Grace, Brandon | | 0.00 | (40.00) | (37,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (37,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (37,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (37,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (37,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (37,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-D | Joseph, Merin | | 0.00 | (40.00) | (37,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (40.00) | (37,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (37,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (37,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (37,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (37,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 127-B | Castoro, Michael | | 0.00 | (40.00) | (37,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (37,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (37,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (37,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (37,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (37,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (37,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (37,812.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 202-B | Frank, Kylea | | 0.00 | (40.00) | (37,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (37,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (37,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-A | Davis, Geneva | | 0.00 | (40.00) | (37,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (38,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (38,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (38,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 222-D | Brown, Marquel | | 0.00 | (40.00) | (38,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 520-C | Edenatie, Nello | | 0.00 | (40.00) | (38,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 422-B | Blair, James | | 0.00 | (40.00) | (38,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 408 | Romero, Pallovi | | 0.00 | (40.00) | (38,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 421 | Cabral, Matthew | | 0.00 | (40.00) | (38,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 504-B | Pham, Anh | | 0.00 | (40.00) | (38,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 423-B | Brooks, Paige | | 0.00 | (80.00) | (38,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Landry, Kimberly | | 0.00 | (40.00) | (38,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-D | Snavely, Laura | | 0.00 | (40.00) | (38,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (38,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-C | Gore, Janelle | | 0.00 | (40.00) | (38,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (38,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 402-A | Jordan, Travis | | 0.00 | (40.00) | (38,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (38,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-D | Julian, John | | 0.00 | (40.00) | (38,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (38,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (80.00) | (38,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (38,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (38,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (38,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (39,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (39,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 122-B | Harris, Lucas | | 0.00 | (40.00) | (39,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 410-B | Momin, Alvin | | 0.00 | (40.00) | (39,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 403-C | Fongyee, Emoni | | 0.00 | (40.00) | (39,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (39,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (80.00) | (39,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 114-B | Taylor, Bria | | 0.00 | (40.00) | (39,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (39,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (39,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 225 | Scott, Jermaine | | 0.00 | (40.00) | (39,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (39,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (39,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 214-A | Setna, Serena | | 0.00 | (40.00) | (39,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (39,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 526-D | Adabah, Olivia | | 0.00 | (40.00) | (39,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (39,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (39,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 518-B | Volpe, Peter | | 0.00 | (40.00) | (39,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (39,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 319-B | Walia, Aarti | | 0.00 | (40.00) | (39,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (39,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 413-B | Hanna, George | | 0.00 | (40.00) | (39,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (39,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 315-B | Whitaker, Ernest | | 0.00 | (40.00) | (40,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (40,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (40,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (40,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (40,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (40,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (40,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (40,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-C | Williams, Isaac | | 0.00 | (40.00) | (40,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (40,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 324 | Wu, Peter | | 0.00 | (40.00) | (40,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 115-D | Shannon, Scott | | 0.00 | (40.00) | (40,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (40,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 317-A | Rose, Ornella | | 0.00 | (40.00) | (40,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 227-C | Jose, Raina | | 0.00 | (40.00) | (40,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (40,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (40,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (40,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-A | Vu, Hau | | 0.00 | (40.00) | (40,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (40,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (40,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 226-A | Swain, Courtney | | 0.00 | (40.00) | (40,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-D | Davis, Malia | | 0.00 | (40.00) | (40,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (40.00) | (40,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 515-A | Akil, Md | | 0.00 | (40.00) | (40,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (41,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 203-D | Milton, Kameron | | 0.00 | (40.00) | (41,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (41,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (41,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (41,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 406-A | Kuta, Michael | | 0.00 | (40.00) | (41,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-A | Luu, Christine | | 0.00 | (40.00) | (41,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (41,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (41,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 505-A | McCall, Grant | | 0.00 | (40.00) | (41,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 426-B | Franks, Chandler | | 0.00 | (40.00) | (41,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (41,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 318-B2 | Pool, Sebastian | | 0.00 | (40.00) | (41,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (41,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 303-A | Dean, Christopher | | 0.00 | (80.00) | (41,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (41,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (41,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (41,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 308 | Bardwil, Travis | | 0.00 | (40.00) | (41,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (41,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (41,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 527-D | Brock, Zion | | 0.00 | (40.00) | (41,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 314-B | Barron, Joseph | | 0.00 | (40.00) | (41,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 215-A | Eliott, Nathan | | 0.00 | (40.00) | (41,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Monthly Fee Posted | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (42,012.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 427-B | | | Foote, Jalyn | | 0.00 | (40.00) | (42,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 209-D | | | Lewis, Darian | | 0.00 | (40.00) | (42,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 415-A | | | Brown, Josiah | | 0.00 | (40.00) | (42,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 209-C | | | Banks, Kenyell | | 0.00 | (40.00) | (42,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 310-B | | | Dyson, Amanda | | 0.00 | (40.00) | (42,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 113-C | | | Key, Mercedes | | 0.00 | (40.00) | (42,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 401-A | | | Sepulvado, Kailee | | 0.00 | (40.00) | (42,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 406-A-2 | | | Leyva, Luis | | 0.00 | (80.00) | (42,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 415-D | | | Patel, Dhruve | | 0.00 | (40.00) | (42,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 214-D | | | Steward, Kimari | | 0.00 | (40.00) | (42,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 214-B | | | Tijerina, Celine | | 0.00 | (40.00) | (42,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 126-C | | | Cruz, Victor | | 0.00 | (40.00) | (42,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 106-A | | | Broussard, Deleah | | 0.00 | (40.00) | (42,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 221 | | | Arnold, Bryan | | 0.00 | (40.00) | (42,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 409-B | | | Werner, Madeleine | | 0.00 | (40.00) | (42,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 504-A | | | Brady, Hannah | | 0.00 | (40.00) | (42,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 506-B | | | Tapia, Cristina | | 0.00 | (40.00) | (42,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 214-C | | | Vicklund, Julianna | | 0.00 | (40.00) | (42,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 418-B | | | Sagaille, Robert | | 0.00 | (40.00) | (42,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 101-D | | | Peete, Rodney | | 0.00 | (60.00) | (42,872.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 106-D | | | McDowell, Sancta | | 0.00 | (40.00) | (42,912.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 113-B | | | Thomas, Jimara | | 0.00 | (40.00) | (42,952.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 222-C | | | Jones, Donovahn | | 0.00 | (40.00) | (42,992.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 522-D | | | Austin, Amani | | 0.00 | (40.00) | (43,032.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 216-A | | | Pollock, Andrew | | 0.00 | (40.00) | (43,072.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 427-D | | | Redding, David | | 0.00 | (40.00) | (43,112.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 522-B | | | Hubbard, Deaja | | 0.00 | (40.00) | (43,152.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 514-D | | | Beeler, Kelsey | | 0.00 | (40.00) | (43,192.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 206-B | | | Gassama, Alhaji | | 0.00 | (40.00) | (43,232.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 521 | | | Aaqif, Raashit | | 0.00 | (40.00) | (43,272.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 301-A | | | Jacobs, Julianna | | 0.00 | (40.00) | (43,312.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 513-A | | | Rodriguez, Natalie | | 0.00 | (40.00) | (43,352.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 326-D | | | Cosme, Destiny | | 0.00 | (40.00) | (43,392.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 406-B | | | Achebe, Eziafa | | 0.00 | (40.00) | (43,432.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 114-A | | | Lund, Tanner | | 0.00 | (40.00) | (43,472.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 426-A | | | Gristy, Chance | | 0.00 | (40.00) | (43,512.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 113-A | | | Horton, Camesha | | 0.00 | (40.00) | (43,552.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 309-D | | | Chakrabarty, Auditi | | 0.00 | (40.00) | (43,592.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 421-B | | | Patel, Viveka | | 0.00 | (60.00) | (43,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 327-A | | | Okafor, Ogechukwu | | 0.00 | (40.00) | (43,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 209-B | | | Gregory, Kayla | | 0.00 | (40.00) | (43,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 326-A | | | Izaguirre, Sofia | | 0.00 | (40.00) | (43,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 420-A | | | Smith, Andrea | | 0.00 | (40.00) | (43,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 523-D | | | Alhakeem, Omar | | 0.00 | (40.00) | (43,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 519-B | | | Geha, Bachar | | 0.00 | (40.00) | (43,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 423-C | | | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (43,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 325 | | | Cane, Christina | | 0.00 | (40.00) | (43,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 306-A | | | Garrett, JaDayshia | | 0.00 | (40.00) | (44,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 223-C | | | Julian, Kerrigan | | 0.00 | (40.00) | (44,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 217-B | | | Ladet, Kayla | | 0.00 | (40.00) | (44,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 323-D | | | Alexander-Smith, Janik | | 0.00 | (40.00) | (44,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 523-B | | | Stroud, Charles | | 0.00 | (40.00) | (44,172.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 219-B | | | Alvarez, Ana | | 0.00 | (40.00) | (44,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 220-A | | | King, Tony | | 0.00 | (40.00) | (44,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 316-A | | | Jones, Eboni | | 0.00 | (40.00) | (44,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 519-D | | | Glass, Kenneth | | 0.00 | (40.00) | (44,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 126-A | | | Jolly, Adam | | 0.00 | (40.00) | (44,372.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 203-C | | | Adekunle, Oluwashina | | 0.00 | (40.00) | (44,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 306-C | | | Diaz, Ryan | | 0.00 | (40.00) | (44,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 503-A | | | Moersch, Makenzie | | 0.00 | (40.00) | (44,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 315-C | | | Tekle, Brook | | 0.00 | (40.00) | (44,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 101-C | | | Calloway, Carl | | 0.00 | (40.00) | (44,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 204-A | | | Fuller, Tori | | 0.00 | (40.00) | (44,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 414-A | | | Jantz, Caleb | | 0.00 | (40.00) | (44,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 206-A | | | Tedross, Matthew | | 0.00 | (40.00) | (44,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 413-C | | | Pearson, Jamal | | 0.00 | (40.00) | (44,732.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 213-D | | | Pancorvo, Katia | | 0.00 | (40.00) | (44,772.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 503-D | | | Young, Sydney | | 0.00 | (40.00) | (44,812.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 319-A | | | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (44,852.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 503-C | | | Phan, HI | | 0.00 | (40.00) | (44,892.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 509-D | | | Cobb, Branson | | 0.00 | (40.00) | (44,932.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 109-B | | | Nwokokoro, Ruth | | 0.00 | (40.00) | (44,972.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 213-B | | | Praytor, Alexis | | 0.00 | (40.00) | (45,012.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 422-A | | | Dukes, Kaiman | | 0.00 | (40.00) | (45,052.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 217-A | | | Wicker, Jayce | | 0.00 | (40.00) | (45,092.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 124 | | | Jraissati, Andrew | | 0.00 | (40.00) | (45,132.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 327-D | | | Wright, Imani | | 0.00 | (80.00) | (45,212.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 115-A | | | Carr, Taegen | | 0.00 | (40.00) | (45,252.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 315-D | | | Thornton, Jack | | 0.00 | (40.00) | (45,292.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 202-A2 | | | Hopgood, Eryn | | 0.00 | (40.00) | (45,332.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 319-D | | | Williams-Brown, Ciara | | 0.00 | (80.00) | (45,412.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 401-B | | | Zachary, Silhouette | | 0.00 | (40.00) | (45,452.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 226-C | | | Price, Hannah | | 0.00 | (40.00) | (45,492.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 509-B | | | Unroe, Nathaniel | | 0.00 | (40.00) | (45,532.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 526-C | | | Mcgowan, Kiana | | 0.00 | (40.00) | (45,572.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 526-B | | | Bui, Tina | | 0.00 | (40.00) | (45,612.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 315-A | | | Williams, Jo'Lecia | | 0.00 | (40.00) | (45,652.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 401-D | | | Martinez, Emma | | 0.00 | (40.00) | (45,692.80) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 413-A | | | Mikhail, Christover | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 5/2/2019 | 05/2019 | Parking Permit (Tra AR Charge | Reversal of transac 422-A | | | Dukes, Kaiman | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 5/5/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Fee Posted 526-D | | | Rocha, Emma | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 5/13/2019 | 05/2019 | Parking Permit (Tra AR Charge | Automatic reversal 526-D | | | Adabah, Olivia | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 5/13/2019 | 05/2019 | Parking Permit (Tra AR Charge | Reversal of transac 526-D | | | Rocha, Emma | | 40.00 | 0.00 | (45,652.80) |
| 4108 | 5/1/2019 | 5/13/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 419-A | | | Bustillos, Issiah | | 0.00 | (40.00) | (45,692.80) |
| 4108 | 5/1/2019 | 5/14/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 205-B | | | Winn, Somone | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 5/14/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 525 | | | Wallace, Cameron | | 0.00 | (40.00) | (45,772.80) |
| 4108 | 5/1/2019 | 5/15/2019 | 05/2019 | Parking Permit (Tra AR Charge | Reversal of transac 526-B | | | Bui, Tina | | 40.00 | 0.00 | (45,732.80) |
| 4108 | 5/1/2019 | 5/15/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 526-B | | | Zuniga, Raquel | | 0.00 | (40.00) | (45,772.80) |
| 4108 | 5/1/2019 | 5/15/2019 | 05/2019 | Parking Permit (Tra AR Charge | Reversal of transac 526-B | | | Zuniga, Raquel | | 40.00 | 0.00 | (45,732.80) |
| 4108 | 5/1/2019 | 5/16/2019 | 05/2019 | Parking Permit (Tra AR Charge | Automatic reversal 419-A | | | Bustillos, Issiah | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 5/16/2019 | 05/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 419-A | | | Bustillos, Issiah | | 0.00 | (40.00) | (45,732.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 5/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 501-C | Herrera, Ashley | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 501-C | Herrera, Ashley | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (45,732.80) |
| 4108 | 5/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (45,692.80) |
| 4108 | 5/13/2019 | 5/13/2019 | 05/2019 | | | Resident paid the fu | 526-D | Adabah, Olivia | | 0.00 | 0.00 | (45,732.80) |
| 4108 | 5/15/2019 | 5/15/2019 | 05/2019 | | | Took over Lease and | 526-B | Zuniga, Raquel | | 0.00 | (24.51) | (45,757.31) |
| 4108 | 5/15/2019 | 5/15/2019 | 05/2019 | | | Sold Lease and will | 526-B | Bui, Tina | | 0.00 | (15.48) | (45,772.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425 | Tsai, Kai Chu | | 40.00 | 0.00 | (45,732.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (45,772.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325 | Cane, Christina | | 0.00 | (40.00) | (45,812.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Walia, Aarti | | 0.00 | (40.00) | (45,852.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (45,892.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (45,932.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (45,972.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-B | Taylor, Bria | | 0.00 | (40.00) | (46,012.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Stroud, Charles | | 0.00 | (40.00) | (46,052.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (46,092.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-A | Jolly, Adam | | 0.00 | (40.00) | (46,132.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Teinert, Trent | | 0.00 | (80.00) | (46,212.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 127-B | Castoro, Michael | | 0.00 | (40.00) | (46,252.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (46,292.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (46,332.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (46,372.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (46,412.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-A | Lund, Tanner | | 0.00 | (40.00) | (46,452.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Gristy, Chance | | 0.00 | (40.00) | (46,492.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (46,532.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (46,572.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (46,612.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (46,652.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (46,692.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (46,732.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (46,772.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (46,812.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (46,852.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (46,892.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (46,932.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-D | Velazquez, Herrlsen | | 0.00 | (80.00) | (47,012.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-D | Steward, Kimari | | 0.00 | (40.00) | (47,052.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (47,092.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (47,132.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (47,172.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (47,212.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (47,252.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (47,292.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (47,332.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Wu, Peter | | 0.00 | (40.00) | (47,372.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (47,412.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-D | Snavely, Laura | | 0.00 | (40.00) | (47,452.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Romero, Paliovi | | 0.00 | (40.00) | (47,492.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (47,532.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Davis, Geneva | | 0.00 | (40.00) | (47,572.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-C | Gore, Janelle | | 0.00 | (40.00) | (47,612.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (47,652.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (47,692.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (47,732.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (47,772.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-D | Peete, Rodney | | 0.00 | (60.00) | (47,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-D | Wright, Imani | | 0.00 | (80.00) | (47,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (47,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Luu, Christine | | 0.00 | (40.00) | (47,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (48,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (48,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (48,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-D | Knudsen, Anna | | 0.00 | (40.00) | (48,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-D | Austin, Amani | | 0.00 | (40.00) | (48,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (48,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (48,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (48,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-A | Setna, Serena | | 0.00 | (40.00) | (48,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-C | Edemate, Nello | | 0.00 | (40.00) | (48,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-B | Harris, Lucis | | 0.00 | (40.00) | (48,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Martinez, Emma | | 0.00 | (40.00) | (48,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hanna, George | | 0.00 | (40.00) | (48,512.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (48,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (48,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (48,632.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (48,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (48,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-B | Blair, James | | 0.00 | (40.00) | (48,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Brock, Zion | | 0.00 | (40.00) | (48,792.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (48,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-A | Dean, Christopher | | 0.00 | (80.00) | (48,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (48,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Cobb, Branson | | 0.00 | (40.00) | (48,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (49,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (49,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (49,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (49,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (49,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (49,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Brown, Josiah | | 0.00 | (40.00) | (49,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 117-A | Grace, Brandon | | 0.00 | (40.00) | (49,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (49,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-D | Joseph, Merin | | 0.00 | (40.00) | (49,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (49,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 125 | Sanders, DaNaijuwua | | 0.00 | (40.00) | (49,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (49,512.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-B | Momin, Alvin | | 0.00 | (40.00) | (49,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (49,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (49,632.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (49,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-A | Swain, Courtney | | 0.00 | (40.00) | (49,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (49,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Omas, Christin | | 0.00 | (80.00) | (49,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Vu, Hau | | 0.00 | (40.00) | (49,872.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (49,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (49,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (49,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Wiener, Madeleine | | 0.00 | (40.00) | (50,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-C | Price, Hannah | | 0.00 | (40.00) | (50,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (50,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (50,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (50,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (50,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Wallace, Cameron | | 0.00 | (40.00) | (50,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-B | Allen, Malcolm | | 0.00 | (40.00) | (50,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (50,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (50,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Jordan, Travis | | 0.00 | (40.00) | (50,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Bardwil, Travis | | 0.00 | (40.00) | (50,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-B | Barron, Joseph | | 0.00 | (40.00) | (50,512.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (50,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (50,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Kuta, Michael | | 0.00 | (40.00) | (50,632.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (50,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-C | Key, Mercedes | | 0.00 | (40.00) | (50,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421 | Cabral, Matthew | | 0.00 | (40.00) | (50,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (50,792.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (50,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (50,872.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (50,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Gassama, Alhaji | | 0.00 | (40.00) | (50,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-A | King, Tony | | 0.00 | (40.00) | (50,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (51,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (51,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-D | Davis, Maile | | 0.00 | (40.00) | (51,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (51,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D | Thornton, Jack | | 0.00 | (40.00) | (51,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (51,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (51,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 41B-B | Sagaille, Robert | | 0.00 | (40.00) | (51,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (51,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-C | Adekunle, Oluwashina | | 0.00 | (40.00) | (51,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Julian, John | | 0.00 | (40.00) | (51,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (51,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-D | Lewis, Darian | | 0.00 | (40.00) | (51,512.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Brady, Hannah | | 0.00 | (40.00) | (51,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 205-B | Winn, Somone | | 0.00 | (40.00) | (51,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (51,632.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (51,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (51,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (51,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 221 | Arnold, Bryan | | 0.00 | (40.00) | (51,792.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (51,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 613-A | Rodriguez, Natalie | | 0.00 | (40.00) | (51,872.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-A | Jones, Eboni | | 0.00 | (40.00) | (51,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (51,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-C | Tekle, Brook | | 0.00 | (40.00) | (51,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-A | Def-Enoahwo, Itivere | | 0.00 | (40.00) | (52,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (52,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (52,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Toliat | | 0.00 | (40.00) | (52,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (52,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Rocha, Emma | | 0.00 | (40.00) | (52,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (52,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (52,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-D | Brown, Manquel | | 0.00 | (40.00) | (52,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (52,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (52,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-B | Roquemore Jr., Michael | | 0.00 | (40.00) | (52,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (52,512.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Volpe, Peter | | 0.00 | (40.00) | (52,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Phan, HI | | 0.00 | (40.00) | (52,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (52,632.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (52,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (52,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Fuller, Tori | | 0.00 | (40.00) | (52,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (52,792.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (52,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (52,872.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (52,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-B | Pham, Anh | | 0.00 | (40.00) | (52,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (52,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-D | Milton, Kameron | | 0.00 | (40.00) | (53,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-C | Williams, Isaac | | 0.00 | (40.00) | (53,072.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (53,112.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-A | Rose, Ornella | | 0.00 | (40.00) | (53,152.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (53,192.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Franks, Chandler | | 0.00 | (40.00) | (53,232.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (53,272.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-C | Jose, Raina | | 0.00 | (40.00) | (53,312.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (53,352.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Young, Sydney | | 0.00 | (40.00) | (53,392.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (53,432.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Carr, Taegen | | 0.00 | (40.00) | (53,472.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-D | Williams-Brown, Ciara | | 0.00 | (80.00) | (53,552.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (53,592.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (53,632.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 101-C | Calloway, Carl | | 0.00 | (40.00) | (53,672.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (53,712.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 515-A | Akil, Md | | 0.00 | (40.00) | (53,752.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 403-C | Fongyee, Emoni | | 0.00 | (40.00) | (53,792.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (53,832.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (53,912.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (53,952.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 519-B | Geha, Bachar | | 0.00 | (40.00) | (53,992.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (54,032.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 219-A | Patel, Viveka | | 0.00 | (60.00) | (54,092.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (54,132.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (54,172.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (54,212.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 420-A | Smith, Andrea | | 0.00 | (40.00) | (54,252.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 126-C | Cruz, Victor | | 0.00 | (40.00) | (54,292.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 423-B | Brooks, Paige | | 0.00 | (80.00) | (54,372.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (54,412.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 427-D | Redding, David | | 0.00 | (40.00) | (54,452.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 202-B | Frank, Kylea | | 0.00 | (40.00) | (54,492.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (54,532.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 505-A | McCall, Grant | | 0.00 | (40.00) | (54,572.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 121 | Davis, Joe | | 0.00 | (40.00) | (54,612.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (54,652.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 526-B | Zuniga, Raquel | | 0.00 | (40.00) | (54,692.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 115-D | Shannon, Scott | | 0.00 | (40.00) | (54,732.79) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (54,772.79) |
| 4108 | 6/1/2019 | 6/3/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Reversal of transac | 319-D | Williams-Brown, Ciara | | 80.00 | 0.00 | (54,692.79) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 422-C | Stimpson, Steven | | 0.00 | (40.00) | (54,732.79) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 419-B | Sherman, Jabari | | 0.00 | (40.00) | (54,772.79) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 503-B | Nguyen, Truong | | 0.00 | (40.00) | (54,812.79) |
| 4108 | 6/1/2019 | 6/6/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 415-B | Joshi, Ajay | | 0.00 | (40.00) | (54,852.79) |
| 4108 | 6/1/2019 | 6/9/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 502-B | Yakymchuk, Zhanna | | 0.00 | (40.00) | (54,892.79) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Reversal of transac | 208 | Teinert, Trent | | 80.00 | 0.00 | (54,812.79) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 208 | Jimerson, Caleb | | 0.00 | (80.00) | (54,892.79) |
| 4108 | 6/1/2019 | 6/14/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Reversal of transac | 402-A | Jordan, Travis | | 40.00 | 0.00 | (54,852.79) |
| 4108 | 6/1/2019 | 6/19/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 222-A | Legrange, Joshua | | 0.00 | (40.00) | (54,892.79) |
| 4108 | 6/1/2019 | 6/21/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 527-A2 | White, Hillary | | 0.00 | (40.00) | (54,932.79) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 505-B | Allen, Malcolm | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 125 | Sanders, DaNaijuwua | | 40.00 | 0.00 | (54,932.79) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 125 | Sanders, DaNaijuwua | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 125 | Sanders, DaNaijuwua | | 40.00 | 0.00 | (54,932.79) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 125 | Sanders, DaNaijuwua | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 6/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 501-C | Herrera, Ashley | | 40.00 | 0.00 | (54,932.79) |
| 4108 | 6/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 6/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 113-A | Warren, Faith | | 0.00 | (40.00) | (55,012.79) |
| 4108 | 6/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Reversal of transac | 113-A | Warren, Faith | | 40.00 | 0.00 | (54,972.79) |
| 4108 | 6/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (54,932.79) |
| 4108 | 6/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 6/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (54,932.79) |
| 4108 | 6/1/2019 | 7/24/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Automatic reversal | 423-C | Def-Enaohwo, Itivere | | 40.00 | 0.00 | (54,892.79) |
| 4108 | 6/1/2019 | 7/24/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (54,932.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,892.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,852.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,812.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,772.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,732.79) |
| 4108 | 6/24/2019 | 6/24/2019 | 06/2019 | Parking Permit (Tra: | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 40.00 | 0.00 | (54,692.79) |
| 4108 | 6/25/2019 | 6/25/2019 | 06/2019 | Parking Permit 06/0 | AR Charge | | 127-A | Defreitas, Dalton | | 0.00 | (40.00) | (54,732.79) |
| 4108 | | | | | | | 505-B | Allen, Malcolm | | 40.00 | 0.00 | (54,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 520-C | Edematie, Nello | | 0.00 | (40.00) | (54,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (54,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (54,812.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (54,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (54,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (54,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (54,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (55,052.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 418-B | Sagaille, Robert | | 0.00 | (40.00) | (55,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 413-D | Julian, John | | 0.00 | (40.00) | (55,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (55,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (55,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 410-B | Momin, Alvin | | 0.00 | (40.00) | (55,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (55,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (55,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 226-C | Price, Hannah | | 0.00 | (40.00) | (55,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 209-D | Lewis, Darian | | 0.00 | (40.00) | (55,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 421 | Cabral, Matthew | | 0.00 | (40.00) | (55,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 525 | Wallace, Cameron | | 0.00 | (40.00) | (55,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 316-A | Jones, Eboni | | 0.00 | (40.00) | (55,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 222-A | Legrange, Joshua | | 0.00 | (40.00) | (55,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 427-D | Redding, David | | 0.00 | (40.00) | (55,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 425 | Tsai, Kai Chu | | 0.00 | (40.00) | (55,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 214-D | Steward, Kimari | | 0.00 | (40.00) | (55,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (55,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 115-A | Carr, Taegen | | 0.00 | (40.00) | (55,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (55,812.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 419-B | Sherman, Jabari | | 0.00 | (40.00) | (55,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 503-B | Nguyen, Truong | | 0.00 | (40.00) | (55,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 426-B | Franks, Chandler | | 0.00 | (40.00) | (55,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (55,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 122-B | Harris, Lucis | | 0.00 | (40.00) | (56,012.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 303-A | Dean, Christopher | | 0.00 | (80.00) | (56,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (56,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (56,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 117-A | Grace, Brandon | | 0.00 | (40.00) | (56,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (56,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (56,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 223-A | Luu, Christine | | 0.00 | (40.00) | (56,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 513-C | Gore, Janelle | | 0.00 | (40.00) | (56,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (56,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra: | AR Charge | Monthly Parking Pe: | 310-B | Dyson, Amanda | | 0.00 | (40.00) | (56,452.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (56,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (56,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (56,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (56,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (56,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (56,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-D | Austin, Amani | | 0.00 | (40.00) | (56,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Omas, Christin | | 0.00 | (80.00) | (56,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Bilberry, Richelle | | 0.00 | (40.00) | (56,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (56,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-A | Johnson, Tyrese | | 0.00 | (40.00) | (56,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (57,012.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Stroud, Charles | | 0.00 | (40.00) | (57,052.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (57,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (57,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (57,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Brown, Josiah | | 0.00 | (40.00) | (57,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (57,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-C | Stimpson, Steven | | 0.00 | (40.00) | (57,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Brock, Zion | | 0.00 | (40.00) | (57,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (57,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (57,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-A | Akil, Md | | 0.00 | (40.00) | (57,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (57,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (57,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (57,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 205-B | Winn, Someone | | 0.00 | (40.00) | (57,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-A | Swain, Courtney | | 0.00 | (40.00) | (57,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (57,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-A | Patel, Viveka | | 0.00 | (60.00) | (57,752.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Frank, Kylea | | 0.00 | (40.00) | (57,792.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325 | Cane, Christina | | 0.00 | (40.00) | (57,832.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 221 | Arnold, Bryan | | 0.00 | (40.00) | (57,872.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 521 | Aaqif, Rashik | | 0.00 | (40.00) | (57,912.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (57,952.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (57,992.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (58,032.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (58,072.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (58,112.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (58,152.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hanna, George | | 0.00 | (40.00) | (58,192.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-C | Williams, Isaac | | 0.00 | (40.00) | (58,232.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (58,272.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (58,312.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-A | King, Tony | | 0.00 | (40.00) | (58,352.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (58,392.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (58,432.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (58,472.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Walia, Aarti | | 0.00 | (40.00) | (58,512.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (58,552.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (58,592.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (58,632.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (58,672.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Young, Sydney | | 0.00 | (40.00) | (58,712.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (58,752.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (58,792.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (58,832.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Rocha, Emma | | 0.00 | (40.00) | (58,872.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-B | Joshi, Ajay | | 0.00 | (40.00) | (58,912.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (58,952.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Kuta, Michael | | 0.00 | (40.00) | (58,992.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-D | Snavely, Laura | | 0.00 | (40.00) | (59,032.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-C | Jones, Donovahn | | 0.00 | (40.00) | (59,072.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (59,112.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (59,152.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (59,192.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (59,232.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Volpe, Peter | | 0.00 | (40.00) | (59,272.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-C | Fongyee, Emoni | | 0.00 | (40.00) | (59,312.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (59,352.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (59,392.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-A | Rose, Ornella | | 0.00 | (40.00) | (59,432.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (59,472.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Martinez, Emma | | 0.00 | (40.00) | (59,512.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (59,552.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-A2 | White, Hillary | | 0.00 | (40.00) | (59,592.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 423-C | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (59,632.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (59,672.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (59,712.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (59,752.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-B | Blair, James | | 0.00 | (40.00) | (59,792.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 127-B | Castoro, Michael | | 0.00 | (40.00) | (59,832.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (59,872.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Cobb, Branson | | 0.00 | (40.00) | (59,912.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 405-A | Fondong, Bernette | | 0.00 | (40.00) | (59,952.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Brady, Hannah | | 0.00 | (40.00) | (59,992.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (60,032.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-D | Peete, Rodney | | 0.00 | (60.00) | (60,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-A | Smith, Andrea | | 0.00 | (40.00) | (60,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (60,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (60,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (60,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (60,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Fuller, Tori | | 0.00 | (40.00) | (60,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (60,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (60,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 505-A | McCall, Grant | | 0.00 | (40.00) | (60,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D | Thornton, Jack | | 0.00 | (40.00) | (60,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (60,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 121 | Davis, Joe | | 0.00 | (40.00) | (60,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-A | Jolly, Adam | | 0.00 | (40.00) | (60,612.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (60,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (60,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Toliat | | 0.00 | (40.00) | (60,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-A | Lund, Tanner | | 0.00 | (40.00) | (60,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (60,812.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-D | Shannon, Scott | | 0.00 | (40.00) | (60,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-B | Zuniga, Raquel | | 0.00 | (40.00) | (60,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (60,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (60,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (61,012.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-C | Key, Mercedes | | 0.00 | (40.00) | (61,052.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-D | Davis, Malia | | 0.00 | (40.00) | (61,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (61,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (61,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (61,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (61,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-B | Pham, Anh | | 0.00 | (40.00) | (61,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Phan, HI | | 0.00 | (40.00) | (61,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 505-B | Allen, Malcolm | | 0.00 | (40.00) | (61,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (61,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-A | Setna, Serena | | 0.00 | (40.00) | (61,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (61,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (61,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (61,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-A | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (61,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (61,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (61,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (61,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-B | Barron, Joseph | | 0.00 | (40.00) | (61,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-D | Wright, Imani | | 0.00 | (80.00) | (61,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (61,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (61,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (61,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (62,012.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (62,052.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (62,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (62,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-B | Geha, Bachar | | 0.00 | (40.00) | (62,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-C | Calloway, Carl | | 0.00 | (40.00) | (62,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (62,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Romero, Pallovi | | 0.00 | (40.00) | (62,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (62,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Bardwil, Travis | | 0.00 | (40.00) | (62,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (62,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (62,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (62,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Jimerson, Caleb | | 0.00 | (80.00) | (62,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (62,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-D | Milton, Kameron | | 0.00 | (40.00) | (62,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (62,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-D | Glass, Kenneth | | 0.00 | (40.00) | (62,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-C | Jose, Raina | | 0.00 | (40.00) | (62,772.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (62,812.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Mass, Geneva | | 0.00 | (40.00) | (62,852.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-C | Herrera, Ashley | | 0.00 | (40.00) | (62,892.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-D | Joseph, Merin | | 0.00 | (40.00) | (62,932.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (62,972.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (63,012.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Vu, Hau | | 0.00 | (40.00) | (63,052.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (63,092.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Jordan, Travis | | 0.00 | (40.00) | (63,132.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-D | Brown, Marquel | | 0.00 | (40.00) | (63,172.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (63,212.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Gassama, Alhaji | | 0.00 | (40.00) | (63,252.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (63,292.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Wu, Peter | | 0.00 | (40.00) | (63,332.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (63,372.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-C | Cruz, Victor | | 0.00 | (40.00) | (63,412.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-B | Taylor, Bria | | 0.00 | (40.00) | (63,452.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-C | Tekle, Brook | | 0.00 | (40.00) | (63,492.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (63,532.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Gristy, Chance | | 0.00 | (40.00) | (63,572.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (63,612.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (63,652.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (63,692.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-B | Yakymchuk, Zhanna | | 0.00 | (40.00) | (63,732.79) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 402-A | Jordan, Travis | | 40.00 | 0.00 | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-B | Gutierrez, Alexandra | | 40.00 | 0.00 | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 214-C | Vicklund, Julianna | | 40.00 | 0.00 | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 501-C | Herrera, Ashley | | 40.00 | 0.00 | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 414-B | Chiari, Ryan | | 40.00 | 0.00 | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 109-C | Thompson-Harris, Mia | | 40.00 | 0.00 | (63,612.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 213-D | Pancorvo, Katia | | 40.00 | 0.00 | (63,612.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (63,652.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (63,732.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 301-C | Kinzy, Ally | | 40.00 | 0.00 | (63,692.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (63,732.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-C | Ighedosa, Jon-William | | 0.00 | (40.00) | (63,772.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 313-B | Ogunwomoju, Abiodun | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-A | Warren, Faith | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 109-A | Louis, Shandalyn | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 523-B | Stroud, Charles | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Stroud, Charles | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 213-A | Davis, Geneva | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/3/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Davis, Geneva | | 0.00 | (40.00) | (63,852.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/8/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 119-A | Lund, Tanner | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/8/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 119-A | Lund, Tanner | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 202-A2 | Hopgood, Eryn | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 417-A2 | Adderley, Allan | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 515-A | Akil, Md | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 515-A | Akil, Md | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 219-B | Alvarez, Ana | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 219-B | Alvarez, Ana | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 109-D | Anifowose, Charity | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 109-D | Anifowose, Charity | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 522-D | Austin, Amani | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 522-D | Austin, Amani | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 527-D | Brock, Zion | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 527-D | Brock, Zion | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 106-A | Broussard, Deleah | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 106-A | Broussard, Deleah | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 222-D | Brown, Marquel | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 222-D | Brown, Marquel | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 326-C | Bryan, Katelyn | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 302-B | Burchett, Tyler | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 302-B | Burchett, Tyler | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 405-A | Fondong, Bernette | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 405-A | Fondong, Bernette | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 401-D | Martinez, Emma | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 401-D | Martinez, Emma | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 213-C | Ratcliffe, Avery | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 401-A | Sepulvado, Kailee | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 506-B | Tapia, Cristina | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 506-B | Tapia, Cristina | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Reversal of transact| 206-A | Pearson, Jamal | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 414-C | Williams, Dua'Vadis | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/9/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 121 | Davis, Joe | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 121 | Davis, Joe | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 316-A | Jones, Eboni | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 316-A | Jones, Eboni | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 223-A | Luu, Christine | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 223-A | Luu, Christine | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 126-C | Cruz, Victor | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 126-C | Cruz, Victor | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 314-C | Ighedosa, Jon-William | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 314-C | Ighedosa, Jon-William | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 318-B | Omas, Christin | | 80.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 318-B | Omas, Christin | | 0.00 | (80.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 227-D | Joseph, Merin | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/12/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 227-D | Joseph, Merin | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 214-D | Steward, Kimari | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 214-D | Steward, Kimari | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 225 | Scott, Jermaine | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 225 | Scott, Jermaine | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 126-D | Johnson, Nakayla | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 226-A | Swain, Courtney | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 226-A | Swain, Courtney | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 525 | Wallace, Cameron | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 525 | Wallace, Cameron | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 426-B | Franks, Chandler | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 426-B | Franks, Chandler | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 403-D | Snavely, Laura | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 403-D | Snavely, Laura | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 315-C | Tekle, Brook | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 315-C | Tekle, Brook | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 306-A | Garrett, JaDayshia | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 215-C | Pham Duc, Vincent | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 115-D | Shannon, Scott | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 115-D | Shannon, Scott | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 519-A | Mitchell, Chase | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 519-A | Mitchell, Chase | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 316-D | Davis, Malia | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 316-D | Davis, Malia | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 216-A | Pollock, Andrew | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 216-A | Pollock, Andrew | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 418-B | Sagaille, Robert | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 418-B | Sagaille, Robert | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 402-A | Jordan, Travis | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 204-B | Knudsen, Anna | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 204-B | Knudsen, Anna | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 209-D | Lewis, Darian | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 209-D | Lewis, Darian | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 201-A | Hodges, Kennedy | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 401-B | Zachary, Silhouette | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 227-C | Jose, Raina | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 227-C | Jose, Raina | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 204-A | Fuller, Tori | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 204-A | Fuller, Tori | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 304-A | Johnson, Kameron | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 304-A | Johnson, Kameron | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 302-B2 | Burnham, Will | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 302-B2 | Burnham, Will | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 414-A | Jantz, Caleb | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pei| 414-A | Jantz, Caleb | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 315-A | Williams, Jo'Lecia | | 40.00 | 0.00 | (63,812.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 409-B | Werner, Madeleine | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 226-B | Weise, Alyssa | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 403-B | Landry, Kimberly | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 526-C | Mogowan, Kiana | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Mogowan, Kiana | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 519-B | Geha, Bachar | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-B | Geha, Bachar | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 509-C | Montoya, Alexander | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 119-C | Mabry, Josiha | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 505-A | McCall, Grant | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 505-A | McCall, Grant | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 406-A-2 | Leyva, Luis | | 80.00 | 0.00 | (63,732.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 103-B | Parhat, Parizat | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 503-B | Nguyen, Truong | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-B | Nguyen, Truong | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 421 | Cabral, Matthew | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421 | Cabral, Matthew | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 410-B | Momin, Alvin | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-B | Momin, Alvin | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 318-A | Miano, Sydnee | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 218-A1 | Voges, Preston | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 513-A | Rodriguez, Natalie | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 503-D | Young, Sydney | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Young, Sydney | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 426-C | Shilnikov, Alex | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 214-A | Setna, Serena | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-A | Setna, Serena | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 504-B | Pham, Anh | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-B | Pham, Anh | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 325 | Cane, Christina | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325 | Cane, Christina | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 503-C | Phan, HI | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Phan, HI | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 319-B | Walia, Aarti | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Walia, Aarti | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 219-C | Gorski, Gillian | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 219-C | Gorski, Gillian | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 401-C | Jiwuaku, Obumneke | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 515-D | Velazquez, Herrisen | | 80.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 319-A | Kindred-Brown, Chelsie | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 415-C | Chawala, Nishat | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 525 | Wallace, Cameron | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Wallace, Cameron | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/16/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-C | Contreras, Hector | | 0.00 | (40.00) | (63,892.79) |
| 4108 | 7/1/2019 | 7/16/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 525 | Wallace, Cameron | | 40.00 | 0.00 | (63,852.79) |
| 4108 | 7/1/2019 | 7/16/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Wallace, Cameron | | 0.00 | (40.00) | (63,892.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (63,932.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Billberry, Richelle | | 40.00 | 0.00 | (63,892.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-D | Cosme, Destiny | | 40.00 | 0.00 | (63,852.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (63,892.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (63,852.79) |
| 4108 | 7/1/2019 | 7/17/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (63,892.79) |
| 4108 | 7/1/2019 | 7/24/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 423-C | Def-Enaohwo, Itivere | | 40.00 | 0.00 | (63,852.79) |
| 4108 | 7/1/2019 | 7/24/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 321 | Henderson-Gooding, Lavon | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 7/24/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 7/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 402-A | Jordan, Travis | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 406-B | Achebe, Eziafa | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-B | Achebe, Eziafa | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 515-A | Akil, Md | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-A | Akil, Md | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 523-D | Alhakeem, Omar | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Alhakeem, Omar | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-B | Alvarez, Ana | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 109-D | Anifowose, Charity | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-D | Anifowose, Charity | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 221 | Arnold, Bryan | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 221 | Arnold, Bryan | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 301-B | Ashy, Kathryn | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-B | Ashy, Kathryn | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 522-D | Austin, Amani | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-D | Austin, Amani | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 314-B | Barron, Joseph | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-B | Barron, Joseph | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 514-A | Beeler, Kelsey | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-D | Beeler, Kelsey | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 308 | Bardwil, Travis | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Bardwil, Travis | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 122-A | Bolden, Henry T | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Bolden, Henry T | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 504-A | Brady, Hannah | | 40.00 | 0.00 | (63,772.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|-----------------|-----------|-----------|----------------|-----------|-------|--------|---------|
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Brady, Hannah | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 315-D2 | Braxton, Diamond | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D2 | Braxton, Diamond | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 527-D | Brock, Zion | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Brock, Zion | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 506-D | Broussard, Bianca | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Broussard, Bianca | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 106-A | Broussard, Deleah | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-A | Broussard, Deleah | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 415-A | Brown, Josiah | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Brown, Josiah | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 222-D | Brown, Marquel | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-D | Brown, Marquel | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-C | Bryan, Katelyn | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Bryan, Katelyn | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 302-B | Burchett, Tyler | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Burchett, Tyler | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 302-B2 | Burnham, Will | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B2 | Burnham, Will | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 101-C | Calloway, Carl | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-C | Calloway, Carl | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 421 | Cabral, Matthew | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421 | Cabral, Matthew | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 309-D | Chakrabarty, Auditi | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-D | Chakrabarty, Auditi | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 415-C | Chawala, Nishat | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-C | Chawala, Nishat | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-D | Cosme, Destiny | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Cosme, Destiny | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 126-C | Cruz, Victor | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-C | Cruz, Victor | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 319-C | Chaudhry, Sana | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-C | Chaudhry, Sana | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | | Davis, Joe | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 121 | Davis, Joe | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 215-B | Cotner, Griffin | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Cotner, Griffin | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 316-D | Davis, Malia | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-D | Davis, Malia | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 303-A | Dean, Christopher | | 80.00 | 0.00 | (63,732.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-A | Dean, Christopher | | 0.00 | (80.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 213-A | Davis, Geneva | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Davis, Geneva | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-C | Diaz, Ryan | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | Diaz, Ryan | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 414-B | Chiari, Ryan | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Chiari, Ryan | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 115-A | Carr, Taegen | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Carr, Taegen | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 325 | Cane, Christina | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325 | Cane, Christina | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 216-B | Ferrell, Patrick | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Ferrell, Patrick | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 222-A | Eugene, Joshua | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Eugene, Joshua | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 206-D | Fletcher, Myles | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-D | Fletcher, Myles | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 403-C | Fongyee, Emoni | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-C | Fongyee, Emoni | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 202-B | Frank, Kylea | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Frank, Kylea | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 426-B | Franks, Chandler | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Franks, Chandler | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 215-A | Elliott, Nathan | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Elliott, Nathan | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 306-A | Garrett, JaDayshia | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-A | Garrett, JaDayshia | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 204-A | Fuller, Tori | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Fuller, Tori | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-B | Geha, Bachar | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-B | Geha, Bachar | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 206-B | Gassama, Alhaji | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Gassama, Alhaji | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 219-C | Gorski, Gillian | | 40.00 | 0.00 | (63,732.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Gorski, Gillian | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 513-C | Gore, Janelle | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-C | Gore, Janelle | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 418-A2 | Garcia, Will | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A2 | Garcia, Will | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 501-D | Gordon, Ashari | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Gordon, Ashari | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 426-A | Gristy, Chance | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Gristy, Chance | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 404-A | Hall, Kimberly | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 404-A | Hall, Kimberly | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hanna, George | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hanna, George | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-B | Gutierrez, Alexandra | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 209-B | Gregory, Kayla | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-B | Gregory, Kayla | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 122-B | Harris, Lucis | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-B | Harris, Lucis | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 201-A | Hodges, Kennedy | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Hodges, Kennedy | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 321 | Henderson-Gooding, Lavon | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Henderson-Gooding, Lavon | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 127-B | Castoro, Michael | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 127-B | Castoro, Michael | | 0.00 | (40.00) | (63,812.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 301-D | Hauser, Daniella | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-D | Hauser, Daniella | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 326-A | Izaguirre, Sofia | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-A | Izaguirre, Sofia | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 414-A | Jantz, Caleb | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Jantz, Caleb | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 301-A | Jacobs, Julianna | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Jacobs, Julianna | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 208 | Jimerson, Caleb | | 80.00 | 0.00 | (63,732.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Jimerson, Caleb | | 0.00 | (80.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 401-C | Jiwuaku, Obumneke | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-C | Jiwuaku, Obumneke | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 526-B | Zuniga, Raquel | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-B | Zuniga, Raquel | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 316-A | Jones, Eboni | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-A | Jones, Eboni | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 227-C | Jose, Raina | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-C | Jose, Raina | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 202-A2 | Hopgood, Eryn | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A2 | Hopgood, Eryn | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 203-B | Jenkins, Malique | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-B | Jenkins, Malique | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 304-A | Johnson, Kameron | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 304-A | Johnson, Kameron | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 227-D | Joseph, Merin | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-D | Joseph, Merin | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 415-B | Joshi, Ajay | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-B | Joshi, Ajay | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 124 | Jraissati, Andrew | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 124 | Jraissati, Andrew | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 103-C | Joyner, Tiara | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-C | Joyner, Tiara | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 113-C | Key, Mercedes | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-C | Key, Mercedes | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 319-A | Kindred-Brown, Chelsie | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-A | Kindred-Brown, Chelsie | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 301-C | Kinzy, Ally | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-C | Kinzy, Ally | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 204-B | Knudsen, Anna | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Knudsen, Anna | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 406-A | Kuta, Michael | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Kuta, Michael | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 217-B | Ladet, Kayla | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-B | Ladet, Kayla | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 413-D | Julian, John | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Julian, John | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 209-D | Lewis, Darian | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-D | Lewis, Darian | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 406-A-2 | Leyva, Luis | | 80.00 | 0.00 | (63,732.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A-2 | Leyva, Luis | | 0.00 | (80.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 427-C | Lowe, Anthony | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-C | Lowe, Anthony | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 126-D | Johnson, Nakayla | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-D | Johnson, Nakayla | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 403-B | Landry, Kimberly | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-B | Landry, Kimberly | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 402-A | Jordan, Travis | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Jordan, Travis | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 223-A | Luu, Christine | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Luu, Christine | | 0.00 | (40.00) | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 119-C | Mabry, Josiha | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Mabry, Josiha | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 401-D | Martinez, Emma | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Martinez, Emma | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 409-C | McCall, Ashlynn | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-C | McCall, Ashlynn | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 505-A | McCall, Grant | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 505-A | McCall, Grant | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 526-C | Mcgowan, Kiana | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Mcgowan, Kiana | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 106-D | McDowell, Sancta | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | McDowell, Sancta | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 316-B | Mckinney, Kaitlin | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Mckinney, Kaitlin | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 413-A | Mikhail, Christover | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Mikhail, Christover | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 203-D | Milton, Kameron | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-D | Milton, Kameron | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 318-A | Miano, Sydnee | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Miano, Sydnee | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 223-D1 | Melton, Brianna | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-D1 | Melton, Brianna | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 519-A | Mitchell, Chase | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Mitchell, Chase | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 219-D | Mundell, Makenzie | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-D | Mundell, Makenzie | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 119-A | Lund, Tanner | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-A | Lund, Tanner | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 509-C | Montoya, Alexander | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-C | Montoya, Alexander | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 503-B | Nguyen, Truong | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-B | Nguyen, Truong | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 327-A | Okafor, Ogechukwu | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Okafor, Ogechukwu | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 318-B | Omas, Christin | | 80.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Omas, Christin | | 0.00 | (80.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 213-D | Pancorvo, Katia | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Pancorvo, Katia | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 219-A | Patel, Viveka | | 60.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-A | Patel, Viveka | | 0.00 | (60.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 415-D | Patel, Dhruve | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-D | Patel, Dhruve | | 0.00 | (40.00) | (63,852.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 103-B | | Parhat, Parizat | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-B | Parhat, Parizat | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 206-A | | Pearson, Jamal | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Pearson, Jamal | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 504-B | | Pham, Anh | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-B | Pham, Anh | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 215-C | | Pham Duc, Vincent | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Pham Duc, Vincent | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 503-C | | Phan, HI | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Phan, HI | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 216-A | | Pollock, Andrew | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Pollock, Andrew | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 226-C | | Price, Hannah | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-C | Price, Hannah | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 213-C | | Ratcliffe, Avery | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-C | Ratcliffe, Avery | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 526-D | | Rocha, Emma | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Rocha, Emma | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 513-A | | Rodriguez, Natalie | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-A | Rodriguez, Natalie | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 418-B | | Sagaille, Robert | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-B | Sagaille, Robert | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 408 | | Romero, Pallovi | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Romero, Pallovi | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 115-D | | Shannon, Scott | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-D | Shannon, Scott | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 401-A | | Sepulvado, Kailee | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Sepulvado, Kailee | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 426-C | | Shilnikov, Alex | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-C | Shilnikov, Alex | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 427-D | | Redding, David | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-D | Redding, David | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 420-A | | Smith, Andrea | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-A | Smith, Andrea | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 214-A | | Setna, Serena | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-A | Setna, Serena | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 226-B | | Weise, Alyssa | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-B | Weise, Alyssa | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 403-D | | Snavely, Laura | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-D | Snavely, Laura | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 210-A2 | | Silva, Emanuel | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A2 | Silva, Emanuel | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 422-D | | Somerville, Larenzo | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-D | Somerville, Larenzo | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 523-B | | Stroud, Charles | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Stroud, Charles | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 418-A | | Steadman, Kareem | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 418-A | Steadman, Kareem | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 413-C | | Tedross, Matthew | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-C | Tedross, Matthew | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 315-C | | Tekle, Brook | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-C | Tekle, Brook | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 113-B | | Thomas, Jimara | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-B | Thomas, Jimara | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 315-D | | Thornton, Jack | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-D | Thornton, Jack | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 506-B | | Tapia, Cristina | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 214-B | | Tijerina, Celine | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Tijerina, Celine | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 515-D | | Velazquez, Herrisen | | 80.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-D | Velazquez, Herrisen | | 0.00 | (80.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 214-C | | Vicklund, Julianna | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Vicklund, Julianna | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 319-B | | Walia, Aarti | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Walia, Aarti | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 203-A | | Vu, Hau | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Vu, Hau | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 109-A | | Louis, Shandalyn | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Louis, Shandalyn | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 109-C | | Thompson-Harris, Mia | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Thompson-Harris, Mia | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 218-A1 | | Voges, Preston | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-A1 | Voges, Preston | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 525 | | Wallace, Cameron | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Wallace, Cameron | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 409-B | | Werner, Madeleine | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Werner, Madeleine | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 101-B | | Wesley, Kameron | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-B | Wesley, Kameron | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 527-A2 | | White, Hillary | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-A2 | White, Hillary | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 414-C | | Williams, Dua'Vadis | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-C | Williams, Dua'Vadis | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 115-C | | Williams, Isaac | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-C | Williams, Isaac | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 315-A | | Williams, Jo'Lecia | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Williams, Jo'Lecia | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 327-D | | Wright, Imani | | 80.00 | 0.00 | (63,772.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-D | Wright, Imani | | 0.00 | (80.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 324 | | Wu, Peter | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Wu, Peter | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 502-B | | Yakymchuk, Zhanna | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-B | Yakymchuk, Zhanna | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 503-D | | Young, Sydney | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Young, Sydney | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 401-B | | Zachary, Silhouette | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-B | Zachary, Silhouette | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 509-D | | Cobb, Branson | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Cobb, Branson | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal 210-A | | Anwuri, Christopher | | 40.00 | 0.00 | (63,812.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 210-A | Anwuri, Christopher | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 106-B | Hardy, Daijahna | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 106-B | Hardy, Daijahna | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 109-B | Nwokokoro, Ruth | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 109-B | Nwokokoro, Ruth | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 220-A | King, Tony | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 220-A | King, Tony | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 322-A | Def-Enaohwo, Itivere | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 322-A | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 102-A | Del Abra, Mireya | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 102-A | Del Abra, Mireya | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 101-D | Peete, Rodney | | 60.00 | 0.00 | (63,792.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 101-D | Peete, Rodney | | 0.00 | (60.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 101-A | Sterling, Thaddeus | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 522-A | Taylor, Sharia | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 522-A | Taylor, Sharia | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 518-A | Hendricks, Colton | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 102-B | Def-Vereen, Jasmine | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 102-B | Def-Vereen, Jasmine | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 509-B | Unroe, Nathaniel | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 518-A2 | Haq, Wafeeq | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 323-D | Alexander-Smith, Janik | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 323-D | Alexander-Smith, Janik | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 518-B2 | Pool, Sebastian | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 117-A | Grace, Brandon | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 117-A | Grace, Brandon | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 518-B | Volpe, Peter | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-B | Volpe, Peter | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 410-B | Momin, Alvin | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 410-B | Momin, Alvin | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 417-A2 | Adderley, Allan | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 417-A2 | Adderley, Allan | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 205-B | Winn, Somone | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 205-B | Winn, Somone | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal | 520-C | Edematie, Nello | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 520-C | Edematie, Nello | | 0.00 | (40.00) | (63,852.79) |
| 4108 | 7/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 402-A | Jordan, Travis | | 40.00 | 0.00 | (63,812.79) |
| 4108 | 7/2/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 505-B | Walton, Landon | | 40.00 | 0.00 | (63,772.79) |
| 4108 | 7/2/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 505-B | Walton, Landon | | 40.00 | 0.00 | (63,732.79) |
| 4108 | 7/2/2019 | 7/2/2019 | 07/2019 | Parking Permit (Tra AR Charge | Parking for 06/29 to | 113-A | Warren, Faith | | 0.00 | (2.66) | (63,735.45) |
| 4108 | 7/10/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 125 | Sanders, DaNaijuwua | | 40.00 | 0.00 | (63,695.45) |
| 4108 | 7/10/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (63,655.45) |
| 4108 | 7/10/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (63,615.45) |
| 4108 | 7/10/2019 | 7/10/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 220-B | Martinez, Marcelino | | 40.00 | 0.00 | (63,575.45) |
| 4108 | 7/10/2019 | 8/2/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (63,575.45) |
| 4108 | 7/10/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (63,615.45) |
| 4108 | 7/10/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (63,655.45) |
| 4108 | 7/10/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (63,695.45) |
| 4108 | 7/15/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (63,655.45) |
| 4108 | 7/15/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (63,615.45) |
| 4108 | 7/15/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (63,575.45) |
| 4108 | 7/15/2019 | 7/15/2019 | 07/2019 | Parking Permit (Tra AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (63,535.45) |
| 4108 | 7/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (63,575.45) |
| 4108 | 7/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (63,615.45) |
| 4108 | 7/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (63,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 315-A | Mckinney, Jade | | 0.00 | (40.00) | (63,735.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 417-A | Lovell, Kaya | | 0.00 | (80.00) | (63,815.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 116-A | Lyday, Ieisha | | 0.00 | (40.00) | (63,855.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (63,895.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 314-B | Brown, Malique | | 0.00 | (40.00) | (63,935.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 210-A | Hayes, Marcus | | 0.00 | (40.00) | (63,975.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 101-A | Sterling, Thaddeus | | 0.00 | (40.00) | (64,015.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (64,055.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 124 | Unroe, Nathaniel | | 0.00 | (40.00) | (64,095.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (64,135.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (64,175.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (64,215.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 206-A | Manning, Kyangela | | 0.00 | (40.00) | (64,255.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 117-A | Tillman, Jaquan | | 0.00 | (40.00) | (64,295.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 214-D | Steward, Kimari | | 0.00 | (40.00) | (64,335.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 523-A | Badat, Usman | | 0.00 | (40.00) | (64,375.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 419-D | Harnoy, Louis | | 0.00 | (40.00) | (64,415.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 113-A | Warren, Faith | | 0.00 | (40.00) | (64,455.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 201-A | Wicker, Kenya | | 0.00 | (40.00) | (64,495.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (64,535.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 422-B | Blair, James | | 0.00 | (40.00) | (64,575.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 103-C | Digwo, Melissa | | 0.00 | (40.00) | (64,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 519-A | Gary, Charles | | 0.00 | (40.00) | (64,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 322-D | Sauer, Cecilia | | 0.00 | (40.00) | (64,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 205-B | Winn, Somone | | 0.00 | (40.00) | (64,735.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 415-A | Jackson, Malik | | 0.00 | (40.00) | (64,775.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 226-C | Del Abra, Mireya | | 0.00 | (40.00) | (64,815.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 523-D | Dominguez, Luis | | 0.00 | (40.00) | (64,855.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (64,895.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 322-A | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (64,935.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 | M | Moore, Jacen | | 0.00 | (40.00) | (64,975.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 109-A | Peete, Rodney | | 0.00 | (40.00) | (65,015.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 323-C | Hancock, Cydney | | 0.00 | (80.00) | (65,095.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 322-D | St.julien, Dontavia | | 0.00 | (40.00) | (65,135.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 518-B | Volpe, Peter | | 0.00 | (40.00) | (65,175.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 322-A | Hanzik, Angel | | 0.00 | (40.00) | (65,255.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 114-B | Taylor, Brial | | 0.00 | (40.00) | (65,295.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 526-C | Taing, Jasmine | | 0.00 | (40.00) | (65,335.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pei | 505-B | Allen, Malcolm | | 0.00 | (40.00) | (65,375.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 403-B | Trevillion, Jimmy | | | | 0.00 | (40.00) | (65,415.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 414-A | Williams, Sha'nya | | | | 0.00 | (40.00) | (65,455.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 219-C | Washington, Daniel | | | | 0.00 | (40.00) | (65,495.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 126-A | Jolly, Adam | | | | 0.00 | (40.00) | (65,535.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 220-A | Joseph, Abigail | | | | 0.00 | (40.00) | (65,575.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Martinez, Griselda | | | | | 0.00 | (40.00) | (65,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 302-B | Zundt, Quentin | | | | 0.00 | (40.00) | (65,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 225 | Scott, Jermaine | | | | 0.00 | (40.00) | (65,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 401-D | Cross, Kyleek | | | | 0.00 | (40.00) | (65,735.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 309-B | Araim, Hattim | | | | 0.00 | (40.00) | (65,775.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 317-B | Hill, Jamee | | | | 0.00 | (40.00) | (65,815.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 121 | Cobb, Branson | | | | 0.00 | (40.00) | (65,855.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 427-D | Williams, Samuel | | | | 0.00 | (40.00) | (65,895.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 106-C | Montelongo, Cecilia | | | | 0.00 | (40.00) | (65,935.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 513-B | Bah, Mariame | | | | 0.00 | (40.00) | (65,975.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 421 | Tucker, Megan | | | | 0.00 | (40.00) | (66,015.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 509-B | Unroe, Nathaniel | | | | 0.00 | (40.00) | (66,055.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 523-C | Ramos, Zimri | | | | 0.00 | (40.00) | (66,095.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 115-C | Quijano, Isabella | | | | 0.00 | (40.00) | (66,135.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 409-D | Udeshi, Neha | | | | 0.00 | (40.00) | (66,175.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 303-C | Chike, Brittany | | | | 0.00 | (40.00) | (66,215.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 326-C | Diaz, Laura | | | | 0.00 | (40.00) | (66,255.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 215-D | Oliver, Daisha | | | | 0.00 | (40.00) | (66,295.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 206-D | Morris, Kira | | | | 0.00 | (40.00) | (66,335.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 326-B | Luu, Josephine | | | | 0.00 | (80.00) | (66,415.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 506-D | Poe, Kierra | | | | 0.00 | (40.00) | (66,455.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 305-A | Coffee, Roderick | | | | 0.00 | (40.00) | (66,495.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 403-A | Credit, Lorenzo | | | | 0.00 | (40.00) | (66,535.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Kelly, Johnathan | | | | | 0.00 | (40.00) | (66,575.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Salazar, Marivel | | | | | 0.00 | (40.00) | (66,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 305-B | DeLeon, Parker | | | | 0.00 | (40.00) | (66,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Dennison, Breonne | | | | | 0.00 | (40.00) | (66,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 504-A | Def-Hopkins, Justin | | | | 0.00 | (80.00) | (66,775.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 503-D | Karp, Aiyana | | | | 0.00 | (40.00) | (66,815.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 409-B | McGregor, Ajala | | | | 0.00 | (40.00) | (66,855.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 503-A | Moersch, Makenzie | | | | 0.00 | (40.00) | (66,895.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 217-A | Wicker, Jayce | | | | 0.00 | (40.00) | (66,935.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 122-B | Garrett, Dalis | | | | 0.00 | (40.00) | (66,975.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 213-B | Praytor, Alexis | | | | 0.00 | (40.00) | (67,015.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 426-D | Romeu-Rodriguez, Emilio | | | | 0.00 | (40.00) | (67,055.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 518-B2 | Pool, Sebastian | | | | 0.00 | (40.00) | (67,095.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 415-C | Stevenson, Anthony | | | | 0.00 | (80.00) | (67,175.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 205-A | Salazar, Dean | | | | 0.00 | (40.00) | (67,215.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 514-C | Nguyen, Linda | | | | 0.00 | (40.00) | (67,255.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 317-A | Rose, Ornella | | | | 0.00 | (40.00) | (67,295.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 102-A | Del Abra, Mireya | | | | 0.00 | (40.00) | (67,335.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 302-A | Ynfante III, Manuel | | | | 0.00 | (40.00) | (67,375.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Mitchell, Jeviyon | | | | | 0.00 | (40.00) | (67,415.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 109-B | Nwokokoro, Ruth | | | | 0.00 | (80.00) | (67,495.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 201-B | Wright, Amari | | | | 0.00 | (40.00) | (67,535.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 101-C | Perry, Dylan | | | | 0.00 | (40.00) | (67,575.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 227-D | Beon, Stacey | | | | 0.00 | (40.00) | (67,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 309-D | Sosa, Francisco | | | | 0.00 | (40.00) | (67,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 220-A | King, Tony | | | | 0.00 | (40.00) | (67,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 522-A | Taylor, Sharia | | | | 0.00 | (40.00) | (67,735.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 209-A | Riddle, Destiny | | | | 0.00 | (40.00) | (67,775.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 209-C | Banks, Kenyell | | | | 0.00 | (40.00) | (67,815.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 106-B | Britton, Brooke | | | | 0.00 | (40.00) | (67,855.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 103-A | Nwokokoro, Ruth | | | | 0.00 | (40.00) | (67,895.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 524 | Evans, Mya | | | | 0.00 | (40.00) | (67,935.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 419-C | Nguyen, Travis | | | | 0.00 | (40.00) | (67,975.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 213-D | Thompson, Kiara | | | | 0.00 | (40.00) | (68,015.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 109-D | Landry, Adam | | | | 0.00 | (40.00) | (68,055.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 117-A | Grace, Brandon | | | | 0.00 | (40.00) | (68,095.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 327-A | Def-Mitchell, Asia | | | | 0.00 | (40.00) | (68,135.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 119-B | Royston, Jaliyah | | | | 0.00 | (40.00) | (68,175.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 509-D | Cobb, Branson | | | | 0.00 | (40.00) | (68,215.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 227-C | DEHOYOS, CRISTINA | | | | 0.00 | (40.00) | (68,255.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 219-A | King, Tony | | | | 0.00 | (40.00) | (68,295.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 518-A | Hendricks, Colton | | | | 0.00 | (40.00) | (68,335.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 526-A | Adebiyi, Toliat | | | | 0.00 | (40.00) | (68,375.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 422-C | Stimpson, Steven | | | | 0.00 | (40.00) | (68,415.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 115-D | Davies, Raynee | | | | 0.00 | (80.00) | (68,495.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 109-C | Grace, Brandon | | | | 0.00 | (40.00) | (68,535.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 126-C | Jackson, Angelica | | | | 0.00 | (40.00) | (68,575.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 222-B | Enemchukwu, Jesse | | | | 0.00 | (40.00) | (68,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 406-C | Contreras, Hector | | | | 0.00 | (40.00) | (68,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal 509-D | Cobb, Branson | | | | 40.00 | 0.00 | (68,615.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 509-D | Cobb, Branson | | | | 0.00 | (40.00) | (68,655.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Permit Posted from 0 Thompson, Isaiah | | | | | 0.00 | (40.00) | (68,695.45) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transact 219-C | Washington, Daniel | | | | 40.00 | 0.00 | (68,655.45) |
| 4108 | 8/2/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal for transaction 180 Thompson, Isaiah | | | | | 40.00 | 0.00 | (68,615.45) |
| 4108 | 8/3/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 122-A | Pierre, Devon | | | | 0.00 | (40.00) | (68,655.45) |
| 4108 | 8/4/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 509-B | Spiller, Alyiass | | | | 0.00 | (40.00) | (68,695.45) |
| 4108 | 8/4/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 309-A | Araim, Laith | | | | 0.00 | (40.00) | (68,735.45) |
| 4108 | 8/5/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 220-D | Henderson, Asia | | | | 0.00 | (40.00) | (68,775.45) |
| 4108 | 8/5/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 309-C | Nooruddin, Alishan | | | | 0.00 | (40.00) | (68,815.45) |
| 4108 | 8/6/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transact 116-A | Lyday, Ieisha | | | | 40.00 | 0.00 | (68,775.45) |
| 4108 | 8/6/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | 101-B | Paulino, Carlos | | | | 0.00 | (40.00) | (68,815.45) |
| 4108 | 8/7/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 101-B | Paulino, Carlos | | | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/7/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 413-C | Volpe, Peter | | | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 109-B | Sterling, Thaddeus | | | | 0.00 | (40.00) | (68,935.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transact 220-A | King, Tony | | | | 40.00 | 0.00 | (68,895.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transact 101-A | Sterling, Thaddeus | | | | 40.00 | 0.00 | (68,855.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal 109-B | Nwokokoro, Ruth | | | | 40.00 | 0.00 | (68,815.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 109-B | Nwokokoro, Ruth | | | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 323-A | Def-Enaohwo, Itivere | | | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Reversal of transact 322-A | Def-Enaohwo, Itivere | | | | 40.00 | 0.00 | (68,855.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Monthly Parking Pe 322-A | Def-Enaohwo, Itivere | | | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal 102-A | Del Abra, Mireya | | | | 40.00 | 0.00 | (68,855.45) |
| 4108 | 8/8/2019 | 8/1/2019 | 08/2019 | Parking Permit (Tra AR Charge | Automatic reversal 522-A | Taylor, Sharia | | | | 40.00 | 0.00 | (68,815.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Hendricks, Colton | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 518-A | Hendricks, Colton | | 40.00 | 0.00 | (68,815.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A | Hendricks, Colton | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 413-A | Hendricks, Colton | | 40.00 | 0.00 | (68,815.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-A | Def-Veneen, Jasmine | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 509-B | Unroe, Nathaniel | | 40.00 | 0.00 | (68,815.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Unroe, Nathaniel | | 0.00 | (40.00) | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Haq, Wafeeq | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 518-A2 | Haq, Wafeeq | | 40.00 | 0.00 | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A2 | Haq, Wafeeq | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 518-B2 | Pool, Sebastian | | 40.00 | 0.00 | (68,855.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B2 | Pool, Sebastian | | 0.00 | (40.00) | (68,895.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Pool, Sebastian | | 0.00 | (40.00) | (68,935.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 117-A | Grace, Brandon | | 40.00 | 0.00 | (68,895.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 117-A | Grace, Brandon | | 0.00 | (40.00) | (68,935.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 518-B | Volpe, Peter | | 40.00 | 0.00 | (68,895.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Volpe, Peter | | 0.00 | (40.00) | (68,935.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Hendricks, Colton | | 0.00 | (40.00) | (68,975.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 413-B | Haq, Wafeeq | | 40.00 | 0.00 | (68,935.45) |
| 4108 | 8/1/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Haq, Wafeeq | | 0.00 | (40.00) | (68,975.45) |
| 4108 | 8/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Johnson, Lemauriel | | 0.00 | (40.00) | (69,015.45) |
| 4108 | 8/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Hernandez, Maria | | 0.00 | (40.00) | (69,055.45) |
| 4108 | 8/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-D | Ogedengbe, Blessing | | 0.00 | (40.00) | (69,095.45) |
| 4108 | 8/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Hudson, Chloe | | 0.00 | (40.00) | (69,135.45) |
| 4108 | 8/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-A | Uddin, Sara | | 0.00 | (40.00) | (69,175.45) |
| 4108 | 8/1/2019 | 8/11/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 205-B | Winn, Simone | | 40.00 | 0.00 | (69,135.45) |
| 4108 | 8/1/2019 | 8/12/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-C | Washington, Naja Marie | | 0.00 | (40.00) | (69,175.45) |
| 4108 | 8/1/2019 | 8/12/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-B | Sulak, Markie | | 0.00 | (40.00) | (69,215.45) |
| 4108 | 8/1/2019 | 8/12/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Taylor, Sharia | | 0.00 | (40.00) | (69,255.45) |
| 4108 | 8/1/2019 | 8/12/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Winn, Simone | | 0.00 | (40.00) | (69,295.45) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-A,B | Williams, Alan | | 0.00 | (40.00) | (69,335.45) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-B | Richardson, Cameron | | 0.00 | (40.00) | (69,375.45) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Rodriguez, Aaron | | 0.00 | (80.00) | (69,455.45) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-B | Noack, Alec | | 0.00 | (40.00) | (69,495.45) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transaction ID:180838491 | | Martinez, Griselda | | 40.00 | 0.00 | (69,455.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Anifowose, Victoria | | 0.00 | (40.00) | (69,495.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-B | Abron, Abria | | 0.00 | (40.00) | (69,535.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Archie, Chad | | 0.00 | (40.00) | (69,575.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-B | ONeill, Emily | | 0.00 | (40.00) | (69,615.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 505-B | Allen, Malcolm | | 40.00 | 0.00 | (69,575.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 505-B | Allen, Malcolm | | 0.00 | (40.00) | (69,615.45) |
| 4108 | 8/1/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 310-A | Allen, Malcolm | | 0.00 | (40.00) | (69,655.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 416-D | Evbuomwan, John | | 0.00 | (40.00) | (69,695.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Barrera, Breanna | | 0.00 | (80.00) | (69,775.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Baque-Guillermo, Ivan | | 0.00 | (40.00) | (69,815.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Bishop, Kierrion | | 0.00 | (40.00) | (69,855.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Jackson, Kelsey | | 0.00 | (40.00) | (69,895.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-A | Bates, Clare | | 0.00 | (40.00) | (69,935.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-B | Nguyen, Britney | | 0.00 | (40.00) | (69,975.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 313-C | Rivera, Jaime | | 0.00 | (40.00) | (70,015.45) |
| 4108 | 8/1/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 508 | Torrealba, Maria | | 0.00 | (80.00) | (70,095.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 101-B | Paulino, Carlos | | 40.00 | 0.00 | (70,055.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Garcia Faur, Clara | | 0.00 | (40.00) | (70,095.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 125 | Murphy, Raven | | 0.00 | (40.00) | (70,135.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Permit Posted from 08 | | Rainer, Kiara | | 0.00 | (40.00) | (70,175.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-B | Onihana, Rhedda | | 0.00 | (40.00) | (70,215.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-B | Lopez, Alyse | | 0.00 | (40.00) | (70,255.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 116-C | Harris, Kristen | | 0.00 | (80.00) | (70,335.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Rodgers, Devan | | 0.00 | (40.00) | (70,375.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Galli, Anna Claire | | 0.00 | (40.00) | (70,415.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Olususi, Yemi | | 0.00 | (40.00) | (70,455.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-C | Gbunblee, Michael | | 0.00 | (40.00) | (70,495.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | Hernandez, Madison | | 0.00 | (40.00) | (70,535.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-B | McDowell, Arela | | 0.00 | (40.00) | (70,575.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425 | McCarroll, Paul | | 0.00 | (40.00) | (70,615.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-D | Liu, Winston | | 0.00 | (40.00) | (70,655.45) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 526-D | Olususi, Yemi | | 40.00 | 0.00 | (70,615.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing In | 426-A | Wene, Logan | | 0.00 | (40.00) | (70,655.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-B | Shafer, Sofia | | 0.00 | (40.00) | (70,695.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 0.00 | (40.00) | (70,735.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-D | Savage-Sims, Kiezia | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Vinklarek, Trent | | 0.00 | (40.00) | (70,815.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Akortsu, Kofi | | 0.00 | (40.00) | (70,855.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A | Collins, Kennedy | | 0.00 | (40.00) | (70,895.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Def-Franks, Dorian | | 0.00 | (40.00) | (70,935.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Jones, Jeffery | | 0.00 | (40.00) | (70,975.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Bosier, Devin | | 0.00 | (40.00) | (71,015.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Rodney, Kacey | | 0.00 | (40.00) | (71,055.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 401-D | Cross, Kyleek | | 40.00 | 0.00 | (71,015.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 213-B | Praytor, Alexis | | 40.00 | 0.00 | (70,975.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Praytor, Alexis | | 0.00 | (40.00) | (71,015.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-A | Lemus, Estefany | | 0.00 | (40.00) | (71,055.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Cross, Kyleek | | 0.00 | (40.00) | (71,095.45) |
| 4108 | 8/1/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Jaja, Joshua | | 0.00 | (40.00) | (71,135.45) |
| 4108 | 8/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 101-A | Paulino, Carlos | | 40.00 | 0.00 | (71,095.45) |
| 4108 | 8/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-A | Paulino, Carlos | | 0.00 | (40.00) | (71,135.45) |
| 4108 | 8/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-D | Johnson, Tatianna | | 0.00 | (40.00) | (71,175.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 80.00 | 0.00 | (71,095.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-B | Matthews-Orji, Ngozi | | 0.00 | (40.00) | (71,135.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-B | Kumi, Brenda | | 0.00 | (40.00) | (71,175.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Zambrano, Vanessa | | 0.00 | (40.00) | (71,215.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Peters, Cassidy | | 0.00 | (40.00) | (71,255.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 0.00 | (40.00) | (71,295.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-A | Woods, Johrelle | | 0.00 | (40.00) | (71,335.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Whiting, Trenton | | 0.00 | (40.00) | (71,375.45) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Waked, Stephanie | | 0.00 | (80.00) | (71,455.45) |
| 4108 | 8/1/2019 | 8/22/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 201-B | Wright, Amari | | 40.00 | 0.00 | (71,415.45) |
| 4108 | 8/1/2019 | 8/22/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-B | Wright, Amari | | 0.00 | (40.00) | (71,455.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A | Dawodu, Muhammed | | 0.00 | (40.00) | (71,495.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 427-D | Williams, Samuel | | 40.00 | 0.00 | (71,455.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-D | Williams, Samuel | | 0.00 | (40.00) | (71,495.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (71,535.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Chineme, Chanel | | 0.00 | (40.00) | (71,575.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 180 | Moore, Jacen | | 40.00 | 0.00 | (71,535.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Lawson, Daniel | | 0.00 | (80.00) | (71,615.45) |
| 4108 | 8/1/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-C | Akinbohun, Omotomike | | 0.00 | (40.00) | (71,655.45) |
| 4108 | 8/1/2019 | 8/24/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Sonier, Tyra | | 0.00 | (40.00) | (71,695.45) |
| 4108 | 8/1/2019 | 8/24/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Permit Posted from 0 | Moore, Jacen | | 0.00 | (40.00) | (71,735.45) |
| 4108 | 8/1/2019 | 8/26/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 501-B | Abron, Abria | | 40.00 | 0.00 | (71,695.45) |
| 4108 | 8/1/2019 | 8/26/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-B | Abron, Abria | | 0.00 | (40.00) | (71,735.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-B | Solomon, Iyana | | 0.00 | (40.00) | (71,775.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-C | Adderley, Allan | | 0.00 | (40.00) | (71,815.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-C | Carson, Jasmine | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Def-Love, Khandice | | 0.00 | (40.00) | (71,895.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-C,D | Jones, Kurt | | 0.00 | (40.00) | (71,935.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 327-D | St.julien, Dontavia | | 40.00 | 0.00 | (71,895.45) |
| 4108 | 8/1/2019 | 8/27/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 223-A | Chineme, Chanel | | 40.00 | 0.00 | (71,855.45) |
| 4108 | 8/1/2019 | 8/28/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 180 | Salazar, Marivel | | 40.00 | 0.00 | (71,815.45) |
| 4108 | 8/1/2019 | 8/28/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 125 | Thomas, Ashly | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 8/28/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 180 | Mitchell, Jeviyon | | 80.00 | 0.00 | (71,775.45) |
| 4108 | 8/1/2019 | 8/28/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transaction ID:181565220 | Moore, Jacen | | 40.00 | 0.00 | (71,735.45) |
| 4108 | 8/1/2019 | 8/29/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-D | Dean Jr., Oscar | | 0.00 | (40.00) | (71,775.45) |
| 4108 | 8/1/2019 | 8/29/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Tuberquia, Alexandra | | 0.00 | (40.00) | (71,815.45) |
| 4108 | 8/1/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Anwuri, Christopher | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 515-A | Lemus, Estefany | | 40.00 | 0.00 | (71,815.45) |
| 4108 | 8/1/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-A | Lemus, Estefany | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 125 | Murphy, Raven | | 40.00 | 0.00 | (71,815.45) |
| 4108 | 8/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 125 | Murphy, Raven | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Murphy, Raven | | 0.00 | (40.00) | (71,895.45) |
| 4108 | 8/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 219-D | Dean Jr., Oscar | | 40.00 | 0.00 | (71,855.45) |
| 4108 | 8/1/2019 | 9/4/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 515-C | Washington, Naja Marie | | 40.00 | 0.00 | (71,815.45) |
| 4108 | 8/1/2019 | 9/4/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-C | Washington, Naja Marie | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 8/1/2019 | 9/4/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 180 | Kelly, Johnathan | | 40.00 | 0.00 | (71,815.45) |
| 4108 | 8/1/2019 | 9/4/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 202-B | Lawson, Daniel | | 80.00 | 0.00 | (71,735.45) |
| 4108 | 8/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 109-C | Grace, Brandon | | 40.00 | 0.00 | (71,695.45) |
| 4108 | 8/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 203-A | Bishop, Kierrion | | 40.00 | 0.00 | (71,655.45) |
| 4108 | 8/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 308 | Murphy, Raven | | 40.00 | 0.00 | (71,615.45) |
| 4108 | 8/1/2019 | 9/6/2019 | 09/2019 | Leasing Incentive: V | AR Charge | Reversal of transac | 426-A | Wene, Logan | | 40.00 | 0.00 | (71,575.45) |
| 4108 | 8/1/2019 | 9/10/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 181 | Rainer, Kiara | | 40.00 | 0.00 | (71,535.45) |
| 4108 | 8/1/2019 | 9/11/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 180 | Dennison, Breonne | | 40.00 | 0.00 | (71,495.45) |
| 4108 | 8/1/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 316-C | Adderley, Allan | | 40.00 | 0.00 | (71,455.45) |
| 4108 | 8/1/2019 | 10/4/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 502-A | Def-Smith, Emerald | | 40.00 | 0.00 | (71,415.45) |
| 4108 | 8/1/2019 | 12/6/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 327-A | Def-Mitchell, Asia | | 40.00 | 0.00 | (71,375.45) |
| 4108 | 8/2/2019 | 8/2/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (40.00) | (71,415.45) |
| 4108 | 8/2/2019 | 8/2/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 40.00 | 0.00 | (71,375.45) |
| 4108 | 8/7/2019 | 8/7/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Resident vacated fo | 117-A | Grace, Brandon | | 40.00 | 0.00 | (71,335.45) |
| 4108 | 8/8/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Balance transfer fro | 103-A | Nwokokoro, Ruth | | 40.00 | 0.00 | (71,295.45) |
| 4108 | 8/8/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | System doubled cha | 124 | Unroe, Nathaniel | | 40.00 | 0.00 | (71,255.45) |
| 4108 | 8/8/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Parking Charge trar | 413-B | Haq, Waheeq | | 40.00 | 0.00 | (71,215.45) |
| 4108 | 8/8/2019 | 8/8/2019 | 08/2019 | Parking Permit (Tra | AR Charge | System transfer cha | 413-D | Pool, Sebastian | | 40.00 | 0.00 | (71,175.45) |
| 4108 | 8/9/2019 | 8/9/2019 | 08/2019 | | | | 402-A | Johnson, Lemauriel | | 0.00 | (40.00) | (71,215.45) |
| 4108 | 8/9/2019 | 8/10/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 402-A | Johnson, Lemauriel | | 40.00 | 0.00 | (71,175.45) |
| 4108 | 8/12/2019 | 8/13/2019 | 08/2019 | Parking Permit (Tra | AR Charge | System charged pai | 413-C | Volpe, Peter | | 40.00 | 0.00 | (71,135.45) |
| 4108 | 8/13/2019 | 8/13/2019 | 08/2019 | Leasing Incentive: V | AR Charge | | 306-C | McCants, Lauren | | 40.00 | 0.00 | (71,095.45) |
| 4108 | 8/13/2019 | 8/13/2019 | 08/2019 | | | | 306-C | McCants, Lauren | | 0.00 | (40.00) | (71,135.45) |
| 4108 | 8/14/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Payment will not tra | 505-B | Allen, Malcolm | | 40.00 | 0.00 | (71,095.45) |
| 4108 | 8/14/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustr | 310-A | Allen, Malcolm | | 0.00 | (40.00) | (71,055.45) |
| 4108 | 8/14/2019 | 8/14/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustr | 505-B | Allen, Malcolm | | 0.00 | (40.00) | (71,095.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (71,055.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (71,015.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 505-B | Falade, Oluwadamilola | | 40.00 | 0.00 | (70,975.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (70,935.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 120-B | Adadah, Olivia | | 40.00 | 0.00 | (70,895.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,855.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,815.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,775.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,735.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,695.45) |
| 4108 | 8/15/2019 | 8/15/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 40.00 | 0.00 | (70,655.45) |
| 4108 | 8/15/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (70,695.45) |
| 4108 | 8/15/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (70,735.45) |
| 4108 | 8/15/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/15/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (70,815.45) |
| 4108 | 8/18/2019 | 8/18/2019 | 08/2019 | Parking Permit (Tra | AR Charge | | 120-C | Lazo Romero, Guillermo | | 0.00 | (40.00) | (70,855.45) |
| 4108 | 8/19/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustr | 101-D | Paulino, Carlos | | 0.00 | (40.00) | (70,895.45) |
| 4108 | 8/19/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjustr | 101-B | Paulino, Carlos | | 40.00 | 0.00 | (70,855.45) |
| 4108 | 8/19/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (70,815.45) |
| 4108 | 8/19/2019 | 8/19/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (70,775.45) |
| 4108 | 8/19/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/19/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,815.45) |
| 4108 | 8/19/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,855.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,815.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,775.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,735.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (40.00) | (70,815.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,855.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,815.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,775.45) |
| 4108 | 8/21/2019 | 8/21/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 40.00 | 0.00 | (70,735.45) |
| 4108 | 8/23/2019 | 8/23/2019 | 08/2019 | | | | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/23/2019 | 8/23/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 214-B | Bunch, Aliyah | | 40.00 | 0.00 | (70,735.45) |
| 4108 | 8/30/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 8/30/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (70,735.45) |
| 4108 | 8/30/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (70,695.45) |
| 4108 | 8/30/2019 | 8/30/2019 | 08/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (70,655.45) |
| 4108 | 8/30/2019 | 9/30/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,695.45) |
| 4108 | 8/30/2019 | 9/30/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (70,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 80.00 | 0.00 | (70,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 40.00 | 0.00 | (70,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 426-A | Wene, Logan | | 0.00 | (40.00) | (70,655.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-A | Rose, Ornella | | 0.00 | (40.00) | (70,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-B | Blair, James | | 0.00 | (40.00) | (70,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (70,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Manning, Kyangela | | 0.00 | (40.00) | (70,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Lawson, Daniel | | 0.00 | (80.00) | (70,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Coffee, Roderick | | 0.00 | (40.00) | (70,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-B | Bah, Mariame | | 0.00 | (40.00) | (70,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-B | Richardson, Cameron | | 0.00 | (40.00) | (71,015.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | Hernandez, Madison | | 0.00 | (40.00) | (71,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (71,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-D | Steward, Kimari | | 0.00 | (40.00) | (71,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 0.00 | (40.00) | (71,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-D | Henderson, Asia | | 0.00 | (40.00) | (71,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-B | Nguyen, Britney | | 0.00 | (40.00) | (71,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (71,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Waked, Stephanie | | 0.00 | (80.00) | (71,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-B | Lopez, Alyse | | 0.00 | (40.00) | (71,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hendricks, Colton | | 0.00 | (40.00) | (71,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-B | DeLeon, Parker | | 0.00 | (40.00) | (71,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Spiller, Alyiass | | 0.00 | (40.00) | (71,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Garcia Faur, Clara | | 0.00 | (40.00) | (71,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-B | Sterling, Thaddeus | | 0.00 | (40.00) | (71,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-B | Royston, Jaliyah | | 0.00 | (40.00) | (71,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-D | Johnson, Tatianna | | 0.00 | (40.00) | (71,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Barrera, Breanna | | 0.00 | (80.00) | (71,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-A | Badal, Usman | | 0.00 | (40.00) | (71,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (71,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 205-A | Salazar, Dean | | 0.00 | (40.00) | (71,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Williams, Sha'nya | | 0.00 | (40.00) | (71,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Akortsu, Kofi | | 0.00 | (40.00) | (71,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-D | Davies, Raynee | | 0.00 | (80.00) | (72,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-D | Udeshi, Neha | | 0.00 | (40.00) | (72,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Baque-Guillermo, Ivan | | 0.00 | (40.00) | (72,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-B | Kumi, Brenda | | 0.00 | (40.00) | (72,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-C | Stimpson, Steven | | 0.00 | (40.00) | (72,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-C | Stevenson, Anthony | | 0.00 | (80.00) | (72,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-C,D | Jones, Kurt | | 0.00 | (40.00) | (72,335.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Jackson, Kelsey | | 0.00 | (40.00) | (72,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Diaz, Laura | | 0.00 | (40.00) | (72,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Vinklarek, Trent | | 0.00 | (40.00) | (72,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit Posted from 0 | | Kelly, Johnathan | | | | 0.00 | (40.00) | (72,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Toliat | | 0.00 | (40.00) | (72,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-B | Onihana, Rhedda | | 0.00 | (40.00) | (72,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 313-C | Rivera, Jaime | | 0.00 | (40.00) | (72,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Peete, Rodney | | 0.00 | (40.00) | (72,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-C | Contreras, Hector | | 0.00 | (40.00) | (72,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-A | Bates, Clare | | 0.00 | (40.00) | (72,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Zambrano, Vanessa | | 0.00 | (40.00) | (72,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-B | Hill, Jamee | | 0.00 | (40.00) | (72,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-D | Landry, Adam | | 0.00 | (40.00) | (72,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-B | Aly, Sarah | | 0.00 | (40.00) | (72,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Anifowose, Victoria | | 0.00 | (40.00) | (72,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-C | Digwo, Melissa | | 0.00 | (40.00) | (72,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Winn, Somone | | 0.00 | (80.00) | (73,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Gary, Charles | | 0.00 | (40.00) | (73,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Poe, Kierra | | 0.00 | (40.00) | (73,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-C | Gbunblee, Michael | | 0.00 | (40.00) | (73,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Luu, Josephine | | 0.00 | (80.00) | (73,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-C | Jackson, Angelica | | 0.00 | (40.00) | (73,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 508 | Torrealba, Maria | | 0.00 | (80.00) | (73,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Def-Franks, Dorian | | 0.00 | (40.00) | (73,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425 | McCarroll, Paul | | 0.00 | (40.00) | (73,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Jaja, Joshua | | 0.00 | (40.00) | (73,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Haq, Wafeeq | | 0.00 | (40.00) | (73,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Pool, Sebastian | | 0.00 | (40.00) | (73,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Def-Love, Khandice | | 0.00 | (40.00) | (73,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (73,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-B | Enemchukwu, Jesse | | 0.00 | (40.00) | (73,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (73,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Bishop, Kierrion | | 0.00 | (40.00) | (73,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-C | Carson, Jasmine | | 0.00 | (40.00) | (73,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Jackson, Malik | | 0.00 | (40.00) | (73,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 0.00 | (40.00) | (73,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 117-A | Tillman, Jaquan | | 0.00 | (40.00) | (73,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | McGregor, Ajala | | 0.00 | (40.00) | (73,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (74,015.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-D | Anwuri, Christopher | | 0.00 | (40.00) | (74,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-A | Nwokokoro, Ruth | | 0.00 | (40.00) | (74,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-A | Warren, Faith | | 0.00 | (40.00) | (74,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-C | Nguyen, Linda | | 0.00 | (40.00) | (74,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-A | Araim, Laith | | 0.00 | (40.00) | (74,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Dominguez, Luis | | 0.00 | (40.00) | (74,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Rodgers, Devan | | 0.00 | (40.00) | (74,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Jones, Jeffery | | 0.00 | (40.00) | (74,335.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-A | Ynfante III, Manuel | | 0.00 | (40.00) | (74,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (74,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-A | Lovell, Kaya | | 0.00 | (80.00) | (74,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-C | Nguyen, Travis | | 0.00 | (40.00) | (74,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Galli, Anna Claire | | 0.00 | (40.00) | (74,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (74,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Archie, Chad | | 0.00 | (40.00) | (74,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-D | Sosa, Francisco | | 0.00 | (40.00) | (74,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (74,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Mckinney, Jade | | 0.00 | (40.00) | (74,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-A | Woods, Johrelle | | 0.00 | (40.00) | (74,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Bosier, Devin | | 0.00 | (40.00) | (74,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-A | Credit, Lorenzo | | 0.00 | (40.00) | (74,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-B | Sulak, Markie | | 0.00 | (40.00) | (74,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Def-Hopkins, Justin | | 0.00 | (80.00) | (75,015.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Araim, Hattim | | 0.00 | (40.00) | (75,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit Posted from 0 | | Rainer, Kiara | | | | 0.00 | (40.00) | (75,095.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|-----------|-----------|-----------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 416-D | | Evbuomwan, John | | 0.00 | (40.00) | (75,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 114-B | | Taylor, Bria | | 0.00 | (40.00) | (75,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 213-D | | Thompson, Kiara | | 0.00 | (40.00) | (75,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 227-A | | DEHOYOS, CRISTINA | | 0.00 | (40.00) | (75,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 403-B | | Trevillion, Jimmy | | 0.00 | (40.00) | (75,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 421 | | Tucker, Megan | | 0.00 | (40.00) | (75,335.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 124 | | Unroe, Nathaniel | | 0.00 | (40.00) | (75,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 121 | | Cobb, Branson | | 0.00 | (40.00) | (75,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 520-A,B | | Williams, Alan | | 0.00 | (40.00) | (75,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 302-B | | Zundt, Quentin | | 0.00 | (40.00) | (75,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 215-D | | Oliver, Daisha | | 0.00 | (40.00) | (75,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 314-B | | Brown, Malique | | 0.00 | (40.00) | (75,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 219-D | | Dean Jr., Oscar | | 0.00 | (40.00) | (75,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-B | | ONeill, Emily | | 0.00 | (40.00) | (75,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 413-C | | Volpe, Peter | | 0.00 | (40.00) | (75,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 204-A | | Peters, Cassidy | | 0.00 | (40.00) | (75,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 201-A | | Wicker, Kenya | | 0.00 | (40.00) | (75,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 120-B | | Noack, Alec | | 0.00 | (40.00) | (75,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 223-B | | Shafer, Sofia | | 0.00 | (40.00) | (75,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 515-C | | Woods, Jekel | | 0.00 | (40.00) | (75,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 206-D | | Morris, Kira | | 0.00 | (40.00) | (75,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 323-A | | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (75,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 502-A | | Def-Smith, Emerald | | 0.00 | (80.00) | (76,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 101-C | | Perry, Dylan | | 0.00 | (40.00) | (76,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 301-D | | Savage-Sims, Kiezia | | 0.00 | (40.00) | (76,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 409-C | | Akinbohun, Omotomike | | 0.00 | (40.00) | (76,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 223-C | | Julian, Kerrigan | | 0.00 | (40.00) | (76,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 522-B | | Hubbard, Deaja | | 0.00 | (40.00) | (76,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 226-A | | Def-Vereen, Jasmine | | 0.00 | (40.00) | (76,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 324 | | Whiting, Trenton | | 0.00 | (40.00) | (76,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 219-A | | King, Tony | | 0.00 | (40.00) | (76,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 119-C | | Taylor, Sharia | | 0.00 | (40.00) | (76,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 217-A | | Wicker, Jayce | | 0.00 | (40.00) | (76,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 419-A | | Bustillos, Issiah | | 0.00 | (40.00) | (76,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 125 | | Thomas, Ashly | | 0.00 | (40.00) | (76,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 401-D | | Cross, Kyleek | | 0.00 | (40.00) | (76,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 402-A | | Johnson, Lemauriel | | 0.00 | (40.00) | (76,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 419-D | | Hamoy, Louis | | 0.00 | (40.00) | (76,655.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 215-C | | Sonier, Tyra | | 0.00 | (40.00) | (76,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 115-C | | Quijano, Isabella | | 0.00 | (40.00) | (76,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 410-B | | Solomon, Iyana | | 0.00 | (40.00) | (76,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (76,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-D | | Karp, Aiyana | | 0.00 | (40.00) | (76,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 524 | | Evans, Mya | | 0.00 | (40.00) | (76,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 301-A | | Tuberquia, Alexandra | | 0.00 | (40.00) | (76,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 208 | | Rodriguez, Aaron | | 0.00 | (80.00) | (77,015.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 316-C | | Adderley, Allan | | 0.00 | (40.00) | (77,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 202-A | | Dawodu, Muhammed | | 0.00 | (40.00) | (77,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 226-C | | Del Abra, Mireya | | 0.00 | (40.00) | (77,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 215-A | | Rodney, Kacey | | 0.00 | (40.00) | (77,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 213-A | | Praytor, Alexis | | 0.00 | (40.00) | (77,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 126-A | | Jolly, Adam | | 0.00 | (40.00) | (77,255.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 109-C | | Grace, Brandon | | 0.00 | (40.00) | (77,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 120-D | | Ogedengbe, Blessing | | 0.00 | (40.00) | (77,335.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 327-A | | Def-Mitchell, Asia | | 0.00 | (40.00) | (77,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 106-B | | Britton, Brooke | | 0.00 | (40.00) | (77,415.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 220-B | | Matthews-Orji, Ngozi | | 0.00 | (40.00) | (77,455.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 318-A | | Hernandez, Maria | | 0.00 | (40.00) | (77,495.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 310-A | | Allen, Malcolm | | 0.00 | (40.00) | (77,535.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 210-A | | Hayes, Marcus | | 0.00 | (40.00) | (77,575.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 303-C | | Chike, Brittany | | 0.00 | (40.00) | (77,615.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 116-C | | Harris, Kristen | | 0.00 | (80.00) | (77,695.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 122-A | | Pierre, Devon | | 0.00 | (40.00) | (77,735.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit Posted from 08 Dennison, Breonne | | | | | | 0.00 | (40.00) | (77,775.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 515-B | | McDowell, Arela | | 0.00 | (40.00) | (77,815.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 122-B | | Garrett, Dalis | | 0.00 | (40.00) | (77,855.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 220-A | | Joseph, Abigail | | 0.00 | (40.00) | (77,895.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 518-A | | Collins, Kennedy | | 0.00 | (40.00) | (77,935.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 326-D | | Hudson, Chloe | | 0.00 | (40.00) | (77,975.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 323-C | | Hancock, Cydney | | 0.00 | (80.00) | (78,055.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 526-C | | Tsing, Jasmine | | 0.00 | (40.00) | (78,095.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 322-D | | Sauer, Cecilia | | 0.00 | (40.00) | (78,135.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 326-A | | Uddin, Sara | | 0.00 | (40.00) | (78,175.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 322-A | | Hanzik, Angel | | 0.00 | (40.00) | (78,215.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 309-C | | Nooruddin, Alishan | | 0.00 | (40.00) | (78,295.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 320-D | | Brown, Tarneshia | | 0.00 | (40.00) | (78,335.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 227-D | | Beon, Stacey | | 0.00 | (40.00) | (78,375.45) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 406-D | | Liu, Winston | | 0.00 | (40.00) | (78,415.45) |
| 4108 | 9/1/2019 | 9/2/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 114-C | | Friar, Brittany | | 0.00 | (40.00) | (78,455.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 223-A | | Chineme, Chanel | | 0.00 | (40.00) | (78,495.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 323-D | | Abron, Abria | | 0.00 | (40.00) | (78,535.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 203-C | | Williams, Samuel | | 0.00 | (40.00) | (78,575.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 206-B | | Satterfield, Mya | | 0.00 | (40.00) | (78,615.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 308 | | Murphy, Raven | | 0.00 | (40.00) | (78,655.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 501-D | | Harris, Ivy | | 0.00 | (40.00) | (78,695.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 119-C | | Taylor, Sharia | | 40.00 | 0.00 | (78,655.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 217-B | | Def-Wade, Shyienne | | 0.00 | (40.00) | (78,695.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 203-B | | Sherman, Jabari | | 0.00 | (40.00) | (78,735.45) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 409-A | | Duru, Ezinne | | 0.00 | (40.00) | (78,775.45) |
| 4108 | 9/1/2019 | 9/4/2019 | 09/2019 | | | Automatic reversal for transaction 182 Kelly, Johnathan | | | | | 40.00 | 0.00 | (78,735.45) |
| 4108 | 9/1/2019 | 9/4/2019 | 09/2019 | | | Reversal of transact 202-B | | Lawson, Daniel | | 80.00 | 0.00 | (78,655.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | | | Reversal of transact 109-C | | Grace, Brandon | | 40.00 | 0.00 | (78,615.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 327-D | | Lemus, Esberly | | 0.00 | (40.00) | (78,655.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 526-D | | Olususi, Yemi | | 0.00 | (40.00) | (78,695.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 120-C | | Lazo Romero, Guillermo | | 0.00 | (40.00) | (78,735.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 410-A | | Carrasco, Amber | | 0.00 | (40.00) | (78,775.45) |
| 4108 | 9/1/2019 | 9/6/2019 | 09/2019 | Leasing Incentive: V AR Charge | | Monthly Parking Pe 426-A | | Wene, Logan | | 40.00 | 0.00 | (78,735.45) |
| 4108 | 9/1/2019 | 9/9/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 201-D | | Wright, Amari | | 0.00 | (40.00) | (78,775.45) |
| 4108 | 9/1/2019 | 9/10/2019 | 09/2019 | | | Automatic reversal for transaction 182 Rainer, Kiara | | | | | 40.00 | 0.00 | (78,735.45) |
| 4108 | 9/1/2019 | 9/11/2019 | 09/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 408 | | Reed, Karon | | 40.00 | 0.00 | (78,695.45) |
| 4108 | 9/1/2019 | 9/11/2019 | 09/2019 | | | Reversal of transact 526-B | | Nguyen, Britney | | 40.00 | 0.00 | (78,655.45) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 9/1/2019 | 9/11/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Automatic reversal for transaction 182 | | Dennison, Breonne | | 40.00 | 0.00 | (78,615.45) |
| 4108 | 9/1/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Sample, Jabari | | 0.00 | (40.00) | (78,655.45) |
| 4108 | 9/1/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 320-A | JONES, ELAINE | | 0.00 | (40.00) | (78,695.45) |
| 4108 | 9/1/2019 | 9/23/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-A | Smith, Kenedy | | 0.00 | (40.00) | (78,735.45) |
| 4108 | 9/1/2019 | 9/23/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Sheikh, Izn | | 0.00 | (40.00) | (78,775.45) |
| 4108 | 9/1/2019 | 9/24/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Schmidt, Sebastian | | 0.00 | (40.00) | (78,815.45) |
| 4108 | 9/1/2019 | 12/6/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 327-A | Def-Mitchell, Asia | | 40.00 | 0.00 | (78,775.45) |
| 4108 | 9/3/2019 | 9/3/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Waived for the mon | 115-D | Davies, Raynee | | 80.00 | 0.00 | (78,695.45) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Tra | AR Charge | spin the wheel free | 119-C | Taylor, Sharia | | 40.00 | 0.00 | (78,655.45) |
| 4108 | 9/6/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Parking for 08/01/1 | 426-A | Wene, Logan | | 0.00 | (40.00) | (78,695.45) |
| 4108 | 9/6/2019 | 9/6/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Parking 09/01/201 | 426-A | Wene, Logan | | 0.00 | (40.00) | (78,735.45) |
| 4108 | 9/10/2019 | 9/10/2019 | 09/2019 | Parking Permit (Tra | AR Charge | | 408 | Reed, Karon | | 80.00 | 0.00 | (78,655.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 40.00 | 0.00 | (78,615.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 40.00 | 0.00 | (78,575.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 40.00 | 0.00 | (78,535.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 315-A | Bonton, Paris | | 40.00 | 0.00 | (78,495.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 315-A | Bonton, Paris | | 40.00 | 0.00 | (78,455.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 315-A | Bonton, Paris | | 40.00 | 0.00 | (78,415.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 322-B | Champion-Woods, Zaria | | 40.00 | 0.00 | (78,375.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,335.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,295.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,255.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,215.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,175.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,135.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 424 | Connell, Michael | | 40.00 | 0.00 | (78,095.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 40.00 | 0.00 | (78,055.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 218-A | Davis, Markuel | | 40.00 | 0.00 | (78,015.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 40.00 | 0.00 | (77,975.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 40.00 | 0.00 | (77,935.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 40.00 | 0.00 | (77,895.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 40.00 | 0.00 | (77,855.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 40.00 | 0.00 | (77,815.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 220-D | Dunlap, Eli | | 40.00 | 0.00 | (77,775.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 220-D | Dunlap, Eli | | 40.00 | 0.00 | (77,735.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 40.00 | 0.00 | (77,695.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 40.00 | 0.00 | (77,655.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 40.00 | 0.00 | (77,615.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | | 40.00 | 0.00 | (77,575.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 40.00 | 0.00 | (77,535.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 40.00 | 0.00 | (77,495.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 304-B | Gyambibi, Nana | | 40.00 | 0.00 | (77,455.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 40.00 | 0.00 | (77,415.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 40.00 | 0.00 | (77,375.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 40.00 | 0.00 | (77,335.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 525 | Kubosh, Katelyn | | 40.00 | 0.00 | (77,295.45) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 106-C | Lamb, Georgia | | 15.48 | 0.00 | (77,279.97) |
| 4108 | 9/17/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (77,239.97) |
| 4108 | 9/17/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (77,199.97) |
| 4108 | 9/17/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (77,159.97) |
| 4108 | 9/17/2019 | 9/17/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (77,119.97) |
| 4108 | 9/17/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (77,159.97) |
| 4108 | 9/17/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (77,199.97) |
| 4108 | 9/17/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (77,239.97) |
| 4108 | 9/17/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (77,279.97) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reimbursement for | 515-C | Woods, Jekel | | 119.75 | 0.00 | (77,160.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 116-A | Louris, K'lara | | 40.00 | 0.00 | (77,120.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 116-A | Louris, K'lara | | 40.00 | 0.00 | (77,080.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 40.00 | 0.00 | (77,040.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 40.00 | 0.00 | (77,000.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 40.00 | 0.00 | (76,960.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 40.00 | 0.00 | (76,920.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 122-C2 | Muhammad, Tariq | | 40.00 | 0.00 | (76,880.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 520-B | Oluleye, Olanrewaju | | 40.00 | 0.00 | (76,840.22) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 25.39 | 0.00 | (76,814.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 316-C | Prince Thomas, Ta Darius | | 40.00 | 0.00 | (76,774.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 223-C | Ringgold, Destiny | | 40.00 | 0.00 | (76,734.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 40.00 | 0.00 | (76,694.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 40.00 | 0.00 | (76,654.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 210-B | Roquemore Jr., Michael | | 40.00 | 0.00 | (76,614.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 40.00 | 0.00 | (76,574.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 30.00 | 0.00 | (76,544.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 40.00 | 0.00 | (76,504.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 40.00 | 0.00 | (76,464.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 40.00 | 0.00 | (76,424.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 322-C | Warren, Leaharay | | 40.00 | 0.00 | (76,384.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 40.00 | 0.00 | (76,344.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 40.00 | 0.00 | (76,304.83) |
| 4108 | 9/18/2019 | 9/18/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 426-D | Willis, Jacob | | 40.00 | 0.00 | (76,264.83) |
| 4108 | 9/30/2019 | 9/30/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (76,224.83) |
| 4108 | 9/30/2019 | 9/30/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (76,184.83) |
| 4108 | 9/30/2019 | 10/30/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (76,224.83) |
| 4108 | 9/30/2019 | 10/30/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (40.00) | (76,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 40.00 | 0.00 | (76,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Taylor, Sharia | | 40.00 | 0.00 | (76,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 40.00 | 0.00 | (76,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 80.00 | 0.00 | (76,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-C,D | Jones, Kurt | | 0.00 | (40.00) | (76,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Lawson, Daniel | | 0.00 | (40.00) | (76,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 0.00 | (80.00) | (76,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A | Dawodu, Muhammed | | 0.00 | (40.00) | (76,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (76,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-D | Lemus, Estefany | | 0.00 | (40.00) | (76,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-A | Ynfante III, Manuel | | 0.00 | (40.00) | (76,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Cross, Kyleek | | 0.00 | (40.00) | (76,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-C | Julian, Kerrigan | | 0.00 | (40.00) | (76,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Praytor, Alexis | | 0.00 | (40.00) | (76,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-B | McDowell, Arela | | 0.00 | (40.00) | (76,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Araim, Hattim | | 0.00 | (40.00) | (76,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Olususi, Yemi | | 0.00 | (40.00) | (76,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-A | Collins, Kennedy | | 0.00 | (40.00) | (76,664.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Toliat | | 0.00 | (40.00) | (76,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-C | Sample, Jabari | | 0.00 | (40.00) | (76,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-D | Sauer, Cecilia | | 0.00 | (40.00) | (76,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Sonier, Tyra | | 0.00 | (40.00) | (76,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A | Hayes, Marcus | | 0.00 | (40.00) | (76,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-D | Liu, Winston | | 0.00 | (40.00) | (76,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-B | DeLeon, Parker | | 0.00 | (40.00) | (76,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-C | Del Abra, Mireya | | 0.00 | (40.00) | (76,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-A | Joseph, Abigail | | 0.00 | (40.00) | (77,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Zundt, Quentin | | 0.00 | (40.00) | (77,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-D | Hamoy, Louis | | 0.00 | (40.00) | (77,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (77,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Williams, Sha'nya | | 0.00 | (40.00) | (77,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Mckinney, Jade | | 0.00 | (40.00) | (77,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-B | Kumi, Brenda | | 0.00 | (40.00) | (77,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Sheikh, Izn | | 0.00 | (40.00) | (77,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-B | Winn, Somone | | 0.00 | (80.00) | (77,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (77,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (77,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-B | Lopez, Alyse | | 0.00 | (40.00) | (77,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (77,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-B | Noack, Alec | | 0.00 | (40.00) | (77,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-A | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (77,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-C | Friar, Brittany | | 0.00 | (40.00) | (77,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Pool, Sebastian | | 0.00 | (40.00) | (77,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-B | Taylor, Bria | | 0.00 | (40.00) | (77,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Waked, Stephanie | | 0.00 | (40.00) | (77,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Hernandez, Maria | | 0.00 | (40.00) | (77,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-C | Hancock, Cydney | | 0.00 | (80.00) | (77,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-B | ONeill, Emily | | 0.00 | (40.00) | (77,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Jackson, Kelsey | | 0.00 | (40.00) | (77,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-D | Oliver, Daisha | | 0.00 | (40.00) | (78,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Anwuri, Christopher | | 0.00 | (40.00) | (78,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Jackson, Malik | | 0.00 | (40.00) | (78,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-D | Savage-Sims, Kiezia | | 0.00 | (40.00) | (78,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-A,B | Williams, Alan | | 0.00 | (40.00) | (78,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (78,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-C | Volpe, Peter | | 0.00 | (40.00) | (78,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Barrera, Breanna | | 0.00 | (80.00) | (78,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-C | Adderley, Allan | | 0.00 | (40.00) | (78,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-A | Credit, Lorenzo | | 0.00 | (40.00) | (78,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-B | Blair, James | | 0.00 | (40.00) | (78,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-A | Jolly, Adam | | 0.00 | (40.00) | (78,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-C | Contreras, Hector | | 0.00 | (40.00) | (78,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Luu, Josephine | | 0.00 | (80.00) | (78,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-C | Lazo Romero, Guillermo | | 0.00 | (40.00) | (78,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Grace, Brandon | | 0.00 | (40.00) | (78,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 416-D | Evbuomwan, John | | 0.00 | (40.00) | (78,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-D | Ogedengbe, Blessing | | 0.00 | (40.00) | (78,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-A | Badat, Usman | | 0.00 | (40.00) | (78,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Wicker, Kenya | | 0.00 | (40.00) | (78,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Pierre, Devon | | 0.00 | (40.00) | (78,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Vinklarek, Trent | | 0.00 | (40.00) | (78,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Poe, Kierra | | 0.00 | (40.00) | (78,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Harris, Ivy | | 0.00 | (40.00) | (79,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-C | Nguyen, Travis | | 0.00 | (40.00) | (79,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-A | Carrasco, Amber | | 0.00 | (40.00) | (79,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-C | Nguyen, Linda | | 0.00 | (40.00) | (79,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-B | Hill, Jamee | | 0.00 | (40.00) | (79,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Tuberquia, Alexandra | | 0.00 | (40.00) | (79,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (79,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (79,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Satterfield, Mya | | 0.00 | (40.00) | (79,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Chineme, Chanel | | 0.00 | (40.00) | (79,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Hudson, Chloe | | 0.00 | (40.00) | (79,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-B | Britton, Brooke | | 0.00 | (40.00) | (79,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-A | Woods, Johrelle | | 0.00 | (40.00) | (79,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Otey, Gabrielle | | 0.00 | (40.00) | (79,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-A | Smith, Kenedy | | 0.00 | (40.00) | (79,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-A | DEHOYOS, CRISTINA | | 0.00 | (40.00) | (79,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Taing, Jasmine | | 0.00 | (40.00) | (79,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Def-Love, Khandice | | 0.00 | (40.00) | (79,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-C | Williams, Samuel | | 0.00 | (40.00) | (79,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (79,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 524 | Evans, Mya | | 0.00 | (40.00) | (79,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Peters, Cassidy | | 0.00 | (40.00) | (79,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Gary, Charles | | 0.00 | (40.00) | (79,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Diaz, Laura | | 0.00 | (40.00) | (79,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 0.00 | (40.00) | (79,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421 | Tucker, Megan | | 0.00 | (40.00) | (80,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-A | Bates, Clare | | 0.00 | (40.00) | (80,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Akortsu, Kofi | | 0.00 | (40.00) | (80,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425-B | Baque-Guillermo, Ivan | | 0.00 | (40.00) | (80,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-C | Jackson, Angelica | | 0.00 | (40.00) | (80,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Coffee, Roderick | | 0.00 | (40.00) | (80,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Johnson, Lemauriel | | 0.00 | (40.00) | (80,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Karp, Aiyana | | 0.00 | (40.00) | (80,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-A | Hanzik, Angel | | 0.00 | (80.00) | (80,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Rodriguez, Aaron | | 0.00 | (80.00) | (80,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Spiller, Alyiass | | 0.00 | (80.00) | (80,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-D | Hernandez, Madison | | 0.00 | (40.00) | (80,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Def-Hopkins, Justin | | 0.00 | (80.00) | (80,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Def-Mitchell, Asia | | 0.00 | (40.00) | (80,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-A | Moersch, Makenzie | | 0.00 | (40.00) | (80,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-D | Wright, Amari | | 0.00 | (40.00) | (80,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-D | Abron, Abria | | 0.00 | (40.00) | (80,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-B | Richardson, Cameron | | 0.00 | (40.00) | (80,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-B | Brown, Malique | | 0.00 | (40.00) | (80,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Bosier, Devin | | 0.00 | (40.00) | (80,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 117-A | Tillman, Jaquan | | 0.00 | (40.00) | (80,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-C | Nooruddin, Alishan | | 0.00 | (40.00) | (80,984.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 417-A | Lovell, Kaya | | 0.00 | (80.00) | (81,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 409-B | McGregor, Ajala | | 0.00 | (40.00) | (81,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 220-D | Henderson, Asia | | 0.00 | (40.00) | (81,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 216-A | Schmidt, Sebastian | | 0.00 | (40.00) | (81,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 503-C | Garcia Faur, Clara | | 0.00 | (40.00) | (81,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 102-B | Aly, Sarah | | 0.00 | (40.00) | (81,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 216-C | Gbunblee, Michael | | 0.00 | (40.00) | (81,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 410-B | Solomon, Iyana | | 0.00 | (40.00) | (81,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 109-B | Sterling, Thaddeus | | 0.00 | (40.00) | (81,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 115-A | Anifowose, Victoria | | 0.00 | (40.00) | (81,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 122-B | Garrett, Dalis | | 0.00 | (40.00) | (81,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 409-C | Akinbohun, Omotomike | | 0.00 | (40.00) | (81,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 217-B | Def-Wade, Shyienne | | 0.00 | (40.00) | (81,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 213-B | Rodgers, Devan | | 0.00 | (40.00) | (81,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 219-A | King, Tony | | 0.00 | (40.00) | (81,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 402-B | Sulak, Markie | | 0.00 | (40.00) | (81,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 206-D | Morris, Kira | | 0.00 | (40.00) | (81,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 222-B | Enemchukwu, Jesse | | 0.00 | (40.00) | (81,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 309-A | Araim, Laith | | 0.00 | (40.00) | (81,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 426-A | Wene, Logan | | 0.00 | (40.00) | (81,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 326-A | Uddin, Sara | | 0.00 | (40.00) | (81,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 215-A | Rodney, Kacey | | 0.00 | (40.00) | (81,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 219-D | Dean Jr., Oscar | | 0.00 | (40.00) | (81,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 203-B | Sherman, Jabari | | 0.00 | (40.00) | (81,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (82,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 103-C | Digwo, Melissa | | 0.00 | (40.00) | (82,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 215-B | Def-Franks, Dorian | | 0.00 | (40.00) | (82,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 216-B | Jaja, Joshua | | 0.00 | (40.00) | (82,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 220-C | Carson, Jasmine | | 0.00 | (40.00) | (82,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 205-A | Salazar, Dean | | 0.00 | (40.00) | (82,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 313-C | Rivera, Jaime | | 0.00 | (40.00) | (82,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 213-D | Thompson, Kiara | | 0.00 | (40.00) | (82,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 109-A | Peete, Rodney | | 0.00 | (40.00) | (82,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 320-A | JONES, ELAINE | | 0.00 | (40.00) | (82,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 408 | Reed, Karon | | 0.00 | (40.00) | (82,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 422-C | Stimpson, Steven | | 0.00 | (40.00) | (82,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 413-B | Hendricks, Colton | | 0.00 | (40.00) | (82,504.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 523-D | Dominguez, Luis | | 0.00 | (40.00) | (82,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 309-D | Sosa, Francisco | | 0.00 | (40.00) | (82,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 121 | Cobb, Branson | | 0.00 | (40.00) | (82,624.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 203-A | Bishop, Kierrion | | 0.00 | (40.00) | (82,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (82,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 206-A | Manning, Kyangela | | 0.00 | (40.00) | (82,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 218-B | Onihana, Rhedda | | 0.00 | (40.00) | (82,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 308 | Murphy, Raven | | 0.00 | (40.00) | (82,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 115-C | Quijano, Isabella | | 0.00 | (40.00) | (82,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 415-C | Stevenson, Anthony | | 0.00 | (80.00) | (82,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 320-D | Brown, Tameshia | | 0.00 | (40.00) | (82,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 124 | Unroe, Nathaniel | | 0.00 | (40.00) | (83,024.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 303-C | Chike, Brittany | | 0.00 | (40.00) | (83,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 515-C | Woods, Jekel | | 0.00 | (40.00) | (83,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 403-B | Trevillion, Jimmy | | 0.00 | (40.00) | (83,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 513-D | Blalock, Bailey | | 0.00 | (40.00) | (83,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 101-C | Perry, Dylan | | 0.00 | (40.00) | (83,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 227-D | Beon, Stacey | | 0.00 | (40.00) | (83,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 209-A | Riddle, Destiny | | 0.00 | (40.00) | (83,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 214-D | Steward, Kimari | | 0.00 | (40.00) | (83,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 425 | McCarroll, Paul | | 0.00 | (40.00) | (83,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 109-D | Landry, Adam | | 0.00 | (40.00) | (83,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 324 | Whiting, Trenton | | 0.00 | (40.00) | (83,464.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 115-D | Davies, Raynee | | 0.00 | (40.00) | (83,544.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 409-D | Udeshi, Neha | | 0.00 | (40.00) | (83,584.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 116-C | Harris, Kristen | | 0.00 | (80.00) | (83,664.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 223-B | Shafer, Sofia | | 0.00 | (40.00) | (83,704.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 317-A | Rose, Ornella | | 0.00 | (40.00) | (83,744.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 103-A | Nwokokoro, Ruth | | 0.00 | (40.00) | (83,784.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 525 | Galli, Anna Claire | | 0.00 | (40.00) | (83,824.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 319-B | Archie, Chad | | 0.00 | (40.00) | (83,864.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 226-A | Def-Vereen, Jasmine | | 0.00 | (40.00) | (83,904.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 413-A | Haq, Wafeeq | | 0.00 | (40.00) | (83,944.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 113-A | Warren, Faith | | 0.00 | (40.00) | (83,984.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 508 | Torrealba, Maria | | 0.00 | (80.00) | (84,064.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 204-B | Zambrano, Vanessa | | 0.00 | (40.00) | (84,104.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 119-B | Royston, Jaliyah | | 0.00 | (40.00) | (84,144.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 409-A | Dunu, Ezinne | | 0.00 | (40.00) | (84,184.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 310-A | Allen, Malcolm | | 0.00 | (40.00) | (84,224.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 513-B | Bah, Mariame | | 0.00 | (40.00) | (84,264.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 125 | Thomas, Ashly | | 0.00 | (40.00) | (84,304.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 414-D | Johnson, Tatianna | | 0.00 | (40.00) | (84,344.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 119-C | Taylor, Sharia | | 0.00 | (40.00) | (84,384.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 220-B | Matthews-Orji, Ngozi | | 0.00 | (40.00) | (84,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 509-D | Jones, Jeffery | | 0.00 | (40.00) | (84,464.83) |
| 4108 | 10/1/2019 | 10/7/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Reversal of transac| 217-A | Sample, Jabari | 40.00 | | (40.00) | (84,424.83) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 321 | Jones, Nautica | | 0.00 | (40.00) | (84,464.83) |
| 4108 | 10/1/2019 | 10/14/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 427-B | Edwards, Byron | | 0.00 | (40.00) | (84,504.83) |
| 4108 | 10/1/2019 | 10/14/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 315-B | Harris, Trysta | | 0.00 | (40.00) | (84,544.83) |
| 4108 | 10/1/2019 | 10/17/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 427-D | Gibson II, Chance | | 0.00 | (40.00) | (84,584.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 417-A | Lovell, Kaya | | 80.00 | 0.00 | (84,504.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 417-A | Lovell, Kaya | | 0.00 | (80.00) | (84,584.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Automatic reversal  417-A | | Lovell, Kaya | | 80.00 | 0.00 | (84,504.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 417-A | Lovell, Kaya | | 0.00 | (80.00) | (84,584.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 318-B | Winn, Somone | | 80.00 | 0.00 | (84,504.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 318-B | Winn, Somone | | 0.00 | (40.00) | (84,544.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 318-B | Winn, Somone | | 80.00 | 0.00 | (84,504.83) |
| 4108 | 10/31/2019 | 10/31/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 318-B | Winn, Somone | | 0.00 | (80.00) | (84,584.83) |
| 4108 | 10/31/2019 | 11/7/2019 | 11/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 125 | Thomas, Ashly | | 40.00 | 0.00 | (84,544.83) |
| 4108 | 10/31/2019 | 11/7/2019 | 11/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 125 | Thomas, Ashly | | 0.00 | (40.00) | (84,584.83) |
| 4108 | 10/31/2019 | 11/7/2019 | 11/2019 | Parking Permit (Tra| AR Charge | Automatic reversal | 125 | Thomas, Ashly | | 40.00 | 0.00 | (84,544.83) |
| 4108 | 10/31/2019 | 11/7/2019 | 11/2019 | Parking Permit (Tra| AR Charge | Monthly Parking Pe| 125 | Thomas, Ashly | | 0.00 | (40.00) | (84,584.83) |
| 4108 | 10/4/2019 | 12/6/2019 | 12/2019 | Parking Permit (Tra| AR Charge | Reversal of transac| 327-A | Def-Mitchell, Asia | 40.00 | | (84,584.83) |
| 4108 | 10/4/2019 | 10/4/2019 | 10/2019 | Parking Permit (Tra| AR Charge | Augu 2019 Reserve | 502-A | Def-Smith, Emerald | | 0.00 | (80.00) | (84,624.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 10/5/2019 | 10/5/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 40.00 | 0.00 | (84,584.83) |
| 4108 | 10/5/2019 | 10/5/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 40.00 | 0.00 | (84,544.83) |
| 4108 | 10/5/2019 | 10/5/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 40.00 | 0.00 | (84,504.83) |
| 4108 | 10/5/2019 | 10/5/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 40.00 | 0.00 | (84,464.83) |
| 4108 | 10/5/2019 | 10/5/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 323-A | Johnson, Tyrese | | 40.00 | 0.00 | (84,424.83) |
| 4108 | 10/8/2019 | 10/8/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Renewal Incentive/ | 124 | Unroe, Nathaniel | | 40.00 | 0.00 | (84,384.83) |
| 4108 | 10/15/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (84,344.83) |
| 4108 | 10/15/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (84,304.83) |
| 4108 | 10/15/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (84,264.83) |
| 4108 | 10/15/2019 | 10/15/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (84,224.83) |
| 4108 | 10/30/2019 | 10/30/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Bad Debt Recovere | 226-A | Swain, Courtney | | 0.00 | (40.00) | (84,264.83) |
| 4108 | 10/30/2019 | 10/30/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (84,224.83) |
| 4108 | 10/30/2019 | 10/30/2019 | 10/2019 | Parking Permit (Tra | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 40.00 | 0.00 | (84,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 40.00 | 0.00 | (84,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Taylor, Sharia | | 40.00 | 0.00 | (84,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 40.00 | 0.00 | (84,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 80.00 | 0.00 | (83,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-C,D | Jones, Kurt | | 0.00 | (40.00) | (84,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (84,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-B | Bah, Mariame | | 0.00 | (40.00) | (84,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 121 | Cobb, Branson | | 0.00 | (40.00) | (84,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-C | Nguyen, Travis | | 0.00 | (40.00) | (84,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-C | Grace, Brandon | | 0.00 | (40.00) | (84,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-B | Sterling, Thaddeus | | 0.00 | (40.00) | (84,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Jackson, Kelsey | | 0.00 | (40.00) | (84,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-C | Nooruddin, Alishan | | 0.00 | (40.00) | (84,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (84,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Rodney, Kacey | | 0.00 | (40.00) | (84,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-D | Dean Jr., Oscar | | 0.00 | (40.00) | (84,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-B | Def-Wade, Shyienne | | 0.00 | (40.00) | (84,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Bishop, Kierrion | | 0.00 | (40.00) | (84,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-D | Steward, Kimari | | 0.00 | (40.00) | (84,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Hudson, Chloe | | 0.00 | (40.00) | (84,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 508 | Torrealba, Maria | | 0.00 | (80.00) | (84,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Rodgers, Devan | | 0.00 | (40.00) | (84,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Def-Hopkins, Justin | | 0.00 | (80.00) | (84,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (84,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-A | Hernandez, Maria | | 0.00 | (40.00) | (84,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Sonier, Tyra | | 0.00 | (40.00) | (84,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Mckinney, Jade | | 0.00 | (40.00) | (84,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 125 | Thomas, Ashly | | 0.00 | (40.00) | (85,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-A | Duru, Ezinne | | 0.00 | (40.00) | (85,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-D | Oliver, Daisha | | 0.00 | (40.00) | (85,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Barrera, Breanna | | 0.00 | (80.00) | (85,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-D | Abron, Abria | | 0.00 | (40.00) | (85,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 314-B | Brown, Malique | | 0.00 | (40.00) | (85,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-D | Ogedengbe, Blessing | | 0.00 | (40.00) | (85,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Akortsu, Kofi | | 0.00 | (40.00) | (85,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Def-Love, Khandice | | 0.00 | (40.00) | (85,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-A | Warren, Faith | | 0.00 | (40.00) | (85,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 108 | Hernandez, Madison | | 0.00 | (40.00) | (85,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 208 | Rodriguez, Aaron | | 0.00 | (80.00) | (85,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-C | Contreras, Hector | | 0.00 | (40.00) | (85,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Jones, Jeffery | | 0.00 | (40.00) | (85,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Billberry, Richelle | | 0.00 | (40.00) | (85,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | McGregor, Ajala | | 0.00 | (40.00) | (85,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Bosier, Devin | | 0.00 | (40.00) | (85,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Hendricks, Colton | | 0.00 | (40.00) | (85,784.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Zambrano, Vanessa | | 0.00 | (40.00) | (85,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 117-A | Tillman, Jaquan | | 0.00 | (40.00) | (85,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-C | Stimpson, Steven | | 0.00 | (40.00) | (85,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Vinklarek, Trent | | 0.00 | (40.00) | (85,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Taing, Jasmine | | 0.00 | (40.00) | (85,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-A | Bates, Clare | | 0.00 | (40.00) | (86,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 320-D | Brown, Tarneshia | | 0.00 | (40.00) | (86,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (86,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-B | Luu, Josephine | | 0.00 | (80.00) | (86,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-C | Carson, Jasmine | | 0.00 | (40.00) | (86,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-A | Joseph, Abigail | | 0.00 | (40.00) | (86,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 124 | Unroe, Nathaniel | | 0.00 | (40.00) | (86,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-B | Archie, Chad | | 0.00 | (40.00) | (86,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-A | Manning, Kyangela | | 0.00 | (40.00) | (86,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-B | McDowell, Arela | | 0.00 | (40.00) | (86,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Baque-Guillermo, Ivan | | 0.00 | (40.00) | (86,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-B | Solomon, Iyana | | 0.00 | (40.00) | (86,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-A | Peters, Cassidy | | 0.00 | (40.00) | (86,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-D | Henderson, Asia | | 0.00 | (40.00) | (86,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (86,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-A | Uddin, Sara | | 0.00 | (40.00) | (86,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Chineme, Chanel | | 0.00 | (40.00) | (86,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-A | Badat, Usman | | 0.00 | (40.00) | (86,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 310-A | Allen, Malcolm | | 0.00 | (40.00) | (86,784.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 0.00 | (40.00) | (86,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-D | Wright, Amari | | 0.00 | (40.00) | (86,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-C | Chike, Brittany | | 0.00 | (40.00) | (86,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-C | Diaz, Laura | | 0.00 | (40.00) | (86,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-D | Karp, Aiyana | | 0.00 | (40.00) | (86,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-C | Friar, Brittany | | 0.00 | (40.00) | (87,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-A | Nwokokoro, Ruth | | 0.00 | (40.00) | (87,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-A,B | Williams, Alan | | 0.00 | (40.00) | (87,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-D | Cross, Kyleek | | 0.00 | (40.00) | (87,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 320-A | JONES, ELAINE | | 0.00 | (40.00) | (87,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-A | King, Tony | | 0.00 | (40.00) | (87,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Anwuri, Christopher | | 0.00 | (40.00) | (87,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-A | DEHOYOS, CRISTINA | | 0.00 | (40.00) | (87,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-C | Banks, Kenyell | | 0.00 | (40.00) | (87,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-B | Royston, Jaliyah | | 0.00 | (40.00) | (87,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-B | Edwards, Byron | | 0.00 | (40.00) | (87,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-B | ONeill, Emily | | 0.00 | (40.00) | (87,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-A | Jolly, Adam | | 0.00 | (40.00) | (87,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | | 0.00 | (40.00) | (87,544.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-A | Peete, Rodney | | 0.00 | (40.00) | (87,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Satterfield, Mya | | 0.00 | (40.00) | (87,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (87,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-A | Def-Vereen, Jasmine | | 0.00 | (40.00) | (87,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Zundt, Quentin | | 0.00 | (40.00) | (87,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 503-C | Garcia Faur, Clara | | 0.00 | (40.00) | (87,784.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-B | Britton, Brooke | | 0.00 | (40.00) | (87,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-D | Udeshi, Neha | | 0.00 | (40.00) | (87,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-B | Lopez, Alyse | | 0.00 | (40.00) | (87,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-D | Davies, Raynee | | 0.00 | (80.00) | (87,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-C | Gbunblee, Michael | | 0.00 | (40.00) | (88,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-C | Williams, Samuel | | 0.00 | (40.00) | (88,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Toliat | | 0.00 | (40.00) | (88,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Pool, Sebastian | | 0.00 | (40.00) | (88,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-A | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (88,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Pierre, Devon | | 0.00 | (40.00) | (88,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Schmidt, Sebastian | | 0.00 | (40.00) | (88,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Williams, Sha'nya | | 0.00 | (40.00) | (88,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-C | Hancock, Cydney | | 0.00 | (80.00) | (88,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-A | Ynfante III, Manuel | | 0.00 | (40.00) | (88,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-C | Akinbohun, Omotomike | | 0.00 | (40.00) | (88,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-B | Hill, Jamee | | 0.00 | (40.00) | (88,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-B | Shafer, Sofia | | 0.00 | (40.00) | (88,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Gary, Charles | | 0.00 | (40.00) | (88,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Whiting, Trenton | | 0.00 | (40.00) | (88,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Waked, Stephanie | | 0.00 | (40.00) | (88,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Thompson, Kiara | | 0.00 | (40.00) | (88,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 205-A | Salazar, Dean | | 0.00 | (40.00) | (88,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 116-C | Harris, Kristen | | 0.00 | (80.00) | (88,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-A | Smith, Kenedy | | 0.00 | (40.00) | (88,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-B | Garrett, Dalis | | 0.00 | (40.00) | (88,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 525 | Galli, Anna Claire | | 0.00 | (40.00) | (88,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (88,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Lawson, Daniel | | 0.00 | (40.00) | (89,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-C | Adderley, Allan | | 0.00 | (40.00) | (89,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-A | Credit, Lorenzo | | 0.00 | (40.00) | (89,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-B | Enemchukwu, Jesse | | 0.00 | (40.00) | (89,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-D | Poe, Kierra | | 0.00 | (40.00) | (89,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-C | Volpe, Peter | | 0.00 | (40.00) | (89,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-B | Matthews-Orji, Ngozi | | 0.00 | (40.00) | (89,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 101-C | Perry, Dylan | | 0.00 | (40.00) | (89,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-D | Gibson II, Chance | | 0.00 | (40.00) | (89,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Wicker, Kenya | | 0.00 | (40.00) | (89,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Coffee, Roderick | | 0.00 | (40.00) | (89,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-C | Otey, Gabrielle | | 0.00 | (40.00) | (89,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-D | Hamoy, Louis | | 0.00 | (40.00) | (89,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Jones, Nautica | | 0.00 | (40.00) | (89,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425 | McCarroll, Paul | | 0.00 | (40.00) | (89,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Dominguez, Luis | | 0.00 | (40.00) | (89,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-B | Harris, Trysta | | 0.00 | (40.00) | (89,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (89,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Harris, Ivy | | 0.00 | (40.00) | (89,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-B | Sheikh, Izn | | 0.00 | (40.00) | (89,784.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Taylor, Sharia | | 0.00 | (40.00) | (89,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Anifowose, Victoria | | 0.00 | (40.00) | (89,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Praytor, Alexis | | 0.00 | (40.00) | (89,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-A | Carrasco, Amber | | 0.00 | (40.00) | (89,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-A | Araim, Laith | | 0.00 | (40.00) | (89,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Wene, Logan | | 0.00 | (40.00) | (90,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-D | Morris, Kira | | 0.00 | (40.00) | (90,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-D | Sauer, Cecilia | | 0.00 | (40.00) | (90,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-C | Julian, Kerrigan | | 0.00 | (40.00) | (90,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-D | Olususi, Yemi | | 0.00 | (40.00) | (90,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Murphy, Raven | | 0.00 | (40.00) | (90,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-B | Noack, Alec | | 0.00 | (40.00) | (90,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A | Jackson, Malik | | 0.00 | (40.00) | (90,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Tuberquia, Alexandra | | 0.00 | (40.00) | (90,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-C | Lazo Romero, Guillermo | | 0.00 | (40.00) | (90,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-B | Jaja, Joshua | | 0.00 | (40.00) | (90,424.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-B | Sherman, Jabari | | 0.00 | (40.00) | (90,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (90,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 524 | Evans, Mya | | 0.00 | (40.00) | (90,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-B | Aly, Sarah | | 0.00 | (40.00) | (90,584.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Spiller, Alyiass | | 0.00 | (40.00) | (90,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-D | Beon, Stacey | | 0.00 | (40.00) | (90,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Def-Franks, Dorian | | 0.00 | (40.00) | (90,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A | Hayes, Marcus | | 0.00 | (40.00) | (90,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421 | Tucker, Megan | | 0.00 | (40.00) | (90,784.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-B | Kumi, Brenda | | 0.00 | (40.00) | (90,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 522-B | Hubbard, Deaja | | 0.00 | (40.00) | (90,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-B | Onihana, Rhedda | | 0.00 | (40.00) | (90,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-B | Richardson, Cameron | | 0.00 | (40.00) | (90,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Araim, Hatim | | 0.00 | (40.00) | (90,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 313-C | Rivera, Jaime | | 0.00 | (40.00) | (91,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A | Dawodu, Muhammed | | 0.00 | (40.00) | (91,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-C | Del Abra, Mireya | | 0.00 | (40.00) | (91,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-C | Quijano, Isabella | | 0.00 | (40.00) | (91,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Johnson, Lemauriel | | 0.00 | (40.00) | (91,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-D | Lemus, Estefany | | 0.00 | (40.00) | (91,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-D | Landry, Adam | | 0.00 | (40.00) | (91,264.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-B | Sulak, Markie | | 0.00 | (40.00) | (91,304.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-D | Liu, Winston | | 0.00 | (40.00) | (91,344.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-D | Johnson, Tatianna | | 0.00 | (40.00) | (91,384.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 0.00 | (80.00) | (91,464.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-A | Rose, Ornella | | 0.00 | (40.00) | (91,504.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-C | McCants, Lauren | | 0.00 | (40.00) | (91,544.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 322-A | Hanzik, Angel | | 0.00 | (80.00) | (91,624.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-B | Taylor, Bria | | 0.00 | (40.00) | (91,664.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Def-Mitchell, Asia | | 0.00 | (40.00) | (91,704.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-B | DeLeon, Parker | | 0.00 | (40.00) | (91,744.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-C | Woods, Jekel | | 0.00 | (40.00) | (91,784.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 303-A | | Woods, Johrelle | | 0.00 | (40.00) | (91,824.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 309-D | | Sosa, Francisco | | 0.00 | (40.00) | (91,864.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 413-A | | Haq, Wafeeq | | 0.00 | (40.00) | (91,904.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-A | | Moersch, Makenzie | | 0.00 | (40.00) | (91,944.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 422-B | | Blair, James | | 0.00 | (40.00) | (91,984.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 103-C | | Digwo, Melissa | | 0.00 | (40.00) | (92,024.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 301-D | | Savage-Sims, Kiezia | | 0.00 | (40.00) | (92,064.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 403-B | | Trevillion, Jimmy | | 0.00 | (40.00) | (92,104.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 514-C | | Nguyen, Linda | | 0.00 | (40.00) | (92,144.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 416-D | | Evbuomwan, John | | 0.00 | (40.00) | (92,184.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 126-C | | Jackson, Angelica | | 0.00 | (40.00) | (92,224.83) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 518-A | | Collins, Kennedy | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 11/1/2019 | 11/6/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Automatic reversal 201-D | | Wright, Amari | | 40.00 | 0.00 | (92,224.83) |
| 4108 | 11/1/2019 | 11/7/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Reversal of transact 227-D | | Beon, Stacey | | 40.00 | 0.00 | (92,184.83) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Automatic reversal 125 | | Thomas, Ashly | | 40.00 | 0.00 | (92,144.83) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 120-A | | Nealon, Derreion | | 0.00 | (40.00) | (92,184.83) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 527-A | | Banks, Ziariell | | 0.00 | (40.00) | (92,224.83) |
| 4108 | 11/1/2019 | 11/27/2019 | 11/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 114-D | | Hoyt, Lauryn | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 11/1/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Automatic reversal 514-C | | Nguyen, Linda | | 40.00 | 0.00 | (92,224.83) |
| 4108 | 11/1/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 514-C | | Nguyen, Linda | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 11/1/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Automatic reversal 409-A | | Duru, Ezinne | | 40.00 | 0.00 | (92,224.83) |
| 4108 | 11/1/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 409-A | | Duru, Ezinne | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 11/1/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Automatic reversal 409-A | | Duru, Ezinne | | 40.00 | 0.00 | (92,224.83) |
| 4108 | 11/1/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 409-A | | Duru, Ezinne | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 11/6/2019 | 11/6/2019 | 11/2019 | | | | 518-B | Barrera, Breanna | | 80.00 | 0.00 | (92,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 306-C | | McCants, Lauren | | 40.00 | 0.00 | (92,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 119-C | | Taylor, Sharia | | 40.00 | 0.00 | (92,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 408 | | Reed, Karon | | 40.00 | 0.00 | (92,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 518-B | | Barrera, Breanna | | 80.00 | 0.00 | (91,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 502-A | | Def-Smith, Emerald | | 80.00 | 0.00 | (91,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 320-D | | Brown, Tarneshia | | 0.00 | (40.00) | (91,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 302-A | | Ynfante III, Manuel | | 0.00 | (40.00) | (91,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 326-A | | Uddin, Sara | | 0.00 | (40.00) | (92,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 326-B | | Luu, Josephine | | 0.00 | (80.00) | (92,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 524 | | Evans, Mya | | 0.00 | (40.00) | (92,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 108 | | Hernandez, Madison | | 0.00 | (40.00) | (92,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 205-A | | Salazar, Dean | | 0.00 | (40.00) | (92,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 113-B | | Harris, Trysta | | 0.00 | (40.00) | (92,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 316-C | | Adderley, Allan | | 0.00 | (40.00) | (92,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-B | | ONeill, Emily | | 0.00 | (40.00) | (92,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-A | | Moersch, Makenzie | | 0.00 | (40.00) | (92,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 314-B | | Brown, Malique | | 0.00 | (40.00) | (92,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 406-D | | Liu, Winston | | 0.00 | (40.00) | (92,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 227-A | | DEHOYOS, CRISTINA | | 0.00 | (40.00) | (92,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 215-A | | Rodney, Kacey | | 0.00 | (40.00) | (92,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 322-A | | Hanzik, Angel | | 0.00 | (80.00) | (92,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 220-B | | Matthews-Orji, Ngozi | | 0.00 | (40.00) | (92,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 124 | | Unroe, Nathaniel | | 0.00 | (40.00) | (92,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 116-C | | Harris, Kristen | | 0.00 | (80.00) | (92,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 114-C | | Friar, Brittany | | 0.00 | (40.00) | (92,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 414-A | | Williams, Sha'nya | | 0.00 | (40.00) | (92,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 320-A | | JONES, ELAINE | | 0.00 | (40.00) | (92,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 422-C | | Stimpson, Steven | | 0.00 | (40.00) | (92,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 518-A | | Collins, Kennedy | | 0.00 | (40.00) | (92,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 413-B | | Hendricks, Colton | | 0.00 | (40.00) | (93,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-D | | Karp, Aiyana | | 0.00 | (40.00) | (93,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 209-C | | Banks, Kenyell | | 0.00 | (40.00) | (93,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 522-B | | Hubbard, Deaja | | 0.00 | (40.00) | (93,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 223-B | | Shafer, Sofia | | 0.00 | (40.00) | (93,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 322-D | | Sauer, Cecilia | | 0.00 | (40.00) | (93,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 109-D | | Landry, Adam | | 0.00 | (40.00) | (93,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 220-C | | Carson, Jasmine | | 0.00 | (40.00) | (93,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 226-C | | Del Abra, Mireya | | 0.00 | (40.00) | (93,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 327-D | | Lemus, Estefany | | 0.00 | (40.00) | (93,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 415-A | | Jackson, Malik | | 0.00 | (40.00) | (93,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 204-A | | Peters, Cassidy | | 0.00 | (40.00) | (93,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 409-C | | Akinbohun, Omotomike | | 0.00 | (40.00) | (93,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 206-A | | Manning, Kyangela | | 0.00 | (40.00) | (93,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 526-D | | Olususi, Yemi | | 0.00 | (40.00) | (93,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 215-D | | Oliver, Daisha | | 0.00 | (40.00) | (93,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 309-A | | Araim, Laith | | 0.00 | (40.00) | (93,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 216-B | | Jaja, Joshua | | 0.00 | (40.00) | (93,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 222-B | | Enemchukwu, Jesse | | 0.00 | (40.00) | (93,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 421 | | Tucker, Megan | | 0.00 | (40.00) | (93,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 323-A | | Def-Enaohwo, Itivere | | 0.00 | (40.00) | (93,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 214-C | | Otey, Gabrielle | | 0.00 | (40.00) | (93,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 413-C | | Volpe, Peter | | 0.00 | (40.00) | (93,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 301-D | | Savage-Sims, Kiezia | | 0.00 | (40.00) | (93,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 115-B | | Lopez, Alyse | | 0.00 | (40.00) | (93,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 109-B | | Sterling, Thaddeus | | 0.00 | (40.00) | (94,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 506-D | | Poe, Kierra | | 0.00 | (40.00) | (94,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 523-B | | Sheikh, Izn | | 0.00 | (40.00) | (94,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 520-C,D | | Jones, Kurt | | 0.00 | (40.00) | (94,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 103-A | | Nwokoboro, Ruth | | 0.00 | (40.00) | (94,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 525 | | Galli, Anna Claire | | 0.00 | (40.00) | (94,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 208 | | Rodriguez, Aaron | | 0.00 | (80.00) | (94,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 203-B | | Sherman, Jabari | | 0.00 | (40.00) | (94,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 321 | | Jones, Nautica | | 0.00 | (40.00) | (94,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 326-C | | Diaz, Laura | | 0.00 | (40.00) | (94,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 303-A | | Woods, Johrelle | | 0.00 | (40.00) | (94,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 514-C | | Nguyen, Linda | | 0.00 | (40.00) | (94,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 318-A | | Hernandez, Maria | | 0.00 | (40.00) | (94,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 401-D | | Cross, Kyleek | | 0.00 | (40.00) | (94,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 406-C | | Contreras, Hector | | 0.00 | (40.00) | (94,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 109-A | | Peete, Rodney | | 0.00 | (40.00) | (94,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 117-A | | Tillman, Jaquan | | 0.00 | (40.00) | (94,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 227-B | | Kumi, Brenda | | 0.00 | (40.00) | (94,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 306-C | | McCants, Lauren | | 0.00 | (40.00) | (94,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 503-C | | Garcia Faur, Clara | | 0.00 | (40.00) | (94,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 101-C | | Perry, Dylan | | 0.00 | (40.00) | (94,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra AR Charge | | Monthly Parking Pe 410-A | | Carrasco, Amber | | 0.00 | (40.00) | (94,904.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-C | Hancock, Cydney | | 0.00 | (80.00) | (94,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-B | Spiller, Alyiass | | 0.00 | (40.00) | (95,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-B | Bah, Mariame | | 0.00 | (40.00) | (95,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-D | Morris, Kira | | 0.00 | (40.00) | (95,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-C | Williams, Samuel | | 0.00 | (40.00) | (95,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-D | Johnson, Tatianna | | 0.00 | (40.00) | (95,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Coffee, Roderick | | 0.00 | (40.00) | (95,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-A | Anifowose, Victoria | | 0.00 | (40.00) | (95,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303-C | Chike, Brittany | | 0.00 | (40.00) | (95,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-B | Rodgers, Devan | | 0.00 | (40.00) | (95,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 218-B | Onihana, Rhedda | | 0.00 | (40.00) | (95,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 301-A | Tuberquia, Alexandra | | 0.00 | (40.00) | (95,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 504-A | Def-Hopkins, Justin | | 0.00 | (80.00) | (95,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 508 | Torrealba, Maria | | 0.00 | (80.00) | (95,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222-A | Akortsu, Kofi | | 0.00 | (40.00) | (95,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-D | Abron, Abria | | 0.00 | (40.00) | (95,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-C | Lazo Romero, Guillermo | | 0.00 | (40.00) | (95,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-A | Rose, Ornella | | 0.00 | (40.00) | (95,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 219-A | King, Tony | | 0.00 | (40.00) | (95,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Wicker, Jayce | | 0.00 | (40.00) | (95,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Bingham, Marhiya | | 0.00 | (40.00) | (95,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-D | Sosa, Francisco | | 0.00 | (40.00) | (95,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-A | Dawodu, Muhammed | | 0.00 | (40.00) | (95,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-B | Taylor, Bria | | 0.00 | (40.00) | (95,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 310-A | Allen, Malcolm | | 0.00 | (40.00) | (96,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 202-B | Lawson, Daniel | | 0.00 | (40.00) | (96,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306-D | Bilberry, Richelle | | 0.00 | (40.00) | (96,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-A | Wicker, Kenya | | 0.00 | (40.00) | (96,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-D | Archie, Chad | | 0.00 | (40.00) | (96,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Reed, Karon | | 0.00 | (40.00) | (96,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-A | Praytor, Alexis | | 0.00 | (40.00) | (96,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 416-D | Evbuomwan, John | | 0.00 | (40.00) | (96,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-B | Sulak, Markie | | 0.00 | (40.00) | (96,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-C | Taing, Jasmine | | 0.00 | (40.00) | (96,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-A | Banks, Ziariell | | 0.00 | (40.00) | (96,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 225 | Scott, Jermaine | | 0.00 | (40.00) | (96,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 420-B | Richardson, Cameron | | 0.00 | (40.00) | (96,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-B | Royston, Jaliyah | | 0.00 | (40.00) | (96,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-A | Bates, Clare | | 0.00 | (40.00) | (96,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 106-C | Montelongo, Cecilia | | 0.00 | (40.00) | (96,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Araim, Hattim | | 0.00 | (40.00) | (96,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-B | Baque-Guillermo, Ivan | | 0.00 | (40.00) | (96,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 114-D | Hoyt, Lauryn | | 0.00 | (40.00) | (96,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 422-B | Blair, James | | 0.00 | (40.00) | (96,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-C | Sonier, Tyra | | 0.00 | (40.00) | (96,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 121 | Cobb, Branson | | 0.00 | (40.00) | (96,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-C | Jackson, Angelica | | 0.00 | (40.00) | (96,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-D | Ogedengbe, Blessing | | 0.00 | (40.00) | (96,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-A | Waked, Stephanie | | 0.00 | (40.00) | (96,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 109-C | Grace, Brandon | | 0.00 | (40.00) | (97,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 209-A | Riddle, Destiny | | 0.00 | (40.00) | (97,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 509-D | Jones, Jeffery | | 0.00 | (40.00) | (97,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-A | Joseph, Abigail | | 0.00 | (40.00) | (97,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Def-Mitchell, Asia | | 0.00 | (40.00) | (97,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-B | Trevillion, Jimmy | | 0.00 | (40.00) | (97,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 113-A | Warren, Faith | | 0.00 | (40.00) | (97,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403-A | Credit, Lorenzo | | 0.00 | (40.00) | (97,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Chineme, Chanel | | 0.00 | (40.00) | (97,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-C | Schmidt, Sebastian | | 0.00 | (40.00) | (97,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206-B | Satterfield, Mya | | 0.00 | (40.00) | (97,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 527-D | Def-Love, Khandice | | 0.00 | (40.00) | (97,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 203-A | Bishop, Kierrion | | 0.00 | (40.00) | (97,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 220-D | Henderson, Asia | | 0.00 | (40.00) | (97,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402-A | Johnson, Lemauriel | | 0.00 | (40.00) | (97,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Dean Jr., Oscar | | 0.00 | (40.00) | (97,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 213-D | Thompson, Kiara | | 0.00 | (40.00) | (97,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 406-A | Vinklarek, Trent | | 0.00 | (40.00) | (97,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-B | Bunch, Aliyah | | 0.00 | (40.00) | (97,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 204-B | Zambrano, Vanessa | | 0.00 | (40.00) | (97,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-C | Quijano, Isabella | | 0.00 | (40.00) | (97,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 316-B | Anwuri, Christopher | | 0.00 | (40.00) | (97,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 506-A | Smith, Kenedy | | 0.00 | (40.00) | (97,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-A | Bustillos, Issiah | | 0.00 | (40.00) | (97,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-C | Nooruddin, Alishan | | 0.00 | (40.00) | (97,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 313-C | Rivera, Jaime | | 0.00 | (40.00) | (98,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-C | Nguyen, Travis | | 0.00 | (40.00) | (98,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-B | Def-Wade, Shyienne | | 0.00 | (40.00) | (98,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (40.00) | (98,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302-B | Zundt, Quentin | | 0.00 | (40.00) | (98,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-A | Nealon, Derreion | | 0.00 | (40.00) | (98,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 326-D | Hudson, Chloe | | 0.00 | (40.00) | (98,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 425 | McCarroll, Paul | | 0.00 | (40.00) | (98,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 526-A | Adebiyi, Tolait | | 0.00 | (40.00) | (98,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 419-D | Hamoy, Louis | | 0.00 | (40.00) | (98,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 519-A | Gary, Charles | | 0.00 | (40.00) | (98,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 513-D | Blalock, Bailey | | 0.00 | (40.00) | (98,464.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324 | Whiting, Trenton | | 0.00 | (40.00) | (98,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 502-A | Def-Smith, Emerald | | 0.00 | (80.00) | (98,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 319-A | Aldelamy, Abdulrazak | | 0.00 | (40.00) | (98,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-B | Def-Franks, Dorian | | 0.00 | (40.00) | (98,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-A | Pierre, Devon | | 0.00 | (40.00) | (98,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 120-B | Noack, Alec | | 0.00 | (40.00) | (98,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 122-B | Garrett, Dalis | | 0.00 | (40.00) | (98,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-B | Hill, Jamee | | 0.00 | (40.00) | (98,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | McGregor, Ajala | | 0.00 | (40.00) | (98,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-A | Badat, Usman | | 0.00 | (40.00) | (98,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 518-B | Barrera, Breanna | | 0.00 | (80.00) | (98,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 520-A,B | Williams, Alan | | 0.00 | (40.00) | (99,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-B | DeLeon, Parker | | 0.00 | (40.00) | (99,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 126-A | Jolly, Adam | | 0.00 | (40.00) | (99,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 410-B | Solomon, Iyana | | 0.00 | (40.00) | (99,144.83) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 214-D | Steward, Kimari | 0.00 | 0.00 | (40.00) | (99,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 201-C | Montgomery, Atire | 0.00 | 0.00 | (40.00) | (99,224.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-C | Ramos, Zimri | 0.00 | 0.00 | (40.00) | (99,264.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 102-B | Aly, Sarah | 0.00 | 0.00 | (40.00) | (99,304.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-D | Pool, Sebastian | 0.00 | 0.00 | (40.00) | (99,344.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-C | Woods, Jekel | 0.00 | 0.00 | (40.00) | (99,384.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 515-B | McDowell, Arela | 0.00 | 0.00 | (40.00) | (99,424.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 115-D | Davies, Raynee | 0.00 | 0.00 | (80.00) | (99,504.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Wene, Logan | 0.00 | 0.00 | (40.00) | (99,544.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-B | Edwards, Byron | 0.00 | 0.00 | (40.00) | (99,584.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 523-D | Dominguez, Luis | 0.00 | 0.00 | (40.00) | (99,624.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Haq, Wafeeq | 0.00 | 0.00 | (40.00) | (99,664.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Murphy, Raven | 0.00 | 0.00 | (40.00) | (99,704.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Britton, Brooke | 0.00 | 0.00 | (40.00) | (99,744.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 501-D | Harris, Ivy | 0.00 | 0.00 | (40.00) | (99,784.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-A | Duru, Ezinne | 0.00 | 0.00 | (40.00) | (99,824.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 103-C | Digwo, Melissa | 0.00 | 0.00 | (40.00) | (99,864.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-C | Gbunblee, Michael | 0.00 | 0.00 | (40.00) | (99,904.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-D | Udeshi, Neha | 0.00 | 0.00 | (40.00) | (99,944.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 427-D | Gibson II, Chance | 0.00 | 0.00 | (40.00) | (99,984.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Mckinney, Jade | 0.00 | 0.00 | (40.00) | (100,024.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401-A | Bosier, Devin | 0.00 | 0.00 | (40.00) | (100,064.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 210-A | Hayes, Marcus | 0.00 | 0.00 | (40.00) | (100,104.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 226-A | Def-Vereen, Jasmine | 0.00 | 0.00 | (40.00) | (100,144.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 119-C | Taylor, Sharia | 0.00 | 0.00 | (40.00) | (100,184.83) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-C | Julian, Kerrigan | 0.00 | 0.00 | (40.00) | (100,224.83) |
| 4108 | 12/1/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra | Automatic reversal | 201-C | | Montgomery, Atire | 40.00 | 40.00 | 0.00 | (100,184.83) |
| 4108 | 12/1/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra | Automatic reversal | 514-C | | Nguyen, Linda | 40.00 | 40.00 | 0.00 | (100,144.83) |
| 4108 | 12/1/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 514-C | Rodgers, Devan | 0.00 | 0.00 | (40.00) | (100,184.83) |
| 4108 | 12/1/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra | Automatic reversal | 409-A | | Duru, Ezinne | 40.00 | 40.00 | 0.00 | (100,144.83) |
| 4108 | 12/1/2019 | 12/5/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 522-B | Hubbard, Deaja | 40.00 | 40.00 | 0.00 | (100,104.83) |
| 4108 | 12/1/2019 | 12/5/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 320-A | JONES, ELAINE | 40.00 | 40.00 | 0.00 | (100,064.83) |
| 4108 | 12/1/2019 | 12/7/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 414-B | Britton, Brooke | 40.00 | 40.00 | 0.00 | (100,024.83) |
| 4108 | 12/3/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjust | 514-C | Rodgers, Devan | 0.00 | 0.00 | (40.00) | (100,064.83) |
| 4108 | 12/3/2019 | 12/3/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Unit transfer adjust | 213-B | Rodgers, Devan | 40.00 | 40.00 | 0.00 | (100,024.83) |
| 4108 | 12/3/2019 | 12/6/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Reversal of transac | 514-C | Rodgers, Devan | 40.00 | 40.00 | 0.00 | (99,984.83) |
| | | | | | | | | **4108: Parking Income:** | **(99,984.83)** | **25,337.82** | **(125,322.65)** | **(99,984.83)** |

**GL Account: 4112: Early Termination Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4112 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4112 | 1/7/2019 | 1/7/2019 | 01/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract Fee | 125 | Cain, Deja | 0.00 | 0.00 | (677.50) | (677.50) |
| 4112 | 1/10/2019 | 1/10/2019 | 01/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract Fee | 8:526-A | Magalong, Ashriel Krianne | 0.00 | 0.00 | (547.40) | (1,224.90) |
| 4112 | 2/2/2019 | 2/2/2019 | 02/2019 | Contract Sell Fee (TA | AR Charge | Contract Sell Fee | 8:115-C | Wong, Alan | 0.00 | 0.00 | (667.25) | (1,892.15) |
| 4112 | 5/10/2019 | 5/10/2019 | 05/2019 | Contract Sell Fee (TA | AR Charge | 85% Sold Lease co | 526-D | Adabah, Olivia | 0.00 | 0.00 | (530.40) | (2,422.55) |
| 4112 | 5/15/2019 | 5/15/2019 | 05/2019 | Contract Sell Fee (TA | AR Charge | 85% Sold lease co | 526-B | Bui, Tina | 0.00 | 0.00 | (530.40) | (2,952.95) |
| 4112 | 7/2/2019 | 7/2/2019 | 07/2019 | Contract Sell Fee (TA | AR Charge | 85% Sell Contract F | 501-C | Herrera, Ashley | 0.00 | 0.00 | (530.40) | (3,483.35) |
| 4112 | 8/1/2019 | 8/1/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Contract Sell Fee | 8:219-C | Washington, Daniel | 0.00 | 0.00 | (544.00) | (4,027.35) |
| 4112 | 8/8/2019 | 8/8/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract | | Alashqar, Omar | 0.00 | 0.00 | (582.25) | (4,609.60) |
| 4112 | 8/12/2019 | 8/12/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract Fee | 8:527-A | Watson, Kiara | 0.00 | 0.00 | (616.25) | (5,225.85) |
| 4112 | 8/12/2019 | 8/12/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract Fee 85% | | Naylor, Zachery | 0.00 | 0.00 | (535.50) | (5,761.35) |
| 4112 | 8/13/2019 | 8/13/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Contract Fee 85%/ Sold to Kesha | Martinez, Griselda | | 0.00 | 0.00 | (616.25) | (6,377.60) |
| 4112 | 8/19/2019 | 8/19/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Sell Contract Fee | | Cuevas, Braulio | 0.00 | 0.00 | (552.50) | (6,930.10) |
| 4112 | 8/20/2019 | 8/20/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | 85% Sell Contract Fee | | Tucker-Grey, Kareena | 0.00 | 0.00 | (531.25) | (7,461.35) |
| 4112 | 8/27/2019 | 8/27/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | 85% Sell Contract F | 327-D | St.julien, Dontavia | 0.00 | 0.00 | (616.25) | (8,077.60) |
| 4112 | 8/27/2019 | 8/27/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Reversal of transac | 327-D | St.julien, Dontavia | 616.25 | 616.25 | 0.00 | (7,461.35) |
| 4112 | 8/27/2019 | 8/27/2019 | 08/2019 | | | | | Salazar, Marivel | 0.00 | 0.00 | (849.15) | (8,310.50) |
| 4112 | 8/27/2019 | 8/27/2019 | 08/2019 | | | | | Valls, Eric | 0.00 | 0.00 | (616.25) | (8,926.75) |
| 4112 | 8/27/2019 | 8/27/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | | | Wooten, Sterling | 0.00 | 0.00 | (582.25) | (9,509.00) |
| 4112 | 8/28/2019 | 8/28/2019 | 08/2019 | Contract Sell Fee (TA | AR Charge | Contract Sell Fee | | Mitchell, Jeviyon | 0.00 | 0.00 | (544.00) | (10,053.00) |
| 4112 | 8/28/2019 | 8/28/2019 | 08/2019 | | | | 327-D | St.julien, Dontavia | 0.00 | 0.00 | (616.25) | (10,669.25) |
| 4112 | 9/4/2019 | 9/4/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | 50% sell contract fee | | Moore, Jacen | 0.00 | 0.00 | (449.50) | (11,118.75) |
| 4112 | 9/4/2019 | 9/4/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | 85% | | Kelly, Johnmah | 0.00 | 0.00 | (535.50) | (11,654.25) |
| 4112 | 9/10/2019 | 9/10/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | 85% sell contract fee | | Rainer, Kiara | 0.00 | 0.00 | (773.50) | (12,427.75) |
| 4112 | 9/11/2019 | 9/11/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | 85% Sell Contract F | 526-B | Nguyen, Britney | 0.00 | 0.00 | (535.50) | (12,963.25) |
| 4112 | 9/11/2019 | 9/11/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | 85% sell contract fee | | Dennison, Breonne | 0.00 | 0.00 | (535.50) | (13,498.75) |
| 4112 | 9/12/2019 | 9/12/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Write Off for transac | 214-C | Decuir, Donte | 611.15 | 611.15 | 0.00 | (12,887.60) |
| 4112 | 9/12/2019 | 9/12/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Write Off for transac | 317-B2 | Franklin, Tige | 509.15 | 509.15 | 0.00 | (12,378.45) |
| 4112 | 9/12/2019 | 9/12/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Write Off for transac | 414-A | Harvell, Kaitlyn | 611.15 | 611.15 | 0.00 | (11,767.30) |
| 4112 | 9/24/2019 | 9/24/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | 636.65 | 636.65 | 0.00 | (11,130.65) |
| 4112 | 9/24/2019 | 10/2/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | 0.00 | 0.00 | (636.65) | (11,767.30) |
| 4112 | 9/30/2019 | 9/30/2019 | 09/2019 | Contract Sell Fee (TA | AR Charge | Per J.Hooke pay 1( | 201-C | Rodriguez Rivera, Sharo | 0.00 | 0.00 | (315.00) | (12,082.30) |
| 4112 | 10/2/2019 | 10/2/2019 | 10/2019 | Contract Sell Fee (TA | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | 636.65 | 636.65 | 0.00 | (11,445.65) |
| 4112 | 10/2/2019 | 10/16/2019 | 10/2019 | Contract Sell Fee (TA | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | 0.00 | 0.00 | (636.65) | (12,082.30) |
| 4112 | 10/16/2019 | 10/16/2019 | 10/2019 | Contract Sell Fee (TA | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | 636.65 | 636.65 | 0.00 | (11,445.65) |
| 4112 | 12/2/2019 | 12/2/2019 | 12/2019 | Contract Sell Fee (TA | AR Charge | Sell contract fee | 514-C | Nguyen, Linda | 0.00 | 0.00 | (569.50) | (12,015.15) |
| 4112 | 12/3/2019 | 12/3/2019 | 12/2019 | Contract Sell Fee (TA | AR Charge | 85% fee | 409-A | Duru, Ezinne | 0.00 | 0.00 | (572.05) | (12,587.20) |
| 4112 | 12/4/2019 | 12/4/2019 | 12/2019 | Contract Sell Fee (TA | AR Charge | sold lease to Abdul | 319-A | Sohail, Abdul Moiz | 0.00 | 0.00 | (535.50) | (13,122.70) |
| | | | | | | | | **4112: Early Termination Fees:** | **(13,122.70)** | **4,257.65** | **(17,380.35)** | **(13,122.70)** |

**GL Account: 4113: NSF Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4113 | 6/14/2016 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:128498340 | Matthews, Brynea | | 35.00 | 35.00 | 0.00 | 35.00 |
| 4113 | 1/7/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:133290518 | Strong, Walter | | 35.00 | 35.00 | 0.00 | 70.00 |
| 4113 | 1/7/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:133290516 | Strong, Walter | | 35.00 | 35.00 | 0.00 | 105.00 |
| 4113 | 4/19/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:142395525 | Preet, Singh | | 35.00 | 35.00 | 0.00 | 140.00 |
| 4113 | 4/19/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:142395527 | Preet, Singh | | 35.00 | 35.00 | 0.00 | 175.00 |
| 4113 | 5/9/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:143050647 | Strong, Walter | | 35.00 | 35.00 | 0.00 | 210.00 |
| 4113 | 5/9/2017 | 5/28/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:143050649 | Strong, Walter | | 35.00 | 35.00 | 0.00 | 245.00 |
| 4113 | 5/21/2017 | 5/24/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Reversal of transaction ID:143165732 | White, Surayyah | | 35.00 | 35.00 | 0.00 | 280.00 |
| 4113 | 1/1/2019 | 1/3/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 106-C | Montelongo, Cecilia | 0.00 | 0.00 | (35.00) | 245.00 |
| 4113 | 1/1/2019 | 1/4/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 219-D | Mundell, Makenzie | 0.00 | 0.00 | (35.00) | 210.00 |
| 4113 | 1/1/2019 | 1/7/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 327-D | Wright, Imani | 0.00 | 0.00 | (35.00) | 175.00 |
| 4113 | 1/2/2019 | 1/8/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 315-A | Morris, Antionette | 0.00 | 0.00 | (35.00) | 140.00 |
| 4113 | 1/4/2019 | 1/8/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 101-D | Peete, Rodney | 0.00 | 0.00 | (35.00) | 105.00 |
| 4113 | 1/11/2019 | 1/16/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 314-A | Lumas, Skylar | 0.00 | 0.00 | (35.00) | 70.00 |
| 4113 | 1/14/2019 | 1/17/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 205-B | McGhee, Kandice | 0.00 | 0.00 | (35.00) | 35.00 |
| 4113 | 1/17/2019 | 1/22/2019 | 01/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 205-B | McGhee, Kandice | 0.00 | 0.00 | (35.00) | 0.00 |
| 4113 | 2/1/2019 | 2/5/2019 | 02/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 219-D | Mundell, Makenzie | 0.00 | 0.00 | (35.00) | (35.00) |
| 4113 | 2/2/2019 | 2/6/2019 | 02/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Posted | | Banks, Tyree | 0.00 | 0.00 | (35.00) | (70.00) |
| 4113 | 2/2/2019 | 2/6/2019 | 02/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Posted | | Banks, Tyree | 0.00 | 0.00 | (35.00) | (105.00) |
| 4113 | 2/2/2019 | 2/7/2019 | 02/2019 | NSF Charges (Tran | AR Charge | Return Item Fee Fo | 103-B | Parhat, Parizat | 0.00 | 0.00 | (35.00) | (140.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113 | 2/4/2019 | 2/6/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee Posted | | Banks, Tyree | | 0.00 | (35.00) | (175.00) |
| 4113 | 2/5/2019 | 2/11/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee Posted | | Baggett, Zachary | | 0.00 | (35.00) | (210.00) |
| 4113 | 2/5/2019 | 2/11/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee Posted | | Baggett, Zachary | | 0.00 | (35.00) | (245.00) |
| 4113 | 2/5/2019 | 2/20/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee Posted | | Baggett, Zachary | | 0.00 | (35.00) | (280.00) |
| 4113 | 2/13/2019 | 2/20/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee 114-A | | Dike, Chinwe | | 0.00 | (35.00) | (315.00) |
| 4113 | 2/15/2019 | 2/20/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee 320-A | | Mayes, Jacorien | | 0.00 | (35.00) | (350.00) |
| 4113 | 2/22/2019 | 2/26/2019 | 02/2019 | NSF Charges (Tran AR Charge | Return Item Fee Fee Posted | | Reed, ShiDae | | 0.00 | (35.00) | (385.00) |
| 4113 | 3/2/2019 | 3/7/2019 | 03/2019 | NSF Charges (Tran AR Charge | Return Item Fee 222-B | | Allen, Malcolm | | 0.00 | (35.00) | (420.00) |
| 4113 | 3/5/2019 | 3/8/2019 | 03/2019 | NSF Charges (Tran AR Charge | Return Item Fee 526-A | | King, Mkaila | | 0.00 | (35.00) | (455.00) |
| 4113 | 3/5/2019 | 3/11/2019 | 03/2019 | NSF Charges (Tran AR Charge | Return Item Fee 518-B2 | | Pool, Sebastian | | 0.00 | (35.00) | (490.00) |
| 4113 | 3/5/2019 | 3/11/2019 | 03/2019 | NSF Charges (Tran AR Charge | Return Item Fee 501-D | | Gordon, Ashari | | 0.00 | (35.00) | (525.00) |
| 4113 | 4/1/2019 | 4/3/2019 | 04/2019 | NSF Charges (Tran AR Charge | Return Item Fee 223-D1 | | Melton, Brianna | | 0.00 | (35.00) | (560.00) |
| 4113 | 4/1/2019 | 4/4/2019 | 04/2019 | NSF Charges (Tran AR Charge | Return Item Fee 213-D | | Pancorvo, Katia | | 0.00 | (35.00) | (595.00) |
| 4113 | 4/5/2019 | 4/10/2019 | 04/2019 | NSF Charges (Tran AR Charge | Return Item Fee 401-B | | Zachary, Silhouette | | 0.00 | (35.00) | (630.00) |
| 4113 | 4/19/2019 | 4/22/2019 | 04/2019 | NSF Charges (Tran AR Charge | Return Item Fee 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (665.00) |
| 4113 | 4/19/2019 | 4/24/2019 | 04/2019 | NSF Charges (Tran AR Charge | Return Item Fee 315-B | | Whitaker, Ernest | | 0.00 | (35.00) | (700.00) |
| 4113 | 4/26/2019 | 5/1/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 422-A | | Linton, Deandre | | 0.00 | (35.00) | (735.00) |
| 4113 | 5/4/2019 | 5/9/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 315-B | | Whitaker, Ernest | | 0.00 | (35.00) | (770.00) |
| 4113 | 5/6/2019 | 5/8/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (805.00) |
| 4113 | 5/6/2019 | 5/10/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 113-D | | King, Mkaila | | 0.00 | (35.00) | (840.00) |
| 4113 | 5/6/2019 | 5/10/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 527-D | | Brock, Zion | | 0.00 | (35.00) | (875.00) |
| 4113 | 5/7/2019 | 5/15/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 226-A | | Swain, Courtney | | 0.00 | (35.00) | (910.00) |
| 4113 | 5/12/2019 | 5/20/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 226-A | | Swain, Courtney | | 0.00 | (35.00) | (945.00) |
| 4113 | 5/17/2019 | 5/22/2019 | 05/2019 | NSF Charges (Tran AR Charge | Return Item Fee 315-B | | Whitaker, Ernest | | 0.00 | (35.00) | (980.00) |
| 4113 | 6/3/2019 | 6/7/2019 | 06/2019 | NSF Charges (Tran AR Charge | Return Item Fee 423-D | | Chikezie, Rebekaah | | 0.00 | (35.00) | (1,015.00) |
| 4113 | 6/6/2019 | 6/10/2019 | 06/2019 | NSF Charges (Tran AR Charge | Return Item Fee 525 | | Wallace, Cameron | | 0.00 | (35.00) | (1,050.00) |
| 4113 | 6/7/2019 | 6/12/2019 | 06/2019 | NSF Charges (Tran AR Charge | Return Item Fee 125 | | Sanders, DaNaijuwua | | 0.00 | (35.00) | (1,085.00) |
| 4113 | 6/14/2019 | 6/18/2019 | 06/2019 | NSF Charges (Tran AR Charge | Return Item Fee 125 | | Sanders, DaNaijuwua | | 0.00 | (35.00) | (1,120.00) |
| 4113 | 6/14/2019 | 8/5/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 417-A | | Fowler, Taelor | | 0.00 | (35.00) | (1,155.00) |
| 4113 | 6/22/2019 | 6/27/2019 | 07/2019 | NSF Charges (Tran AR Charge | Return Item Fee 405-A | | Fondong, Bernette | | 0.00 | (35.00) | (1,190.00) |
| 4113 | 6/24/2019 | 6/24/2019 | 06/2019 | NSF Charges (Tran AR Charge | Payment returned 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (1,215.00) |
| 4113 | 6/24/2019 | 6/24/2019 | 06/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (1,190.00) |
| 4113 | 6/24/2019 | 7/8/2019 | 07/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (1,215.00) |
| 4113 | 7/2/2019 | 7/5/2019 | 07/2019 | NSF Charges (Tran AR Charge | Return Item Fee 416-C | | Adege, Eyosias | | 0.00 | (35.00) | (1,250.00) |
| 4113 | 7/8/2019 | 7/8/2019 | 07/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (1,225.00) |
| 4113 | 7/8/2019 | 8/20/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (1,250.00) |
| 4113 | 7/10/2019 | 7/10/2019 | 07/2019 | NSF Charges (Tran AR Charge | Reversal of transac 125 | | Sanders, DaNaijuwua | | 0.00 | (35.00) | (1,215.00) |
| 4113 | 7/10/2019 | 7/10/2019 | 07/2019 | NSF Charges (Tran AR Charge | Write Off for transac 125 | | Sanders, DaNaijuwua | | 35.00 | 0.00 | (1,180.00) |
| 4113 | 7/10/2019 | 7/10/2019 | 07/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,145.00) |
| 4113 | 7/10/2019 | 7/10/2019 | 07/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,110.00) |
| 4113 | 7/10/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (1,145.00) |
| 4113 | 7/10/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (1,180.00) |
| 4113 | 7/26/2019 | 7/26/2019 | 07/2019 | NSF Charges (Tran AR Charge | Write Off for transaction 130462177 | | JAMISON, KAMILLE | | 35.00 | 0.00 | (1,145.00) |
| 4113 | 7/31/2019 | 8/6/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 526-A | | Adebiyi, Toliat | | 0.00 | (35.00) | (1,180.00) |
| 4113 | 8/8/2019 | 8/8/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 315-B | | Whitaker, Ernest | | 35.00 | 0.00 | (1,145.00) |
| 4113 | 8/9/2019 | 8/14/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 506-D | | Poe, Kierra | | 0.00 | (35.00) | (1,180.00) |
| 4113 | 8/9/2019 | 8/15/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 506-D | | Poe, Kierra | | 35.00 | 0.00 | (1,145.00) |
| 4113 | 8/12/2019 | 8/14/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 227-A | | DEHOYOS, CRISTINA | | 0.00 | (35.00) | (1,180.00) |
| 4113 | 8/18/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 415-B | | Onaleye, Olatomide | | 0.00 | (35.00) | (1,215.00) |
| 4113 | 8/18/2019 | 8/22/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 415-B | | Onaleye, Olatomide | | 0.00 | (35.00) | (1,250.00) |
| 4113 | 8/19/2019 | 8/19/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 24.38 | 0.00 | (1,225.62) |
| 4113 | 8/19/2019 | 8/19/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 35.00 | 0.00 | (1,190.62) |
| 4113 | 8/19/2019 | 8/22/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 414-A | | Williams, Sha'nya | | 0.00 | (35.00) | (1,225.62) |
| 4113 | 8/19/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (35.00) | (1,260.62) |
| 4113 | 8/19/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 0.00 | (24.38) | (1,285.00) |
| 4113 | 8/20/2019 | 8/20/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (1,260.00) |
| 4113 | 8/20/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (1,285.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,250.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,215.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (1,250.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (1,285.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,250.00) |
| 4113 | 8/21/2019 | 8/21/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (1,215.00) |
| 4113 | 8/23/2019 | 8/29/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 414-A | | Williams, Sha'nya | | 0.00 | (35.00) | (1,250.00) |
| 4113 | 8/24/2019 | 8/29/2019 | 08/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 414-A | | Williams, Sha'nya | | 0.00 | (35.00) | (1,285.00) |
| 4113 | 8/30/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (24.38) | (1,309.38) |
| 4113 | 8/30/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Bad Debt Recovere 226-A | | Swain, Courtney | | 0.00 | (35.00) | (1,344.38) |
| 4113 | 8/30/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 35.00 | 0.00 | (1,309.38) |
| 4113 | 8/30/2019 | 8/30/2019 | 08/2019 | NSF Charges (Tran AR Charge | Reversal of transac 226-A | | Swain, Courtney | | 24.38 | 0.00 | (1,285.00) |
| 4113 | 8/30/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 126-D | | Johnson, Nakayla | | 0.00 | (35.00) | (1,320.00) |
| 4113 | 8/30/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 303-D | | Briggs, Tykeiah | | 0.00 | (35.00) | (1,355.00) |
| 4113 | 8/31/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 125 | | Thomas, Ashly | | 0.00 | (35.00) | (1,390.00) |
| 4113 | 9/1/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 125 | | Thomas, Ashly | | 0.00 | (35.00) | (1,425.00) |
| 4113 | 9/3/2019 | 9/9/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 327-B | | Walker, Ayesha | | 0.00 | (35.00) | (1,460.00) |
| 4113 | 9/3/2019 | 9/13/2019 | 09/2019 | NSF Charges (Tran AR Charge | Reversal of transac 327-B | | Walker, Ayesha | | 35.00 | 0.00 | (1,425.00) |
| 4113 | 9/3/2019 | 9/27/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 203-D | | Parker, Jonathan | | 0.00 | (35.00) | (1,460.00) |
| 4113 | 9/5/2019 | 9/5/2019 | 09/2019 | NSF Charges (Tran AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (1,435.00) |
| 4113 | 9/5/2019 | 9/9/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 420-B | | Richardson, Cameron | | 0.00 | (35.00) | (1,470.00) |
| 4113 | 9/5/2019 | 9/9/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 226-B | | January, Mikhia | | 0.00 | (35.00) | (1,505.00) |
| 4113 | 9/5/2019 | 9/10/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 415-A | | Jackson, Malik | | 0.00 | (35.00) | (1,540.00) |
| 4113 | 9/5/2019 | 9/11/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 403-C | | Udobong, Etini | | 0.00 | (35.00) | (1,575.00) |
| 4113 | 9/5/2019 | 10/11/2019 | 10/2019 | NSF Charges (Tran AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (1,600.00) |
| 4113 | 9/11/2019 | 9/17/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 117-B | | Jackson, TeQuille | | 0.00 | (35.00) | (1,635.00) |
| 4113 | 9/12/2019 | 9/12/2019 | 09/2019 | NSF Charges (Tran AR Charge | Write Off for transac 205-B | | Goins, Mika | | 35.00 | 0.00 | (1,600.00) |
| 4113 | 9/16/2019 | 9/18/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 206-C | | Young, Diamond | | 0.00 | (35.00) | (1,635.00) |
| 4113 | 9/17/2019 | 9/23/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 314-C | | Okoko, Ifeanyi | | 0.00 | (35.00) | (1,670.00) |
| 4113 | 9/18/2019 | 9/18/2019 | 09/2019 | NSF Charges (Tran AR Charge | Write Off for transac 205-B | | McGhee, Kandice | | 35.00 | 0.00 | (1,635.00) |
| 4113 | 9/18/2019 | 9/18/2019 | 09/2019 | NSF Charges (Tran AR Charge | Write Off for transac 205-B | | McGhee, Kandice | | 35.00 | 0.00 | (1,600.00) |
| 4113 | 9/18/2019 | 9/18/2019 | 09/2019 | NSF Charges (Tran AR Charge | Write Off for transac 418-B2 | | Wells, Quantas | | 35.00 | 0.00 | (1,565.00) |
| 4113 | 9/18/2019 | 9/23/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 120-B | | Adisa, Olalekan | | 0.00 | (35.00) | (1,600.00) |
| 4113 | 9/21/2019 | 11/4/2019 | 11/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 203-D | | Parker, Jonathan | | 0.00 | (35.00) | (1,635.00) |
| 4113 | 9/23/2019 | 9/26/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 120-B | | Adisa, Olalekan | | 0.00 | (35.00) | (1,670.00) |
| 4113 | 9/23/2019 | 10/3/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 525 | | Wallace, Cameron | | 0.00 | (35.00) | (1,705.00) |
| 4113 | 9/26/2019 | 9/30/2019 | 09/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 206-C | | Young, Diamond | | 0.00 | (35.00) | (1,740.00) |
| 4113 | 9/26/2019 | 10/2/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 515-C | | Woods, Jekel | | 0.00 | (35.00) | (1,775.00) |
| 4113 | 10/1/2019 | 10/4/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 119-B | | Royston, Jaliyah | | 0.00 | (35.00) | (1,810.00) |
| 4113 | 10/1/2019 | 11/12/2019 | 11/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 203-D | | Parker, Jonathan | | 0.00 | (35.00) | (1,845.00) |
| 4113 | 10/3/2019 | 10/9/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 515-C | | Woods, Jekel | | 0.00 | (35.00) | (1,880.00) |
| 4113 | 10/4/2019 | 10/8/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 301-C | | Jones, Aaliyah | | 0.00 | (35.00) | (1,915.00) |
| 4113 | 10/4/2019 | 10/8/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 214-B | | Taing, Jasmine | | 0.00 | (35.00) | (1,950.00) |
| 4113 | 10/7/2019 | 10/10/2019 | 10/2019 | NSF Charges (Tran AR Charge | Return Item Fee NS 417-A | | Lovell, Kaya | | 0.00 | (35.00) | (1,985.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4113 | 10/11/2019 | 10/11/2019 | 10/2019 | | NSF Charges (Tran AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (1,960.00) |
| 4113 | 10/22/2019 | 10/25/2019 | 10/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 419-B | | Thomas, Christopher | | 0.00 | (35.00) | (1,995.00) |
| 4113 | 10/23/2019 | 10/29/2019 | 10/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 422-C | | Markland, Lennox | | 0.00 | (35.00) | (2,030.00) |
| 4113 | 10/25/2019 | 10/30/2019 | 10/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 301-C | | Jones, Aaliyah | | 0.00 | (35.00) | (2,065.00) |
| 4113 | 10/26/2019 | 10/31/2019 | 10/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 314-B | | Brown, Malique | | 0.00 | (35.00) | (2,100.00) |
| 4113 | 11/1/2019 | 11/6/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 420-D | | Massenburg, Nakajeva | | 0.00 | (35.00) | (2,135.00) |
| 4113 | 11/3/2019 | 11/7/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 526-A | | Adebiyi, Toliat | | 0.00 | (35.00) | (2,170.00) |
| 4113 | 11/3/2019 | 11/8/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 203-D | | Parker, Jonathan | | 0.00 | (35.00) | (2,205.00) |
| 4113 | 11/4/2019 | 11/6/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 306-B | | Locke, Vashtie | | 0.00 | (35.00) | (2,240.00) |
| 4113 | 11/6/2019 | 11/12/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 210-B | | Johnson, Jaylen | | 0.00 | (35.00) | (2,275.00) |
| 4113 | 11/7/2019 | 11/7/2019 | 11/2019 | 09/05/2019 | NSF Charges (Tran AR Charge | 125 | | Thomas, Ashly | | 0.00 | (35.00) | (2,310.00) |
| 4113 | 11/15/2019 | 11/20/2019 | 11/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 415-A | | Jackson, Malik | | 0.00 | (35.00) | (2,345.00) |
| 4113 | 11/27/2019 | 12/2/2019 | 12/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 427-B | | Edwards, Byron | | 0.00 | (35.00) | (2,380.00) |
| 4113 | 11/29/2019 | 12/6/2019 | 12/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 416-B | | Fowler, Taelor | | 0.00 | (35.00) | (2,415.00) |
| 4113 | 12/9/2019 | 12/12/2019 | 12/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 213-C | | Eshiet, Aniefiok | | 0.00 | (35.00) | (2,450.00) |
| 4113 | 12/9/2019 | 12/12/2019 | 12/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 524 | | Evans, Mya | | 0.00 | (35.00) | (2,485.00) |
| 4113 | 12/9/2019 | 12/16/2019 | 12/2019 | | NSF Charges (Tran AR Charge | Return Item Fee NS 122-D | | Oliver, Hakim | | 0.00 | (35.00) | (2,520.00) |
| | | | | | | | | **4113: NSF Fees:** | **(2,520.00)** | **1,083.76** | **(3,603.76)** | **(2,520.00)** |

**GL Account: 4114: Application Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4114 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 4114 | 2/11/2016 | 6/24/2019 | 06/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:119690902 | | Tran, Michelle | | 25.00 | 0.00 | 25.00 |
| 4114 | 2/11/2016 | 6/24/2019 | 06/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:119690901 | | Tran, Michelle | | 25.00 | 0.00 | 50.00 |
| 4114 | 1/7/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:133242153 | | Strong, Walter | | 25.00 | 0.00 | 75.00 |
| 4114 | 4/19/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:142342018 | | Preet, Singh | | 25.00 | 0.00 | 100.00 |
| 4114 | 4/19/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:142380987 | | Preet, Singh | | 25.00 | 0.00 | 125.00 |
| 4114 | 5/9/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:143008637 | | Strong, Walter | | 25.00 | 0.00 | 150.00 |
| 4114 | 7/5/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:144413196 | | Strong, Walter | | 25.00 | 0.00 | 175.00 |
| 4114 | 11/15/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152258585 | | Williams, Deashia | | 0.00 | (25.00) | 150.00 |
| 4114 | 11/15/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152438499 | | Strong, Walter | | 0.00 | (25.00) | 125.00 |
| 4114 | 11/15/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152440720 | | Strong, Walter | | 0.00 | (25.00) | 100.00 |
| 4114 | 11/17/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152490168 | | Tillotson, Braelyn | | 0.00 | (25.00) | 75.00 |
| 4114 | 11/17/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152462305 | | Strong, Walter | | 0.00 | (25.00) | 50.00 |
| 4114 | 11/19/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152504520 | | Taylor, Malaya | | 0.00 | (25.00) | 25.00 |
| 4114 | 11/20/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152644282 | | Tillotson, Braelyn | | 0.00 | (25.00) | 0.00 |
| 4114 | 11/25/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152725492 | | Veasey, Rodney | | 0.00 | (25.00) | (25.00) |
| 4114 | 11/26/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152731780 | | Smith, Darrell | | 0.00 | (25.00) | (50.00) |
| 4114 | 11/29/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152989266 | | Watkins, Tamia | | 0.00 | (25.00) | (75.00) |
| 4114 | 11/29/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:152989212 | | Watkins, Tamia | | 0.00 | (25.00) | (100.00) |
| 4114 | 12/5/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153365739 | | Adderley, Allan | | 0.00 | (25.00) | (125.00) |
| 4114 | 12/8/2017 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153649857 | | Smith, Kamron | | 0.00 | (25.00) | (150.00) |
| 4114 | 12/19/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153811240 | | Wilson, Angel | | 0.00 | (25.00) | (175.00) |
| 4114 | 12/20/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153955931 | | Wells, Kiara | | 0.00 | (25.00) | (200.00) |
| 4114 | 12/21/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153960630 | | Zenteno, Ana | | 0.00 | (25.00) | (225.00) |
| 4114 | 12/21/2017 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:153960611 | | Zenteno, Ana | | 0.00 | (25.00) | (250.00) |
| 4114 | 1/2/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154719359 | | WonzerNesbit, Shanwlus | | 0.00 | (25.00) | (275.00) |
| 4114 | 1/4/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154809859 | | Williams, Korey | | 0.00 | (25.00) | (300.00) |
| 4114 | 1/4/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154812274 | | Wright, Darius | | 0.00 | (25.00) | (325.00) |
| 4114 | 1/4/2018 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154809110 | | Riechmann, Lauren | | 0.00 | (25.00) | (350.00) |
| 4114 | 1/5/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154845755 | | Wright, Darius | | 0.00 | (25.00) | (375.00) |
| 4114 | 1/6/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154873058 | | Adderley, Allan | | 0.00 | (25.00) | (400.00) |
| 4114 | 1/8/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154931945 | | Truong, Jennifer | | 0.00 | (25.00) | (425.00) |
| 4114 | 1/8/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154930878 | | Turner, Ayrielle | | 0.00 | (25.00) | (450.00) |
| 4114 | 1/8/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154922106 | | Woods-Starks, Herb | | 0.00 | (25.00) | (475.00) |
| 4114 | 1/8/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154927377 | | Woods-Starks, Herb | | 0.00 | (25.00) | (500.00) |
| 4114 | 1/10/2018 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:154955633 | | Watson-Butler, Destiny | | 0.00 | (25.00) | (525.00) |
| 4114 | 1/31/2018 | 5/28/2019 | 05/2019 | | Application Fee (Tra AR Charge | Reversal of transaction ID:156058306 | | Hill, Nadia | | 25.00 | 0.00 | (500.00) |
| 4114 | 1/28/2019 | 1/28/2019 | 01/2019 | | Application Completed Fee Posted - A | Taylor, Joisslyn | | | | 0.00 | (50.00) | (550.00) |
| 4114 | 1/30/2019 | 1/30/2019 | 01/2019 | | Application Fee (Tra AR Charge | | | Williams, Isaac | | 0.00 | (50.00) | (600.00) |
| 4114 | 1/31/2019 | 1/31/2019 | 01/2019 | | Application Fee (Tra AR Charge | Application Complet 520-B | | Hall-Cox, Tyreon, bedspace 2, | | 0.00 | (50.00) | (650.00) |
| 4114 | 1/31/2019 | 2/1/2019 | 02/2019 | | Application Fee (Tra AR Charge | Reversal of transact 520-B | | Hall-Cox, Tyreon, bedspace 2, | | 50.00 | 0.00 | (600.00) |
| 4114 | 2/2/2019 | 2/2/2019 | 02/2019 | | Application Fee (Tra AR Charge | | | Banks, Tyree | | 0.00 | (50.00) | (650.00) |
| 4114 | 2/4/2019 | 2/4/2019 | 02/2019 | | Application Fee (Tra AR Charge | | | Banks, Tyree | | 0.00 | (50.00) | (700.00) |
| 4114 | 2/5/2019 | 2/5/2019 | 02/2019 | 315-A | Application Fee (Tra AR Charge | | | Williams, Jo'Lecia | | 0.00 | (50.00) | (750.00) |
| 4114 | 2/5/2019 | 2/5/2019 | 02/2019 | | Application Fee (Tra AR Charge | | | Baggett, Zachary | | 0.00 | (50.00) | (800.00) |
| 4114 | 2/5/2019 | 2/5/2019 | 02/2019 | | Application Fee (Tra AR Charge | | | Baggett, Zachary | | 0.00 | (50.00) | (850.00) |
| 4114 | 2/5/2019 | 2/15/2019 | 02/2019 | | Application Fee (Tra AR Charge | Reversal of transact | | Williams, Jo'Lecia | | 50.00 | 0.00 | (800.00) |
| 4114 | 2/6/2019 | 2/6/2019 | 02/2019 | 315-A | Application Fee (Tra AR Charge | | | Williams, Jo'Lecia | | 0.00 | (50.00) | (850.00) |
| 4114 | 2/6/2019 | 2/8/2019 | 02/2019 | | Application Fee (Tra AR Charge | Reversal of transact 315-A | | Williams, Jo'Lecia | | 50.00 | 0.00 | (800.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Smith, Kamron | | 0.00 | (25.00) | (825.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Akhtar, Jazzib | | 0.00 | (25.00) | (875.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Akinde, Babasijibomi | | 0.00 | (25.00) | (900.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Akinde, Babasijibomi | | 0.00 | (25.00) | (925.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Akinde, Babasijibomi | | 0.00 | (25.00) | (950.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Barber, Alyssa | | 0.00 | (25.00) | (975.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Barrett, Theresa | | 0.00 | (25.00) | (1,000.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Benton, Robbie | | 0.00 | (25.00) | (1,025.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Birdsong, Jared | | 0.00 | (25.00) | (1,050.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | SBWO | | Blalock, Caleb | | 25.00 | 0.00 | (1,025.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Booker, Fayth | | 0.00 | (25.00) | (1,050.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Bowman, Jane | | 0.00 | (25.00) | (1,075.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Bowman, Jane | | 0.00 | (25.00) | (1,100.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Bradley, DeTrevion | | 0.00 | (25.00) | (1,125.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Bradley, DeTrevion | | 0.00 | (25.00) | (1,150.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Briggs, Tari | | 0.00 | (25.00) | (1,175.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Chicas, Yosting | | 0.00 | (25.00) | (1,200.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Dailey, Grant | | 0.00 | (25.00) | (1,225.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Davis, Donavon | | 0.00 | (25.00) | (1,250.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Davis, Eris | | 0.00 | (25.00) | (1,275.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Davis, Eris | | 0.00 | (25.00) | (1,300.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | DeCuir, Dajah | | 0.00 | (25.00) | (1,325.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Deere, Shikeith | | 0.00 | (25.00) | (1,350.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Deere, Shikeith | | 0.00 | (25.00) | (1,375.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Fielder, Maegan | | 0.00 | (25.00) | (1,400.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Fielder, Maegan | | 0.00 | (25.00) | (1,425.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Fielder, Maegan | | 0.00 | (25.00) | (1,450.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Grant, Jordan | | 0.00 | (25.00) | (1,475.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Grant, Jordan | | 0.00 | (25.00) | (1,500.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | SBWO | | Hill, Nadia | | 25.00 | 0.00 | (1,475.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | SBWO | | Hill, Nadia | | 25.00 | 0.00 | (1,450.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | | Application Fee (Tra AR Charge | correcting account for EOM 05/2019 | | Izaguirre, Sofia | | 0.00 | (25.00) | (1,475.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | Application Fee Wai | AR Charge | correcting account for EOM 05/2019 | | Izaguirre, Sofia | | 0.00 | (25.00) | (1,500.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | Application Fee Wai | AR Charge | correcting account for EOM 05/2019 | | Johnson, Alezandria | | 0.00 | (25.00) | (1,525.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | Application Fee Wai | AR Charge | correcting account for EOM 05/2019 | | Johnson, Karrington | | 0.00 | (25.00) | (1,550.00) |
| 4114 | 5/24/2019 | 5/24/2019 | 05/2019 | Application Fee Wai | AR Charge | correcting account for EOM 05/2019 | | Johnson, Karrington | | 0.00 | (25.00) | (1,575.00) |
| 4114 | 5/24/2019 | 5/28/2019 | 05/2019 | Application Fee Wai | AR Charge | Reversal of transaction ID:177970490 | | Fielder, Maegan | | 25.00 | 0.00 | (1,550.00) |
| 4114 | 5/24/2019 | 5/28/2019 | 05/2019 | Application Fee Wai | AR Charge | Reversal of transaction ID:177970616 | | Hill, Nadia | | 0.00 | (25.00) | (1,575.00) |
| 4114 | 5/24/2019 | 5/28/2019 | 05/2019 | Application Fee Wai | AR Charge | Reversal of transaction ID:177970142 | | Smith, Kamron | | 50.00 | 0.00 | (1,525.00) |
| 4114 | 5/28/2019 | 5/28/2019 | 05/2019 | Application Fee Wai | AR Charge | | | Shelvin, Ashlee | | 0.00 | (25.00) | (1,550.00) |
| 4114 | 5/28/2019 | 5/28/2019 | 05/2019 | Application Fee Wai | AR Charge | Correcting account EOM 05/2019 | | Sellers, D'Mond | | 0.00 | (50.00) | (1,600.00) |
| 4114 | 5/28/2019 | 5/28/2019 | 05/2019 | Application Fee (Tra | AR Charge | Correcting account EOM 05/2019 | | Sallans, Russ | | 0.00 | (25.00) | (1,625.00) |
| 4114 | 5/28/2019 | 5/28/2019 | 05/2019 | Application Fee (Tra | AR Charge | Correcting account EOM 05/2019 | | Sallans, Russ | | 0.00 | (25.00) | (1,650.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | | 106-A2 | Carrier, Joshua | | 0.00 | (25.00) | (1,675.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | | 106-A2 | Carrier, Joshua | | 0.00 | (25.00) | (1,700.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Correcting account | | Anetekhai, Destiny | | 25.00 | 0.00 | (1,675.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | App Fee | AR Charge | | | Cosme, Destiny | | 0.00 | (25.00) | (1,700.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee Wai | AR Charge | SBWO | | Gaines, Lauren | | 1.00 | 0.00 | (1,699.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application Charge | | Jones, Ashley | | 0.00 | (25.00) | (1,724.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application Fee Charge | | Jones, Ashley | | 0.00 | (25.00) | (1,749.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application Charge | | Jones, Miesha | | 0.00 | (25.00) | (1,774.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Jones, Miesha | | 0.00 | (25.00) | (1,799.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Kryk, Allyson | | 0.00 | (25.00) | (1,824.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Kryk, Allyson | | 0.00 | (25.00) | (1,849.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Larkins, Tylar | | 0.00 | (25.00) | (1,874.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Lindsay, Kavaughn | | 0.00 | (25.00) | (1,899.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Lindsay, Kavaughn | | 0.00 | (25.00) | (1,924.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Manfoumby, Darell | | 0.00 | (25.00) | (1,949.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee Wai | AR Charge | App fee | | Manfoumby, Darell | | 0.00 | (25.00) | (1,974.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Martinez, Nicolle | | 0.00 | (25.00) | (1,999.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Martinez, Nicolle | | 0.00 | (25.00) | (2,024.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Mcalister, Jachica | | 0.00 | (25.00) | (2,049.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Reversal of transaction ID:179063256 | | Samples, Lauryn | | 25.00 | 0.00 | (2,074.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | | | Samples, Lauryn | | 0.00 | (25.00) | (2,074.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application Fee | | Williams, Isaac | | 50.00 | 0.00 | (2,024.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | McKee, Brandon | | 0.00 | (25.00) | (2,049.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Nesbit, Shanwius Sammy | | 0.00 | (25.00) | (2,074.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Ondzounga, Okoy Stephen | | 0.00 | (25.00) | (2,099.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Ovalle, Nicolas | | 0.00 | (25.00) | (2,124.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Ruffin, Brailyn | | 0.00 | (25.00) | (2,149.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee | | Riggins, Diamond | | 0.00 | (25.00) | (2,174.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application fee | | Pancorvo, Katia | | 0.00 | (25.00) | (2,199.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Pancorvo, Katia | | 0.00 | (25.00) | (2,224.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Pettit, Nicholas | | 0.00 | (25.00) | (2,249.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application Fee Charge | | Pettit, Nicholas | | 0.00 | (25.00) | (2,274.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee Charge | | Pratt, Tyra | | 0.00 | (25.00) | (2,299.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Pratt, Tyra | | 0.00 | (25.00) | (2,324.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee | | Prevost, Imani | | 0.00 | (25.00) | (2,349.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee Charge | | Punch, ShaKeriah | | 0.00 | (25.00) | (2,374.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee Charge | | Punch, ShaKeriah | | 0.00 | (25.00) | (2,399.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App Fee Charge | | Punch, ShaKeriah | | 0.00 | (25.00) | (2,424.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | application fee | | Rankins, Justin | | 0.00 | (25.00) | (2,449.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | App fee charge | | Rankins, Justin | | 0.00 | (25.00) | (2,474.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application fee | | Richardson, Arliesha | | 0.00 | (25.00) | (2,499.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application fee | | Richardson, Nana | | 0.00 | (25.00) | (2,524.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application fee | | Richardson, Simone | | 0.00 | (25.00) | (2,549.00) |
| 4114 | 6/24/2019 | 6/24/2019 | 06/2019 | Application Fee (Tra | AR Charge | Application fee charge | | Ricks, Kylel | | 0.00 | (25.00) | (2,574.00) |
| | | | | | | | | 4114: Application Fees: | (2,574.00) | 601.00 | (3,175.00) | (2,574.00) |

**GL Account: 4115: Damages**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4115 | 8/9/2018 | 1/31/2019 | 01/2019 | Paint (Transaction | AR Charge | Reversal of transac | 219-A | Alozie, Adaeze | | 35.00 | 0.00 | 35.00 |
| 4115 | 8/9/2018 | 1/31/2019 | 01/2019 | Paint (Transaction | AR Charge | Reversal of transac | 219-A | Alozie, Adaeze | | 17.50 | 0.00 | 52.50 |
| 4115 | 8/9/2018 | 1/31/2019 | 01/2019 | Paint (Transaction | AR Charge | Reversal of transac | 219-A | Alozie, Adaeze | | 35.00 | 0.00 | 87.50 |
| 4115 | 12/12/2018 | 1/8/2019 | 01/2019 | Damages (Transact | AR Charge | Reversal of transac | 322-B | Hughes, Marissa | | 15.00 | 0.00 | 102.50 |
| 4115 | 12/12/2018 | 1/8/2019 | 01/2019 | Damages (Transact | AR Charge | Reversal of transac | 322-B | Hughes, Marissa | | 35.00 | 0.00 | 137.50 |
| 4115 | 1/8/2019 | 1/8/2019 | 01/2019 | Paint (Transaction | AR Charge | Bedroom Full Paint | 227-B | Abegaz, Betelehem | | 0.00 | (120.00) | 17.50 |
| 4115 | 1/14/2019 | 1/14/2019 | 01/2019 | Damages (Transact | AR Charge | Wall Touch Up | 315-A | Morris, Antionette | | 0.00 | (60.00) | (42.50) |
| 4115 | 1/16/2019 | 1/16/2019 | 01/2019 | Damages (Transact | AR Charge | Damaged (2) Bar st | 416-D | Davis, Emmette | | 0.00 | (47.50) | (90.00) |
| 4115 | 1/17/2019 | 1/17/2019 | 01/2019 | Damages (Transact | AR Charge | Smoke Detector Mis | 304-B | Gyambibi, Nana | | 0.00 | (50.00) | (140.00) |
| 4115 | 1/17/2019 | 1/17/2019 | 01/2019 | Paint (Transaction | AR Charge | Bed Rm Wall Touch | 304-B | Gyambibi, Nana | | 0.00 | (35.00) | (175.00) |
| 4115 | 1/25/2019 | 1/25/2019 | 01/2019 | Paint (Transaction | AR Charge | Bed Rm Touch up w | 522-C | Kolidakis, Khyra | | 0.00 | (35.00) | (210.00) |
| 4115 | 2/6/2019 | 2/6/2019 | 02/2019 | Damages (Transact | AR Charge | Guest Broke kicked | 120-A | Akinlami, Temitope | | 0.00 | (500.00) | (710.00) |
| 4115 | 2/8/2019 | 2/8/2019 | 02/2019 | Paint (Transaction | AR Charge | Bedroom Wall Touc | 223-B | Sanders, Aerial | | 0.00 | (35.00) | (745.00) |
| 4115 | 2/10/2019 | 2/10/2019 | 02/2019 | Paint (Transaction | AR Charge | Bedroom Touch Up | 320-B | Jones, Cornelius | | 0.00 | (35.00) | (780.00) |
| 4115 | 2/15/2019 | 2/15/2019 | 02/2019 | Damages (Transact | AR Charge | Burned Mattress - F | 419-C | Junior, Benjamin | | 0.00 | (250.00) | (1,030.00) |
| 4115 | 2/15/2019 | 2/15/2019 | 02/2019 | Damages (Transact | AR Charge | Bedroom , Bathroor | 419-C | Junior, Benjamin | | 0.00 | (120.00) | (1,150.00) |
| 4115 | 2/25/2019 | 2/25/2019 | 02/2019 | Paint (Transaction | AR Charge | Bedroom Touch Up | 113-D | Scott, Ebony | | 0.00 | (35.00) | (1,185.00) |
| 4115 | 2/27/2019 | 2/27/2019 | 02/2019 | Damages (Transact | AR Charge | Bed Room Door Da | 122-C | Davis, Zykendric | | 0.00 | (200.00) | (1,385.00) |
| 4115 | 2/27/2019 | 2/27/2019 | 02/2019 | Damages (Transact | AR Charge | Bed Room Sheetroc | 122-C | Davis, Zykendric | | 0.00 | (25.00) | (1,410.00) |
| 4115 | 2/27/2019 | 2/27/2019 | 02/2019 | Paint (Transaction | AR Charge | Bedroom Full Paint | 122-C | Davis, Zykendric | | 0.00 | (120.00) | (1,530.00) |
| 4115 | 3/8/2019 | 3/8/2019 | 03/2019 | Paint (Transaction | AR Charge | Bedroom Wall Touc | 114-A | Dike, Chinwe | | 0.00 | (35.00) | (1,565.00) |
| 4115 | 4/12/2019 | 4/12/2019 | 04/2019 | Damages (Transact | AR Charge | Damaged Utility Doc | 419-B | Mourning, Brodrick | | 0.00 | (37.50) | (1,602.50) |
| 4115 | 4/12/2019 | 4/12/2019 | 04/2019 | Damages (Transact | AR Charge | Replace Bedroom C | 419-B | Mourning, Brodrick | | 0.00 | (300.00) | (1,902.50) |
| 4115 | 4/12/2019 | 4/12/2019 | 04/2019 | Damages (Transact | AR Charge | Bathroom Broken T | 419-B | Mourning, Brodrick | | 0.00 | (15.00) | (1,917.50) |
| 4115 | 4/12/2019 | 4/12/2019 | 04/2019 | Damages (Transact | AR Charge | Bed/Bath Full Paint | 419-B | Mourning, Brodrick | | 0.00 | (120.00) | (2,037.50) |
| 4115 | 4/25/2019 | 4/25/2019 | 04/2019 | Damages (Transact | AR Charge | Damaged Bedroom | 310-A | Adams, Mariah | | 0.00 | (25.00) | (2,062.50) |
| 4115 | 5/1/2019 | 5/1/2019 | 05/2019 | Carpet Replace (Tr | AR Charge | Carpet Bleach Stain | 322-D | Hewitt, Mahogany | | 0.00 | (300.00) | (2,362.50) |
| 4115 | 5/1/2019 | 5/1/2019 | 05/2019 | Paint (Transaction | AR Charge | Bed RM Sheetrock | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | (2,412.50) |
| 4115 | 5/14/2019 | 5/14/2019 | 05/2019 | Paint (Transaction | AR Charge | Bed RM Walls-Full | 323-C | Taylor, Tytiana | | 0.00 | (120.00) | (2,532.50) |
| 4115 | 5/16/2019 | 5/16/2019 | 05/2019 | Damages (Transact | AR Charge | Bedroom Walls Tou | 422-A | Dukes, Kaiman | | 0.00 | (35.74) | (2,568.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Replace (Transactic | AR Charge | 55" TV missing at ro | 108 | Romero, Nicholas | | 0.00 | (432.00) | (3,000.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Damages (Transact | AR Charge | Kitchen Broken Dra | 422-C | Leggett, Michael | | 0.00 | (15.00) | (3,015.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Damages (Transact | AR Charge | Kitchen broken cabi | 422-C | Leggett, Michael | | 0.00 | (10.00) | (3,025.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Damages (Transact | AR Charge | Livingroom Replace | 422-C | Leggett, Michael | | 0.00 | (75.00) | (3,100.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Damages (Transact | AR Charge | Bedroom Walls Tou | 422-C | Leggett, Michael | | 0.00 | (35.00) | (3,135.24) |
| 4115 | 5/17/2019 | 5/17/2019 | 05/2019 | Damages (Transact | AR Charge | Bathroom cabinets | 422-C | Leggett, Michael | | 0.00 | (20.00) | (3,155.24) |
| 4115 | 5/21/2019 | 5/21/2019 | 05/2019 | Carpet Replace (Tr | AR Charge | Replace Bedroom C | 113-A | Horton, Camesha | | 0.00 | (300.00) | (3,455.24) |
| 4115 | 5/21/2019 | 5/21/2019 | 05/2019 | Damages (Transact | AR Charge | Damage/Replace Bi | 113-A | Horton, Camesha | | 0.00 | (125.00) | (3,580.24) |
| 4115 | 5/21/2019 | 5/21/2019 | 05/2019 | Damages (Transact | AR Charge | Broken Towel Bar | 113-A | Horton, Camesha | | 0.00 | (10.00) | (3,590.24) |
| 4115 | 5/21/2019 | 5/21/2019 | 05/2019 | Damages (Transact | AR Charge | Bed Rm/Bath Full P | 113-A | Horton, Camesha | | 0.00 | (120.00) | (3,710.24) |
| 4115 | 5/28/2019 | 5/28/2019 | 05/2019 | Damages (Transact | AR Charge | | 513-C | Garcia, Alyssa | | 0.00 | (100.00) | (3,810.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 5/28/2019 | 5/28/2019 | 05/2019 | Damages (Transact AR Charge | correcting account | 513-C | Garcia, Alyssa | | 100.00 | 0.00 | (3,710.24) |
| 4115 | 5/31/2019 | 5/31/2019 | 05/2019 | Paint (Transaction a AR Charge | Bed RM Full Paint | 315-B | Whitaker, Ernest | | 0.00 | (120.00) | (3,830.24) |
| 4115 | 5/31/2019 | 5/31/2019 | 05/2019 | Damages (Transact AR Charge | Broken Towel Bar | 315-B | Whitaker, Ernest | | 0.00 | (15.00) | (3,845.24) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 500.00 | 0.00 | (3,345.24) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 5.24 | 0.00 | (3,340.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (3,040.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 15.00 | 0.00 | (3,025.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 200.00 | 0.00 | (2,825.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 160.00 | 0.00 | (2,665.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 93.75 | 0.00 | (2,571.25) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (2,521.25) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (2,496.25) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 100.00 | 0.00 | (2,396.25) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 8.75 | 0.00 | (2,387.50) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 35.00 | 0.00 | (2,352.50) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (2,327.50) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 12.50 | 0.00 | (2,315.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (2,285.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 120.00 | 0.00 | (2,165.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (2,135.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Carpet Replace (Tra AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (1,835.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Bad Debt Recovere 513-A | | Ali, Muhammad | | 0.00 | (50.00) | (1,885.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Bad Debt Recovere 513-A | | Ali, Muhammad | | 0.00 | (35.00) | (1,920.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 35.00 | 0.00 | (1,885.00) |
| 4115 | 6/24/2019 | 6/24/2019 | 06/2019 | Paint (Transaction a AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 50.00 | 0.00 | (1,835.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Carpet Replace (Tra AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (2,135.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (2,165.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (2,285.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (2,315.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (2,327.50) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (2,352.50) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (35.00) | (2,387.50) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (8.75) | (2,396.25) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (100.00) | (2,496.25) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (2,521.25) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (2,571.25) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (2,665.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (2,825.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (3,040.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (3,340.00) |
| 4115 | 6/24/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (5.24) | (3,345.24) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Damages (Transact AR Charge | Bathroom Broken C 427-B | | Foote, Jalyn | | 0.00 | (15.00) | (3,360.24) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Paint (Transaction a AR Charge | Bed Room Full Pain 427-B | | Foote, Jalyn | | 0.00 | (120.00) | (3,480.24) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Damages (Transact AR Charge | Bed RM Sheetrock 427-B | | Foote, Jalyn | | 0.00 | (45.00) | (3,525.24) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Damages (Transact AR Charge | Bed Rm Door Jamb 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (3,560.24) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Damages (Transact AR Charge | Livingroom/Replace 427-B | | Foote, Jalyn | | 0.00 | (8.75) | (3,568.99) |
| 4115 | 7/3/2019 | 7/3/2019 | 07/2019 | Damages (Transact AR Charge | Livingroom Damage 427-B | | Foote, Jalyn | | 0.00 | (25.00) | (3,593.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 515-B | | DeBarge, Joshua | | 0.00 | (20.00) | (3,613.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 515-B | | DeBarge, Joshua | | 0.00 | (50.00) | (3,663.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 515-B | | DeBarge, Joshua | | 50.00 | 0.00 | (3,613.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 515-B | | DeBarge, Joshua | | 20.00 | 0.00 | (3,593.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 515-B | | DeBarge, Joshua | | 50.00 | 0.00 | (3,543.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 515-B | | DeBarge, Joshua | | 50.00 | 0.00 | (3,493.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (5.24) | (3,499.23) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (8.75) | (3,507.98) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (86.01) | (3,593.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 86.01 | 0.00 | (3,507.98) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 8.75 | 0.00 | (3,499.23) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 5.24 | 0.00 | (3,493.99) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 13.99 | 0.00 | (3,480.00) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (3,455.00) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (3,405.00) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 93.75 | 0.00 | (3,311.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 160.00 | 0.00 | (3,151.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 200.00 | 0.00 | (2,951.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 15.00 | 0.00 | (2,936.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (2,636.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 35.00 | 0.00 | (2,601.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (2,571.25) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 12.50 | 0.00 | (2,558.75) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (2,533.75) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (2,503.75) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 120.00 | 0.00 | (2,383.75) |
| 4115 | 7/8/2019 | 7/8/2019 | 07/2019 | Carpet Replace (Tra AR Charge | Write Off for transac 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (2,083.75) |
| 4115 | 7/8/2019 | 7/30/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 515-B | | DeBarge, Joshua | | 0.00 | (50.00) | (2,133.75) |
| 4115 | 7/8/2019 | 7/30/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 515-B | | DeBarge, Joshua | | 0.00 | (50.00) | (2,183.75) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Carpet Replace (Tra AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (2,483.75) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (13.99) | (2,497.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (2,522.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (2,682.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (200.00) | (2,882.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (2,897.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (3,197.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (35.00) | (3,232.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (3,282.74) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (3,376.49) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (3,406.49) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (3,418.99) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (3,443.99) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (3,473.99) |
| 4115 | 7/8/2019 | 8/20/2019 | 08/2019 | Paint (Transaction a AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (3,593.99) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 25.00 | 0.00 | (3,568.99) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 8.75 | 0.00 | (3,560.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 35.00 | 0.00 | (3,525.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 45.00 | 0.00 | (3,480.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 15.00 | 0.00 | (3,465.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Paint (Transaction a AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 120.00 | 0.00 | (3,345.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (20.00) | (3,365.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (95.00) | (3,460.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (50.00) | (3,510.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Paint (Transaction # AR Charge | | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (30.00) | (3,540.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Paint (Transaction # AR Charge | | Bad Debt Recovere 127-C | | Udobong, Etini | | 0.00 | (120.00) | (3,660.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Paint (Transaction # AR Charge | | Reversal of transac 127-C | | Udobong, Etini | | 120.00 | 0.00 | (3,540.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Paint (Transaction # AR Charge | | Reversal of transac 127-C | | Udobong, Etini | | 30.00 | 0.00 | (3,510.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | | Reversal of transac 127-C | | Udobong, Etini | | 50.00 | 0.00 | (3,460.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | | Reversal of transac 127-C | | Udobong, Etini | | 95.00 | 0.00 | (3,365.24) |
| 4115 | 7/10/2019 | 7/10/2019 | 07/2019 | Damages (Transact AR Charge | | Reversal of transac 127-C | | Udobong, Etini | | 20.00 | 0.00 | (3,345.24) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Sheet Rock Repair/ 308 | | Bardwil, Travis | | 0.00 | (120.00) | (3,465.24) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (25.00) | (3,490.24) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (8.75) | (3,498.99) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (35.00) | (3,533.99) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (45.00) | (3,578.99) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (15.00) | (3,593.99) |
| 4115 | 7/10/2019 | 8/21/2019 | 08/2019 | Paint (Transaction # AR Charge | | Reversal of transac 427-B | | Foote, Jalyn | | 0.00 | (120.00) | (3,713.99) |
| 4115 | 7/15/2019 | 7/15/2019 | 07/2019 | Paint (Transaction # AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 35.00 | 0.00 | (3,678.99) |
| 4115 | 7/15/2019 | 7/15/2019 | 07/2019 | Paint (Transaction # AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (3,653.99) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (3,688.99) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (3,713.99) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Damages (Transact AR Charge | | Kitchen-Broken 117-B | | Adkins, Zion | | 0.00 | (7.50) | (3,721.49) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Paint (Transaction # AR Charge | | Living Room Walls 117-B | | Adkins, Zion | | 0.00 | (35.00) | (3,756.49) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Paint (Transaction # AR Charge | | Bedroom Walls/ Ful 117-B | | Adkins, Zion | | 0.00 | (120.00) | (3,876.49) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Paint (Transaction # AR Charge | | (1) Damaged Rusty 226-A | | Swain, Courtney | | 0.00 | (23.75) | (3,900.24) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Damages (Transact AR Charge | | Bath Room Broken 226-A | | Swain, Courtney | | 0.00 | (10.00) | (3,910.24) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Paint (Transaction # AR Charge | | Bedroom Wall Touc 226-A | | Swain, Courtney | | 0.00 | (35.00) | (3,945.24) |
| 4115 | 7/16/2019 | 7/16/2019 | 07/2019 | Damages (Transact AR Charge | | Bedroom Wall Shee 226-A | | Swain, Courtney | | 0.00 | (25.00) | (3,970.24) |
| 4115 | 7/19/2019 | 7/19/2019 | 07/2019 | Damages (Transact AR Charge | | Bedroom Full Paint 323-A | | Johnson, Tyrese | | 0.00 | (120.00) | (4,090.24) |
| 4115 | 7/19/2019 | 7/19/2019 | 07/2019 | Paint (Transaction # AR Charge | | Bedroom Wall/Hole 323-A | | Johnson, Tyrese | | 0.00 | (25.00) | (4,115.24) |
| 4115 | 7/19/2019 | 7/19/2019 | 07/2019 | Damages (Transact AR Charge | | Common Area (1) B 323-A | | Johnson, Tyrese | | 0.00 | (23.75) | (4,138.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bathroom Counter/ 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (4,163.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet He 314-D | | Mayes, Jacorien | | 0.00 | (49.15) | (4,213.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Dirt 314-D | | Mayes, Jacorien | | 0.00 | (20.00) | (4,233.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bathroom Shower/T 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (4,258.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bathroom Floors Dir 314-D | | Mayes, Jacorien | | 0.00 | (30.00) | (4,288.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint 314-D | | Mayes, Jacorien | | 0.00 | (120.00) | (4,408.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bathroom Cabinets/ 314-D | | Mayes, Jacorien | | 0.00 | (20.00) | (4,428.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | (1) Broken Desk Ch 314-D | | Mayes, Jacorien | | 0.00 | (95.00) | (4,523.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bedroom Furniture I 314-D | | Mayes, Jacorien | | 0.00 | (15.00) | (4,538.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bedroom Trash Rer 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (4,563.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Bedroom Window S 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (4,568.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | | 314-D | Mayes, Jacorien | | 0.00 | (5.00) | (4,573.99) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area Fridg 314-D | | Mayes, Jacorien | | 0.00 | (8.33) | (4,582.32) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area Stov 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (4,587.32) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area- Dist 314-D | | Mayes, Jacorien | | 0.00 | (3.33) | (4,590.65) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area/ Kitcl 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (4,595.65) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area- Was 314-D | | Mayes, Jacorien | | 0.00 | (6.66) | (4,602.31) |
| 4115 | 7/24/2019 | 7/24/2019 | 07/2019 | Move-Out Charges: AR Charge | | Common Area-Floo 314-D | | Mayes, Jacorien | | 0.00 | (13.33) | (4,615.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area-Fridç 404-B | | Sordelet, Gabriell | | 0.00 | (12.50) | (4,628.14) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Stove Top 1 404-B | | Sordelet, Gabriell | | 0.00 | (7.50) | (4,635.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Cabinets/D 404-B | | Sordelet, Gabriell | | 0.00 | (12.50) | (4,648.14) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Trash Rem 404-B | | Sordelet, Gabriell | | 0.00 | (12.50) | (4,660.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Trash Rem 404-B | | Sordelet, Gabriell | | 0.00 | (12.50) | (4,673.14) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Oven Dirty 404-B | | Sordelet, Gabriell | | 0.00 | (12.50) | (4,685.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet 404-B | | Sordelet, Gabriell | | 0.00 | (50.00) | (4,735.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bath/Tub Shower D 404-B | | Sordelet, Gabriell | | 0.00 | (25.00) | (4,760.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Cabinets/ 404-B | | Sordelet, Gabriell | | 0.00 | (10.00) | (4,770.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Window S 404-B | | Sordelet, Gabriell | | 0.00 | (5.00) | (4,775.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Door dirty 404-B | | Sordelet, Gabriell | | 0.00 | (5.00) | (4,780.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Furniture I 404-B | | Sordelet, Gabriell | | 0.00 | (10.00) | (4,790.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Damages (Transact AR Charge | | Bad Debt Recovere 515-B | | DeBarge, Joshua | | 0.00 | (50.00) | (4,840.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Damages (Transact AR Charge | | Bad Debt Recovere 515-B | | DeBarge, Joshua | | 0.00 | (50.00) | (4,890.64) |
| 4115 | 7/30/2019 | 7/30/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac 515-B | | DeBarge, Joshua | | 50.00 | 0.00 | (4,840.64) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-Cabinets/Dr 220-C | | Rush, Cameron | | 0.00 | (8.33) | (4,798.97) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 220-C | | Rush, Cameron | | 0.00 | (8.33) | (4,807.30) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dishwashe 220-C | | Rush, Cameron | | 0.00 | (3.33) | (4,810.63) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 220-C | | Rush, Cameron | | 0.00 | (5.00) | (4,815.63) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 220-C | | Rush, Cameron | | 0.00 | (13.33) | (4,828.96) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Tras 220-C | | Rush, Cameron | | 0.00 | (8.33) | (4,837.29) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 220-C | | Rush, Cameron | | 0.00 | (10.00) | (4,847.29) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Drawers Dir 220-C | | Rush, Cameron | | 0.00 | (8.33) | (4,855.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Key Fob Not Return 220-C | | Rush, Cameron | | 0.00 | (50.00) | (4,905.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Mail Key Not Returr 220-C | | Rush, Cameron | | 0.00 | (5.00) | (4,910.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 220-C | | Rush, Cameron | | 0.00 | (7.00) | (4,917.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Fun 220-C | | Rush, Cameron | | 0.00 | (5.00) | (4,922.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Unp 220-C | | Rush, Cameron | | 0.00 | (5.00) | (4,927.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom -Carpet C 220-C | | Rush, Cameron | | 0.00 | (50.00) | (4,977.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Touc 220-C | | Rush, Cameron | | 0.00 | (25.00) | (5,002.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Touc 220-C | | Rush, Cameron | | 0.00 | (35.00) | (5,037.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 220-C | | Rush, Cameron | | 0.00 | (25.00) | (5,062.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dir 220-C | | Rush, Cameron | | 0.00 | (20.00) | (5,082.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floors D 220-C | | Rush, Cameron | | 0.00 | (40.00) | (5,122.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet/Dr 121 | | Davis, Joe | | 0.00 | (5.00) | (5,127.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Touch Up 121 | | Davis, Joe | | 0.00 | (35.00) | (5,162.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Removal 121 | | Davis, Joe | | 0.00 | (10.00) | (5,172.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Repair H 121 | | Davis, Joe | | 0.00 | (10.00) | (5,182.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash R 121 | | Davis, Joe | | 0.00 | (5.00) | (5,187.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash R 121 | | Davis, Joe | | 0.00 | (5.00) | (5,192.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Ba 121 | | Davis, Joe | | 0.00 | (20.00) | (5,212.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up 1 321 | | Henderson-Gooding, Lavon | | 0.00 | (15.00) | (5,227.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom/Livingroon 321 | | Henderson-Gooding, Lavon | | 0.00 | (50.00) | (5,277.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tour 321 | | Henderson-Gooding, Lavon | | 0.00 | (35.00) | (5,312.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (Ba; 321 | | Henderson-Gooding, Lavon | | 0.00 | (25.00) | (5,337.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen - Granite Re 314-B | | Barron, Joseph | | 0.00 | (50.00) | (5,387.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 314-B | | Barron, Joseph | | 0.00 | (5.00) | (5,392.62) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Rep 314-B | | Barron, Joseph | | 0.00 | (106.25) | (5,498.87) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 314-B | | Barron, Joseph | | 0.00 | (13.33) | (5,512.20) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 314-B | | Barron, Joseph | | 0.00 | (6.66) | (5,518.86) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet/Dr 314-B | | Barron, Joseph | | 0.00 | (20.00) | (5,538.86) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-Dishwasher 314-B | | Barron, Joseph | | 0.00 | (5.00) | (5,543.86) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-Stove Top 1 314-B | | Barron, Joseph | | 0.00 | (3.33) | (5,547.19) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Oven Dirty 314-B | | Barron, Joseph | | 0.00 | (3.33) | (5,550.52) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Dir 314-B | | Barron, Joseph | | 0.00 | (50.00) | (5,600.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck 226-D | | McKethen, Lian | | 0.00 | (50.00) | (5,650.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Furniture i 226-D | | McKethen, Lian | | 0.00 | (10.00) | (5,660.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint  226-D | | McKethen, Lian | | 0.00 | (120.00) | (5,780.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Broken t 226-D | | McKethen, Lian | | 0.00 | (10.00) | (5,790.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 226-D | | McKethen, Lian | | 0.00 | (25.00) | (5,815.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dii 226-D | | McKethen, Lian | | 0.00 | (20.00) | (5,835.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Cabinet/ 226-D | | McKethen, Lian | | 0.00 | (15.00) | (5,850.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Mirror Dir 226-D | | McKethen, Lian | | 0.00 | (5.00) | (5,855.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Trash Re 226-D | | McKethen, Lian | | 0.00 | (20.00) | (5,875.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Smoke E 226-D | | McKethen, Lian | | 0.00 | (25.00) | (5,900.52) |
| 4115 | 8/2/2019 | 8/2/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 226-D | | McKethen, Lian | | 0.00 | (25.00) | (5,925.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck 101-B | | Wesley, Kameron | | 0.00 | (50.00) | (5,975.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Wall tou 101-B | | Wesley, Kameron | | 0.00 | (35.00) | (6,010.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck 101-C | | Calloway, Carl | | 0.00 | (50.00) | (6,060.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Wall Tou 101-C | | Calloway, Carl | | 0.00 | (35.00) | (6,095.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Re-Paint I 101-C | | Calloway, Carl | | 0.00 | (20.00) | (6,115.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bas 103-A | | Taylor, Lorrine | | 0.00 | (5.00) | (6,120.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 103-A | | Taylor, Lorrine | | 0.00 | (10.00) | (6,130.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofi 103-A | | Taylor, Lorrine | | 0.00 | (106.25) | (6,236.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Win 103-A | | Taylor, Lorrine | | 0.00 | (2.50) | (6,239.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Trar 103-A | | Taylor, Lorrine | | 0.00 | (5.00) | (6,244.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 103-A | | Taylor, Lorrine | | 0.00 | (5.00) | (6,249.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- TV I 103-A | | Taylor, Lorrine | | 0.00 | (5.00) | (6,254.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet/Pa 103-A | | Taylor, Lorrine | | 0.00 | (300.00) | (6,554.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Flea Treat 103-A | | Taylor, Lorrine | | 0.00 | (100.00) | (6,654.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bas 103-B | | Parhat, Parizat | | 0.00 | (5.00) | (6,659.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofi 103-B | | Parhat, Parizat | | 0.00 | (106.25) | (6,765.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 103-B | | Parhat, Parizat | | 0.00 | (10.00) | (6,775.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 103-B | | Parhat, Parizat | | 0.00 | (30.00) | (6,805.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Win 103-B | | Parhat, Parizat | | 0.00 | (2.50) | (6,808.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bak 103-B | | Parhat, Parizat | | 0.00 | (5.00) | (6,813.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 103-B | | Parhat, Parizat | | 0.00 | (5.00) | (6,818.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- TV I 103-B | | Parhat, Parizat | | 0.00 | (5.00) | (6,823.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 103-B | | Parhat, Parizat | | 106.25 | 0.00 | (6,716.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofi 103-B | | Parhat, Parizat | | 0.00 | (212.50) | (6,929.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Re 103-B | | Parhat, Parizat | | 0.00 | (300.00) | (7,229.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Flea Trea 103-B | | Parhat, Parizat | | 0.00 | (100.00) | (7,329.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 103-A | | Taylor, Lorrine | | 106.25 | 0.00 | (7,223.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofi 103-A | | Taylor, Lorrine | | 0.00 | (212.50) | (7,435.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck 103-C | | Joyner, Tiara | | 0.00 | (50.00) | (7,485.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Carpet C 103-C | | Joyner, Tiara | | 0.00 | (25.00) | (7,510.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 103-C | | Joyner, Tiara | | 0.00 | (35.00) | (7,545.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bas 103-C | | Joyner, Tiara | | 0.00 | (5.00) | (7,550.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 103-C | | Joyner, Tiara | | 0.00 | (10.00) | (7,560.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 103-C | | Joyner, Tiara | | 0.00 | (30.00) | (7,590.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Win 103-C | | Joyner, Tiara | | 0.00 | (2.50) | (7,593.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Trar 103-C | | Joyner, Tiara | | 0.00 | (5.00) | (7,598.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 103-C | | Joyner, Tiara | | 0.00 | (5.00) | (7,603.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- TV I 103-C | | Joyner, Tiara | | 0.00 | (5.00) | (7,608.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Carpet Ck 113-B | | Thomas, Jimara | | 0.00 | (50.00) | (7,658.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Full Paint 113-B | | Thomas, Jimara | | 0.00 | (120.00) | (7,778.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Furniture I 113-B | | Thomas, Jimara | | 0.00 | (15.00) | (7,793.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Floors Di 113-B | | Thomas, Jimara | | 0.00 | (20.00) | (7,813.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Di 113-B | | Thomas, Jimara | | 0.00 | (20.00) | (7,833.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 113-B | | Thomas, Jimara | | 0.00 | (15.00) | (7,848.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 113-C | | Key, Mercedes | | 0.00 | (50.00) | (7,898.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 113-C | | Key, Mercedes | | 0.00 | (120.00) | (8,018.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 113-C | | Key, Mercedes | | 0.00 | (15.00) | (8,033.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Mirror Di 113-C | | Key, Mercedes | | 0.00 | (5.00) | (8,038.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou 115-A | | Carr, Taegen | | 0.00 | (8.75) | (8,046.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 115-A | | Carr, Taegen | | 8.75 | 0.00 | (8,038.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area-Tou 115-A | | Carr, Taegen | | 0.00 | (8.75) | (8,046.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 115-A | | Carr, Taegen | | 0.00 | (10.00) | (8,056.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 115-B | | Shah, Akshay | | 0.00 | (8.75) | (8,065.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 115-B | | Shah, Akshay | | 0.00 | (10.00) | (8,075.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou 115-C | | Williams, Isaac | | 0.00 | (8.75) | (8,084.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 115-C | | Williams, Isaac | | 0.00 | (10.00) | (8,094.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou 115-D | | Shannon, Scott | | 0.00 | (8.75) | (8,103.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 115-D | | Shannon, Scott | | 0.00 | (10.00) | (8,113.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 115-D | | Shannon, Scott | | 0.00 | (50.00) | (8,163.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 115-D | | Shannon, Scott | | 0.00 | (120.00) | (8,283.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Freezer Dii 116-B | | Apetuje, Shola | | 0.00 | (6.25) | (8,289.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  116-B | | Apetuje, Shola | | 0.00 | (5.00) | (8,294.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 116-B | | Apetuje, Shola | | 0.00 | (6.25) | (8,300.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- (2) Drawer 116-B | | Apetuje, Shola | | 0.00 | (10.00) | (8,310.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 116-B | | Apetuje, Shola | | 0.00 | (30.00) | (8,340.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 116-B | | Apetuje, Shola | | 0.00 | (10.00) | (8,350.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom-Shower F 116-B | | Apetuje, Shola | | 0.00 | (7.50) | (8,358.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Full Paint 116-B | | Apetuje, Shola | | 0.00 | (60.00) | (8,418.02) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Frezer Dirt 116-D | | Williams, Malika | | 0.00 | (6.25) | (8,424.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  116-D | | Williams, Malika | | 0.00 | (5.00) | (8,429.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-(2) Cabinet 116-D | | Williams, Malika | | 0.00 | (10.00) | (8,439.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 116-D | | Williams, Malika | | 0.00 | (30.00) | (8,469.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dirty 116-D | | Williams, Malika | | 0.00 | (10.00) | (8,479.27) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-Oven Dirty  116-D | | Williams, Malika | | 0.00 | (6.25) | (8,485.52) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Reg 119-A | | Lund, Tanner | | 0.00 | (23.33) | (8,508.85) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofi 119-A | | Lund, Tanner | | 0.00 | (141.66) | (8,650.51) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 119-A | | Lund, Tanner | | 0.00 | (13.33) | (8,663.84) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  119-A | | Lund, Tanner | | 0.00 | (5.00) | (8,668.84) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen-Oven Dirty  119-A | | Lund, Tanner | | 0.00 | (8.33) | (8,677.17) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 119-A | | Lund, Tanner | | 0.00 | (8.33) | (8,685.50) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 119-A | | Lund, Tanner | | 0.00 | (40.00) | (8,725.50) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Mini 119-A | | Lund, Tanner | | 0.00 | (11.66) | (8,737.16) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 119-A | | Lund, Tanner | | 0.00 | (3.33) | (8,740.49) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 119-A | | Lund, Tanner | | 0.00 | (5.00) | (8,745.49) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 119-A | | Lund, Tanner | | 0.00 | (6.66) | (8,752.15) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 119-A | | Lund, Tanner | | 0.00 | (3.33) | (8,755.48) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Drawer/Ca 119-A | | Lund, Tanner | | 0.00 | (6.66) | (8,762.14) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave 119-A | | Lund, Tanner | | 0.00 | (6.66) | (8,768.80) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Viru 119-A | | Lund, Tanner | | 0.00 | (16.66) | (8,785.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom-Tub/Shov 119-A | | | Lund, Tanner | | 0.00 | (25.00) | (8,810.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom-Drawer D 119-A | | | Lund, Tanner | | 0.00 | (30.00) | (8,840.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom-Floors Di 119-A | | | Lund, Tanner | | 0.00 | (40.00) | (8,880.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom-Carpet Di 119-A | | | Lund, Tanner | | 0.00 | (50.00) | (8,930.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom-Furniture I 119-A | | | Lund, Tanner | | 0.00 | (10.00) | (8,940.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Mattress 119-A | | | Lund, Tanner | | 0.00 | (160.00) | (9,100.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di119-A | | | Lund, Tanner | | 0.00 | (20.00) | (9,120.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Touch Uç 119-A | | | Lund, Tanner | | 0.00 | (35.00) | (9,155.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom-Window D 119-A | | | Lund, Tanner | | 0.00 | (5.00) | (9,160.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area-(1)B: 119-B | | | Butler, Cassidy | | 0.00 | (23.33) | (9,183.79) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Rep 119-B | | | Butler, Cassidy | | 0.00 | (141.66) | (9,325.45) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area-Floo 119-B | | | Butler, Cassidy | | 0.00 | (13.33) | (9,338.78) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stover Top 119-B | | | Butler, Cassidy | | 0.00 | (5.00) | (9,343.78) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 119-B | | | Butler, Cassidy | | 0.00 | (8.33) | (9,352.11) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 119-B | | | Butler, Cassidy | | 0.00 | (8.33) | (9,360.44) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 119-B | | | Butler, Cassidy | | 0.00 | (40.00) | (9,400.44) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan 119-B | | | Butler, Cassidy | | 0.00 | (11.66) | (9,412.10) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Furr 119-B | | | Butler, Cassidy | | 0.00 | (3.33) | (9,415.43) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 119-B | | | Butler, Cassidy | | 0.00 | (5.00) | (9,420.43) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 119-B | | | Butler, Cassidy | | 0.00 | (6.66) | (9,427.09) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 119-B | | | Butler, Cassidy | | 0.00 | (3.33) | (9,430.42) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Cabinets/D 119-B | | | Butler, Cassidy | | 0.00 | (6.66) | (9,437.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Vinş 119-B | | | Butler, Cassidy | | 0.00 | (16.66) | (9,453.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture 119-B | | | Butler, Cassidy | | 0.00 | (10.00) | (9,463.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet R 119-B | | | Butler, Cassidy | | 0.00 | (300.00) | (9,763.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 119-B | | | Butler, Cassidy | | 0.00 | (120.00) | (9,883.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Closet Dr 119-B | | | Butler, Cassidy | | 0.00 | (30.00) | (9,913.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 119-B | | | Butler, Cassidy | | 0.00 | (25.00) | (9,938.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Broken C 119-B | | | Butler, Cassidy | | 0.00 | (30.00) | (9,968.74) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- (1) 119-C | | | Mabry, Josiha | | 0.00 | (23.33) | (9,992.07) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Soft 119-C | | | Mabry, Josiha | | 0.00 | (141.66) | (10,133.73) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Floors Dirt 119-C | | | Mabry, Josiha | | 0.00 | (13.33) | (10,146.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 119-C | | | Mabry, Josiha | | 0.00 | (5.00) | (10,151.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 119-C | | | Mabry, Josiha | | 0.00 | (5.00) | (10,156.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 119-C | | | Mabry, Josiha | | 5.00 | | (10,151.46) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 119-C | | | Mabry, Josiha | | 0.00 | (8.33) | (10,159.79) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 119-C | | | Mabry, Josiha | | 0.00 | (8.33) | (10,168.12) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 119-C | | | Mabry, Josiha | | 0.00 | (40.00) | (10,208.12) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan 119-C | | | Mabry, Josiha | | 0.00 | (11.66) | (10,219.78) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Furr 119-C | | | Mabry, Josiha | | 0.00 | (3.33) | (10,223.11) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 119-C | | | Mabry, Josiha | | 0.00 | (5.00) | (10,228.11) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 119-C | | | Mabry, Josiha | | 0.00 | (6.66) | (10,234.77) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 119-C | | | Mabry, Josiha | | 0.00 | (3.33) | (10,238.10) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Cabinet/Dr 119-C | | | Mabry, Josiha | | 0.00 | (6.66) | (10,244.76) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 119-C | | | Mabry, Josiha | | 0.00 | (6.66) | (10,251.42) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Vinş 119-C | | | Mabry, Josiha | | 0.00 | (16.66) | (10,268.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Ci 119-C | | | Mabry, Josiha | | 0.00 | (50.00) | (10,318.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Flooring 119-C | | | Mabry, Josiha | | 0.00 | (40.00) | (10,358.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom-Tub/Shov 119-C | | | Mabry, Josiha | | 0.00 | (25.00) | (10,383.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di 119-C | | | Mabry, Josiha | | 0.00 | (20.00) | (10,403.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 119-C | | | Mabry, Josiha | | 0.00 | (120.00) | (10,523.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Sink/Cot 119-C | | | Mabry, Josiha | | 0.00 | (25.00) | (10,548.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Repair en 119-C | | | Mabry, Josiha | | 0.00 | (25.00) | (10,573.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture 119-C | | | Mabry, Josiha | | 0.00 | (10.00) | (10,583.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Cabinet/Dr 120-A | | | Itodo, Blessing | | 0.00 | (7.50) | (10,590.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 120-A | | | Itodo, Blessing | | 0.00 | (12.50) | (10,603.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 120-A | | | Itodo, Blessing | | 0.00 | (5.00) | (10,608.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 120-A | | | Itodo, Blessing | | 0.00 | (12.50) | (10,620.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Floc 120-A | | | Itodo, Blessing | | 0.00 | (20.00) | (10,640.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Dii 120-A | | | Itodo, Blessing | | 0.00 | (10.00) | (10,650.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 120-A | | | Itodo, Blessing | | 0.00 | (12.50) | (10,663.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Trash Re 120-A | | | Itodo, Blessing | | 0.00 | (2.50) | (10,665.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink/Cot 120-A | | | Itodo, Blessing | | 0.00 | (12.50) | (10,678.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen-Cabinet/Dra 120-B | | | Adisa, Olalekan | | 0.00 | (7.50) | (10,685.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 120-B | | | Adisa, Olalekan | | 0.00 | (12.50) | (10,698.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 120-B | | | Adisa, Olalekan | | 0.00 | (5.00) | (10,703.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 120-B | | | Adisa, Olalekan | | 0.00 | (12.50) | (10,715.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Floc 120-B | | | Adisa, Olalekan | | 0.00 | (20.00) | (10,735.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Dii 120-B | | | Adisa, Olalekan | | 0.00 | (10.00) | (10,745.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 120-B | | | Adisa, Olalekan | | 0.00 | (12.50) | (10,758.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Trash Re 120-B | | | Adisa, Olalekan | | 0.00 | (2.50) | (10,760.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink Cot 120-B | | | Adisa, Olalekan | | 0.00 | (12.50) | (10,773.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 126-D | | | Johnson, Nakayla | | 0.00 | (120.00) | (10,893.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C 126-D | | | Johnson, Nakayla | | 0.00 | (50.00) | (10,943.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 122-B | | | Harris, Lucis | | 0.00 | (7.50) | (10,950.58) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 122-B | | | Harris, Lucis | | 0.00 | (12.50) | (10,963.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 122-B | | | Harris, Lucis | | 0.00 | (20.00) | (10,983.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 122-B | | | Harris, Lucis | | 0.00 | (75.00) | (11,058.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 122-B | | | Harris, Lucis | | 0.00 | (10.00) | (11,068.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan 122-B | | | Harris, Lucis | | 0.00 | (35.00) | (11,103.08) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof: 122-B | | | Harris, Lucis | | 0.00 | (106.25) | (11,209.33) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Furr 122-B | | | Harris, Lucis | | 0.00 | (20.00) | (11,229.33) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 122-B | | | Harris, Lucis | | 0.00 | (12.50) | (11,241.83) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 122-B | | | Harris, Lucis | | 0.00 | (12.50) | (11,254.33) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Cabinet/Dr 122-B | | | Harris, Lucis | | 0.00 | (50.00) | (11,304.33) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Trar 122-B | | | Harris, Lucis | | 0.00 | (10.00) | (11,314.33) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Damage: 122-B | | | Harris, Lucis | | 0.00 | (31.66) | (11,345.99) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Dish Wash 122-B | | | Harris, Lucis | | 0.00 | (7.50) | (11,353.49) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 122-B | | | Harris, Lucis | | 0.00 | (12.50) | (11,365.99) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area/Kitch 122-B | | | Harris, Lucis | | 0.00 | (113.33) | (11,479.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture 122-B | | | Harris, Lucis | | 0.00 | (10.00) | (11,489.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet R 122-B | | | Harris, Lucis | | 0.00 | (300.00) | (11,789.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 122-B | | | Harris, Lucis | | 0.00 | (120.00) | (11,909.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Window L 122-B | | | Harris, Lucis | | 0.00 | (5.00) | (11,914.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Wall She 122-B | | | Harris, Lucis | | 0.00 | (25.00) | (11,939.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 122-B | | | Harris, Lucis | | 0.00 | (25.00) | (11,964.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Sink/Cot 122-B | | | Harris, Lucis | | 0.00 | (25.00) | (11,989.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Dii 122-B | | | Harris, Lucis | | 0.00 | (20.00) | (12,009.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Vinyl Re 122-B | | | Harris, Lucis | | 0.00 | (100.00) | (12,109.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Vanity R 122-B | | | Harris, Lucis | | 0.00 | (300.00) | (12,409.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 122-A | | | Bolden, Henry T | | 0.00 | (7.50) | (12,416.82) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 122-A | | Bolden, Henry T | | | 0.00 | (12.50) | (12,429.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Floc 122-A | | Bolden, Henry T | | | 0.00 | (20.00) | (12,449.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 122-A | | Bolden, Henry T | | | 0.00 | (75.00) | (12,524.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 122-A | | Bolden, Henry T | | | 0.00 | (10.00) | (12,534.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Full 122-A | | Bolden, Henry T | | | 0.00 | (35.00) | (12,569.32) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofa 122-A | | Bolden, Henry T | | | 0.00 | (106.25) | (12,675.57) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Fur 122-A | | Bolden, Henry T | | | 0.00 | (20.00) | (12,695.57) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 122-A | | Bolden, Henry T | | | 0.00 | (12.50) | (12,708.07) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 122-A | | Bolden, Henry T | | | 0.00 | (12.50) | (12,720.57) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Cabinet/Dr 122-A | | Bolden, Henry T | | | 0.00 | (50.00) | (12,770.57) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Bak 122-A | | Bolden, Henry T | | | 0.00 | (10.00) | (12,780.57) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Damage 122-A | | Bolden, Henry T | | | 0.00 | (31.66) | (12,812.23) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Dish Wash 122-A | | Bolden, Henry T | | | 0.00 | (7.50) | (12,819.73) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 122-A | | Bolden, Henry T | | | 0.00 | (12.50) | (12,832.23) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area/Kitch 122-A | | Bolden, Henry T | | | 0.00 | (113.33) | (12,945.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet R 122-A | | Bolden, Henry T | | | 0.00 | (300.00) | (13,245.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Pain 122-A | | Bolden, Henry T | | | 0.00 | (120.00) | (13,365.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Window 122-A | | Bolden, Henry T | | | 0.00 | (5.00) | (13,370.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 122-A | | Bolden, Henry T | | | 0.00 | (25.00) | (13,395.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di 122-A | | Bolden, Henry T | | | 0.00 | (20.00) | (13,415.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink/Cou 122-A | | Bolden, Henry T | | | 0.00 | (25.00) | (13,440.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Mirror Di 122-A | | Bolden, Henry T | | | 0.00 | (5.00) | (13,445.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Floors D 122-A | | Bolden, Henry T | | | 0.00 | (40.00) | (13,485.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Trash Re 122-A | | Bolden, Henry T | | | 0.00 | (20.00) | (13,505.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Repair He 122-A | | Bolden, Henry T | | | 0.00 | (25.00) | (13,530.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture 122-A | | Bolden, Henry T | | | 0.00 | (10.00) | (13,540.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 127-A | | Defreitas, Dalton | | | 0.00 | (3.75) | (13,544.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 127-A | | Defreitas, Dalton | | | 0.00 | (6.25) | (13,550.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge 127-A | | Defreitas, Dalton | | | 0.00 | (6.25) | (13,556.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 127-A | | Defreitas, Dalton | | | 0.00 | (3.75) | (13,560.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Touch Up I 127-A | | Defreitas, Dalton | | | 0.00 | (8.75) | (13,569.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 127-A | | Defreitas, Dalton | | | 0.00 | (3.75) | (13,573.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofa 127-A | | Defreitas, Dalton | | | 0.00 | (106.25) | (13,679.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 127-A | | Defreitas, Dalton | | | 0.00 | (5.00) | (13,684.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Cl 127-A | | Defreitas, Dalton | | | 0.00 | (50.00) | (13,734.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Wall Pain 127-A | | Defreitas, Dalton | | | 0.00 | (35.00) | (13,769.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Touch Up 127-A | | Defreitas, Dalton | | | 0.00 | (15.00) | (13,784.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 127-B | | Castoro, Michael | | | 0.00 | (3.75) | (13,788.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 127-B | | Castoro, Michael | | | 0.00 | (6.25) | (13,794.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 127-B | | Castoro, Michael | | | 0.00 | (6.25) | (13,800.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 127-B | | Castoro, Michael | | | 0.00 | (3.75) | (13,804.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Touch Up I 127-B | | Castoro, Michael | | | 0.00 | (8.75) | (13,813.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 127-B | | Castoro, Michael | | | 0.00 | (3.75) | (13,816.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofa 127-B | | Castoro, Michael | | | 0.00 | (106.25) | (13,923.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 127-B | | Castoro, Michael | | | 0.00 | (5.00) | (13,928.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Pain 127-B | | Castoro, Michael | | | 0.00 | (120.00) | (14,048.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Cl 127-B | | Castoro, Michael | | | 0.00 | (50.00) | (14,098.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Baseboar 127-B | | Castoro, Michael | | | 0.00 | (10.00) | (14,108.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Shower I 127-B | | Castoro, Michael | | | 0.00 | (20.00) | (14,128.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink/Cou 127-B | | Castoro, Michael | | | 0.00 | (25.00) | (14,153.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Cabinet/I 127-B | | Castoro, Michael | | | 0.00 | (15.00) | (14,168.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 127-C | | Ventura, Alejandro | | | 0.00 | (3.75) | (14,171.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen-Oven Dirty 127-C | | Ventura, Alejandro | | | 0.00 | (6.25) | (14,178.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 127-C | | Ventura, Alejandro | | | 0.00 | (6.25) | (14,184.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 127-C | | Ventura, Alejandro | | | 0.00 | (3.75) | (14,188.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Touch Up I 127-C | | Ventura, Alejandro | | | 0.00 | (8.75) | (14,196.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 127-C | | Ventura, Alejandro | | | 0.00 | (3.75) | (14,200.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofa 127-C | | Ventura, Alejandro | | | 0.00 | (106.25) | (14,306.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 127-C | | Ventura, Alejandro | | | 0.00 | (5.00) | (14,311.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet 127-C | | Ventura, Alejandro | | | 0.00 | (50.00) | (14,361.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Pain 127-C | | Ventura, Alejandro | | | 0.00 | (120.00) | (14,481.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Touch Up 127-C | | Ventura, Alejandro | | | 0.00 | (15.00) | (14,496.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Stove Top 127-D | | Nguyen, Brandon | | | 0.00 | (3.75) | (14,500.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty 127-D | | Nguyen, Brandon | | | 0.00 | (6.25) | (14,506.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Fridge/Free 127-D | | Nguyen, Brandon | | | 0.00 | (6.25) | (14,513.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Microwave 127-D | | Nguyen, Brandon | | | 0.00 | (3.75) | (14,516.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Touch Up I 127-D | | Nguyen, Brandon | | | 0.00 | (8.75) | (14,525.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count 127-D | | Nguyen, Brandon | | | 0.00 | (3.75) | (14,529.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofa 127-D | | Nguyen, Brandon | | | 0.00 | (106.25) | (14,635.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Lau 127-D | | Nguyen, Brandon | | | 0.00 | (5.00) | (14,640.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Co 127-D | | Nguyen, Brandon | | | 0.00 | (50.00) | (14,690.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Wall Tou 127-D | | Nguyen, Brandon | | | 0.00 | (35.00) | (14,725.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di 127-D | | Nguyen, Brandon | | | 0.00 | (20.00) | (14,745.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho 127-D | | Nguyen, Brandon | | | 0.00 | (25.00) | (14,770.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink/Cou 127-D | | Nguyen, Brandon | | | 0.00 | (25.00) | (14,795.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen-Fridge/Free 201-A | | Hodges, Kennedy | | | 0.00 | (6.25) | (14,801.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged I 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (14,806.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Commom Area- Dar 201-A | | Hodges, Kennedy | | | 0.00 | (10.00) | (14,816.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Tras 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (14,821.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Was 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (14,826.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- A/C 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (14,831.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Cl 201-A | | Hodges, Kennedy | | | 0.00 | (50.00) | (14,881.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 201-A | | Hodges, Kennedy | | | 0.00 | (120.00) | (15,001.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Shot 201-A | | Hodges, Kennedy | | | 0.00 | (25.00) | (15,026.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Pa 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (15,031.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Cabinet I 201-A | | Hodges, Kennedy | | | 0.00 | (5.00) | (15,036.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Freezer Dir 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,043.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged I 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,048.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan 201-B | | Owens, Courtney | | | 0.00 | (10.00) | (15,058.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sofs 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,063.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Tras 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,068.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Was 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,073.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- A/C 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,078.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet Cl 201-B | | Owens, Courtney | | | 0.00 | (50.00) | (15,128.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint 201-B | | Owens, Courtney | | | 0.00 | (120.00) | (15,248.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- A/C Vent 201-B | | Owens, Courtney | | | 0.00 | (5.00) | (15,253.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Touch Up 201-B | | Owens, Courtney | | | 0.00 | (15.00) | (15,278.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Shower I 201-B | | Owens, Courtney | | | 0.00 | (25.00) | (15,303.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Cabinet I 201-B | | Owens, Courtney | | | 0.00 | (10.00) | (15,313.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Freezer Dir 201-D | | Jackson, Shakyra | | | 0.00 | (6.25) | (15,319.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged I 201-D | | Jackson, Shakyra | | | 0.00 | (5.00) | (15,324.31) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa 201-D | | Jackson, Shakyra | | 0.00 | (10.00) | (15,334.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa 201-D | | Jackson, Shakyra | | 0.00 | (5.00) | (15,339.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tras 201-D | | Jackson, Shakyra | | 0.00 | (5.00) | (15,344.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 201-D | | Jackson, Shakyra | | 0.00 | (5.00) | (15,349.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C 201-D | | Jackson, Shakyra | | 0.00 | (5.00) | (15,354.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 201-D | | Jackson, Shakyra | | 0.00 | (50.00) | (15,404.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 201-D | | Jackson, Shakyra | | 0.00 | (120.00) | (15,524.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 202-A | | Whitfield, Jamaria | | 0.00 | (3.75) | (15,528.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 202-A | | Whitfield, Jamaria | | 0.00 | (6.25) | (15,534.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 202-A | | Whitfield, Jamaria | | 0.00 | (6.25) | (15,540.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 202-A | | Whitfield, Jamaria | | 0.00 | (6.25) | (15,546.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 202-A | | Whitfield, Jamaria | | 0.00 | (10.00) | (15,556.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C 202-A | | Whitfield, Jamaria | | 0.00 | (2.50) | (15,559.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (1) 202-A | | Whitfield, Jamaria | | 0.00 | (5.00) | (15,564.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 202-A | | Whitfield, Jamaria | | 0.00 | (25.00) | (15,589.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet St 202-A | | Whitfield, Jamaria | | 0.00 | (10.00) | (15,599.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 202-A | | Whitfield, Jamaria | | 0.00 | (60.00) | (15,659.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- A/C Vent 202-A | | Whitfield, Jamaria | | 0.00 | (5.00) | (15,664.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- (3) Draw 202-A | | Whitfield, Jamaria | | 0.00 | (15.00) | (15,679.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 202-A | | Whitfield, Jamaria | | 0.00 | (12.50) | (15,691.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage 202-A | | Whitfield, Jamaria | | 0.00 | (2.50) | (15,694.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 202-A | | Whitfield, Jamaria | | 0.00 | (10.00) | (15,704.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 202-A2 | | Hoppood, Eryn | | 0.00 | (3.75) | (15,708.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- (3) Drawer 202-A2 | | Hoppood, Eryn | | 0.00 | (6.25) | (15,714.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 202-A2 | | Hoppood, Eryn | | 0.00 | (6.25) | (15,720.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 202-A2 | | Hoppood, Eryn | | 0.00 | (5.00) | (15,725.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 202-A2 | | Hoppood, Eryn | | 0.00 | (10.00) | (15,735.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C 202-A2 | | Hoppood, Eryn | | 0.00 | (2.50) | (15,738.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (1) 202-A2 | | Hoppood, Eryn | | 0.00 | (5.00) | (15,743.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 202-A2 | | Hoppood, Eryn | | 0.00 | (25.00) | (15,768.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet St 202-A2 | | Hoppood, Eryn | | 0.00 | (10.00) | (15,778.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 202-A2 | | Hoppood, Eryn | | 0.00 | (60.00) | (15,838.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- A/C Vent 202-A2 | | Hoppood, Eryn | | 0.00 | (5.00) | (15,843.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- (3) Draw 202-A2 | | Hoppood, Eryn | | 0.00 | (15.00) | (15,858.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 202-A2 | | Hoppood, Eryn | | 0.00 | (12.50) | (15,870.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage 202-A2 | | Hoppood, Eryn | | 0.00 | (2.50) | (15,873.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 202-A2 | | Hoppood, Eryn | | 0.00 | (10.00) | (15,883.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 202-B | | Frank, Kylea | | 0.00 | (3.75) | (15,886.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- (3) Drawer 202-B | | Frank, Kylea | | 0.00 | (6.25) | (15,893.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 202-B | | Frank, Kylea | | 0.00 | (6.25) | (15,899.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 202-B | | Frank, Kylea | | 0.00 | (5.00) | (15,904.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 202-B | | Frank, Kylea | | 0.00 | (10.00) | (15,914.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C 202-B | | Frank, Kylea | | 0.00 | (2.50) | (15,916.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (1) 202-B | | Frank, Kylea | | 0.00 | (5.00) | (15,921.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 202-B | | Frank, Kylea | | 0.00 | (25.00) | (15,946.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 202-B | | Frank, Kylea | | 0.00 | (60.00) | (16,006.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 202-B | | Frank, Kylea | | 0.00 | (20.00) | (16,026.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 202-B | | Frank, Kylea | | 0.00 | (12.50) | (16,039.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Tub/Sho 202-B | | Frank, Kylea | | 0.00 | (12.50) | (16,051.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Closet Fi 202-B | | Frank, Kylea | | 0.00 | (10.00) | (16,061.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 202-B2 | | Olugbusi, Esther | | 0.00 | (3.75) | (16,065.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- (3) Drawer 202-B2 | | Olugbusi, Esther | | 0.00 | (6.25) | (16,071.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 202-B2 | | Olugbusi, Esther | | 0.00 | (6.25) | (16,078.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 202-B2 | | Olugbusi, Esther | | 0.00 | (10.00) | (16,088.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C 202-B2 | | Olugbusi, Esther | | 0.00 | (2.50) | (16,090.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (1) 202-B2 | | Olugbusi, Esther | | 0.00 | (5.00) | (16,095.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 202-B2 | | Olugbusi, Esther | | 0.00 | (25.00) | (16,120.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 202-B2 | | Olugbusi, Esther | | 0.00 | (60.00) | (16,180.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 202-B2 | | Olugbusi, Esther | | 0.00 | (20.00) | (16,200.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink Cat 202-B2 | | Olugbusi, Esther | | 0.00 | (7.50) | (16,208.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 202-B2 | | Olugbusi, Esther | | 0.00 | (12.50) | (16,220.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Closet Fi 202-B2 | | Olugbusi, Esther | | 0.00 | (10.00) | (16,230.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 203-A | | Vu, Hau | | 0.00 | (3.75) | (16,234.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet Ba 203-A | | Vu, Hau | | 0.00 | (5.00) | (16,239.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet/Dr 203-A | | Vu, Hau | | 0.00 | (25.00) | (16,264.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dish Wash 203-A | | Vu, Hau | | 0.00 | (6.25) | (16,270.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 203-A | | Vu, Hau | | 0.00 | (6.25) | (16,276.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash remc 203-A | | Vu, Hau | | 0.00 | (20.00) | (16,296.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 203-B | | Jenkins, Malique | | 0.00 | (3.75) | (16,300.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet Ba 203-B | | Jenkins, Malique | | 0.00 | (5.00) | (16,305.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-B | | Jenkins, Malique | | 0.00 | (25.00) | (16,330.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-B | | Jenkins, Malique | | 0.00 | (10.00) | (16,340.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 203-B | | Jenkins, Malique | | 25.00 | 0.00 | (16,315.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-B | | Jenkins, Malique | | 0.00 | (25.00) | (16,340.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dish Wash 203-B | | Jenkins, Malique | | 0.00 | (6.25) | (16,346.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 203-B | | Jenkins, Malique | | 0.00 | (6.25) | (16,353.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-B | | Jenkins, Malique | | 0.00 | (20.00) | (16,373.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-B | | Vu, Hau | | 0.00 | (10.00) | (16,383.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 203-C | | Adekunle, Oluwashina | | 0.00 | (3.75) | (16,386.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet Ba 203-C | | Adekunle, Oluwashina | | 0.00 | (5.00) | (16,391.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-C | | Adekunle, Oluwashina | | 0.00 | (25.00) | (16,416.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-C | | Adekunle, Oluwashina | | 0.00 | (10.00) | (16,426.81) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dish Wash 203-C | | Adekunle, Oluwashina | | 0.00 | (6.25) | (16,433.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 203-C | | Adekunle, Oluwashina | | 0.00 | (6.25) | (16,439.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-C | | Adekunle, Oluwashina | | 0.00 | (20.00) | (16,459.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 203-D | | Milton, Kameron | | 0.00 | (3.75) | (16,463.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Cabinet Ba 203-D | | Milton, Kameron | | 0.00 | (5.00) | (16,468.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-D | | Milton, Kameron | | 0.00 | (25.00) | (16,493.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-D | | Milton, Kameron | | 0.00 | (10.00) | (16,503.06) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dish Wash 203-D | | Milton, Kameron | | 0.00 | (6.25) | (16,509.31) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 203-D | | Milton, Kameron | | 0.00 | (6.25) | (16,515.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 203-D | | Milton, Kameron | | 0.00 | (20.00) | (16,535.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 205-A | | Jefferson, Kalandrea | | 0.00 | (50.00) | (16,585.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 205-A | | Jefferson, Kalandrea | | 0.00 | (35.00) | (16,620.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 209-B | | Gregory, Kayla | | 0.00 | (10.00) | (16,630.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 209-B | | Gregory, Kayla | | 0.00 | (5.00) | (16,635.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Pain 209-B | | Gregory, Kayla | | 0.00 | (35.00) | (16,670.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan 209-D | | Lewis, Darian | | 0.00 | (10.00) | (16,680.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 209-D | | Lewis, Darian | | 0.00 | (5.00) | (16,685.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet R 209-D | | Lewis, Darian | | 0.00 | (300.00) | (16,985.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 209-D | | Lewis, Darian | | 0.00 | (120.00) | (17,105.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Mirror Di | 209-D | Lewis, Darian | | 0.00 | (5.00) | (17,110.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Trash Ra | 209-D | Lewis, Darian | | 0.00 | (5.00) | (17,115.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Tub/Sho | 209-D | Lewis, Darian | | 0.00 | (25.00) | (17,140.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Trash Removal (6) I | 210-A2 | Silva, Emanuel | | 0.00 | (120.00) | (17,260.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Las | 217-B | Ladet, Kayla | | 0.00 | (20.00) | (17,280.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Wall Pain | 217-B | Ladet, Kayla | | 0.00 | (35.00) | (17,315.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Toilet Ra | 217-B | Ladet, Kayla | | 0.00 | (5.00) | (17,320.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C | 222-A | Eugene, Joshua | | 0.00 | (50.00) | (17,370.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Baseboar | 222-A | Eugene, Joshua | | 0.00 | (20.00) | (17,390.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- A/C Ven I | 222-D | Brown, Marquel | | 0.00 | (20.00) | (17,410.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Floors D | 222-D | Brown, Marquel | | 0.00 | (10.00) | (17,420.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Trash Ra | 222-D | Brown, Marquel | | 0.00 | (20.00) | (17,440.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C | 222-D | Brown, Marquel | | 0.00 | (50.00) | (17,490.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Fridge/Fre | 224 | Luthy, Caitlyn | | 0.00 | (25.00) | (17,515.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Sink/Count | 224 | Luthy, Caitlyn | | 0.00 | (25.00) | (17,540.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Floors Dirt | 224 | Luthy, Caitlyn | | 0.00 | (40.00) | (17,580.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Trash Removal (4) I | 224 | Luthy, Caitlyn | | 0.00 | (80.00) | (17,660.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Trash Rem | 224 | Luthy, Caitlyn | | 0.00 | (80.00) | (17,740.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Toilet Di | 224 | Luthy, Caitlyn | | 0.00 | (20.00) | (17,760.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Sink/Cou | 224 | Luthy, Caitlyn | | 0.00 | (25.00) | (17,785.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C | 224 | Luthy, Caitlyn | | 0.00 | (50.00) | (17,835.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Floors D | 224 | Luthy, Caitlyn | | 0.00 | (20.00) | (17,855.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C | 226-B | Weise, Alyssa | | 0.00 | (50.00) | (17,905.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C | 226-C | Price, Hannah | | 0.00 | (50.00) | (17,955.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Damaged I | 227-A | Khan, Zara | | 0.00 | (130.00) | (18,085.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Damaged I | 227-C | Jose, Raina | | 0.00 | (130.00) | (18,215.56) |
| 4115 | 8/4/2019 | 8/4/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Damaged I | 227-D | Joseph, Merin | | 0.00 | (130.00) | (18,345.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 301-A | Jacobs, Julianna | | 0.00 | (6.25) | (18,351.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Microwave | 301-A | Jacobs, Julianna | | 0.00 | (5.00) | (18,356.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Wal | 301-A | Jacobs, Julianna | | 0.00 | (8.75) | (18,365.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 301-A | Jacobs, Julianna | | 0.00 | (5.00) | (18,370.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Wall Touch | 301-A | Jacobs, Julianna | | 0.00 | (8.75) | (18,379.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C I | 301-A | Jacobs, Julianna | | 0.00 | (50.00) | (18,429.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Wall Pain | 301-A | Jacobs, Julianna | | 0.00 | (35.00) | (18,464.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 301-B | Ashy, Kathryn | | 0.00 | (6.25) | (18,470.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Microwave | 301-B | Ashy, Kathryn | | 0.00 | (5.00) | (18,475.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Touch Up I | 301-B | Ashy, Kathryn | | 0.00 | (8.75) | (18,484.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 301-B | Ashy, Kathryn | | 0.00 | (5.00) | (18,489.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Wall Touch | 301-B | Ashy, Kathryn | | 0.00 | (8.75) | (18,498.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C I | 301-B | Ashy, Kathryn | | 0.00 | (50.00) | (18,548.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Wall Touc | 301-B | Ashy, Kathryn | | 0.00 | (35.00) | (18,583.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 301-C | Kinzy, Ally | | 0.00 | (6.25) | (18,589.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Microwave | 301-C | Kinzy, Ally | | 0.00 | (5.00) | (18,594.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Touch Up I | 301-C | Kinzy, Ally | | 0.00 | (8.75) | (18,603.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 301-C | Kinzy, Ally | | 0.00 | (5.00) | (18,608.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Wall Touch | 301-C | Kinzy, Ally | | 0.00 | (8.75) | (18,616.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet C I | 301-C | Kinzy, Ally | | 0.00 | (50.00) | (18,666.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 301-D | Hauser, Daniella | | 0.00 | (6.25) | (18,673.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Microwave | 301-D | Hauser, Daniella | | 0.00 | (5.00) | (18,678.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Touch Up I | 301-D | Hauser, Daniella | | 0.00 | (8.75) | (18,686.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 301-D | Hauser, Daniella | | 0.00 | (5.00) | (18,691.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Touch Up I 301-D | 301-D | Hauser, Daniella | | 0.00 | (8.75) | (18,700.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | TRash Removal fro | 301-D | Hauser, Daniella | | 0.00 | (5.00) | (18,705.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Furniture | 301-D | Hauser, Daniella | | 0.00 | (10.00) | (18,715.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Sink/Count | 302-A | Hubbard, Cardeyon | | 0.00 | (3.75) | (18,719.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 302-A | Hubbard, Cardeyon | | 0.00 | (6.25) | (18,725.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Fridge/302-A | 302-A | Hubbard, Cardeyon | | 0.00 | (6.25) | (18,731.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Trash Rem | 302-A | Hubbard, Cardeyon | | 0.00 | (18.75) | (18,750.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Damaged I | 302-A | Hubbard, Cardeyon | | 0.00 | (7.50) | (18,758.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 302-A | Hubbard, Cardeyon | | 0.00 | (5.00) | (18,763.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Floc | 302-A | Hubbard, Cardeyon | | 0.00 | (106.25) | (18,869.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Full | 302-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (18,879.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Full | 302-A | Hubbard, Cardeyon | | 0.00 | (30.00) | (18,909.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Vin | 302-A | Hubbard, Cardeyon | | 0.00 | (50.00) | (18,959.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Bed B, B | 302-A | Hubbard, Cardeyon | | 0.00 | (100.00) | (19,059.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Full Paint | 302-A | Hubbard, Cardeyon | | 0.00 | (60.00) | (19,119.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet N | 302-A | Hubbard, Cardeyon | | 0.00 | (150.00) | (19,269.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Tub/Sho | 302-A | Hubbard, Cardeyon | | 0.00 | (12.50) | (19,281.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Cabinet/ | 302-A | Hubbard, Cardeyon | | 0.00 | (7.50) | (19,289.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Sink/Cou | 302-A | Hubbard, Cardeyon | | 0.00 | (7.50) | (19,296.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Mirror Di | 302-A | Hubbard, Cardeyon | | 0.00 | (2.50) | (19,299.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Floors D | 302-A | Hubbard, Cardeyon | | 0.00 | (20.00) | (19,319.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Sink/Count | 302-A2 | Talwar, Vinay | | 0.00 | (3.75) | (19,323.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Stove Top | 302-A2 | Talwar, Vinay | | 0.00 | (6.25) | (19,329.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 302-A2 | Talwar, Vinay | | 0.00 | (6.25) | (19,335.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Fridge/Free | 302-A2 | Talwar, Vinay | | 0.00 | (6.25) | (19,341.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Cabinet/Dr | 302-A2 | Talwar, Vinay | | 0.00 | (18.75) | (19,360.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Drawer Da | 302-A2 | Talwar, Vinay | | 0.00 | (7.50) | (19,368.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Wax | 302-A2 | Talwar, Vinay | | 0.00 | (5.00) | (19,373.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Floc | 302-A2 | Talwar, Vinay | | 0.00 | (106.25) | (19,479.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Floc | 302-A2 | Talwar, Vinay | | 0.00 | (10.00) | (19,489.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Full | 302-A2 | Talwar, Vinay | | 0.00 | (30.00) | (19,519.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Viny | 302-A2 | Talwar, Vinay | | 0.00 | (50.00) | (19,569.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Carpet N | 302-A2 | Talwar, Vinay | | 0.00 | (150.00) | (19,719.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bedroom- Full Paint | 302-A2 | Talwar, Vinay | | 0.00 | (60.00) | (19,779.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Tub/Sho | 302-A2 | Talwar, Vinay | | 0.00 | (12.50) | (19,791.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Sink/Cou | 302-A2 | Talwar, Vinay | | 0.00 | (7.50) | (19,799.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Damage | 302-A2 | Talwar, Vinay | | 0.00 | (7.50) | (19,806.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Mirror Di | 302-A2 | Talwar, Vinay | | 0.00 | (5.00) | (19,811.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Floor Dir | 302-A2 | Talwar, Vinay | | 0.00 | (20.00) | (19,831.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transact | 302-A2 | Talwar, Vinay | | 5.00 | 0.00 | (19,826.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Bathroom- Mirror Di | 302-A2 | Talwar, Vinay | | 0.00 | (2.50) | (19,829.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Sink/Count | 302-B | Burchett, Tyler | | 0.00 | (3.75) | (19,833.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Stove Top | 302-B | Burchett, Tyler | | 0.00 | (6.25) | (19,839.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Oven Dirty | 302-B | Burchett, Tyler | | 0.00 | (6.25) | (19,845.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Fridge/Free | 302-B | Burchett, Tyler | | 0.00 | (6.25) | (19,851.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- (3) Cabinet | 302-B | Burchett, Tyler | | 0.00 | (18.75) | (19,870.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen- Damaged I | 302-B | Burchett, Tyler | | 0.00 | (7.50) | (19,878.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- War | 302-B | Burchett, Tyler | | 0.00 | (5.00) | (19,883.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Sof | 302-B | Burchett, Tyler | | 0.00 | (106.25) | (19,989.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: | AR Charge | Common Area- Floc | 302-B | Burchett, Tyler | | 0.00 | (10.00) | (19,999.31) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 302-B | | Burchett, Tyler | | 0.00 | (30.00) | (20,029.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Viny 302-B | | Burchett, Tyler | | 0.00 | (50.00) | (20,079.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet R-302-B | | Burchett, Tyler | | 0.00 | (150.00) | (20,229.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 302-B | | Burchett, Tyler | | 0.00 | (60.00) | (20,289.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 302-B | | Burchett, Tyler | | 0.00 | (12.50) | (20,301.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 302-B | | Burchett, Tyler | | 0.00 | (7.50) | (20,309.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor D 302-B | | Burchett, Tyler | | 0.00 | (5.00) | (20,314.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 302-B | | Burchett, Tyler | | 0.00 | (10.00) | (20,324.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 302-B2 | | Burnham, Will | | 0.00 | (3.75) | (20,328.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top 302-B2 | | Burnham, Will | | 0.00 | (6.25) | (20,334.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 302-B2 | | Burnham, Will | | 0.00 | (6.25) | (20,340.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 302-B2 | | Burnham, Will | | 0.00 | (6.25) | (20,346.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- (3) Cabinet 302-B2 | | Burnham, Will | | 0.00 | (18.75) | (20,365.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged I 302-B2 | | Burnham, Will | | 0.00 | (7.50) | (20,373.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 302-B2 | | Burnham, Will | | 0.00 | (5.00) | (20,378.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 302-B2 | | Burnham, Will | | 0.00 | (106.25) | (20,484.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 302-B2 | | Burnham, Will | | 0.00 | (10.00) | (20,494.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 302-B2 | | Burnham, Will | | 0.00 | (30.00) | (20,524.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Viny 302-B2 | | Burnham, Will | | 0.00 | (50.00) | (20,574.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet R-302-B2 | | Burnham, Will | | 0.00 | (150.00) | (20,724.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 302-B2 | | Burnham, Will | | 0.00 | (60.00) | (20,784.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 302-B2 | | Burnham, Will | | 0.00 | (12.50) | (20,796.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 302-B2 | | Burnham, Will | | 0.00 | (7.50) | (20,804.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Furniture 302-B2 | | Burnham, Will | | 0.00 | (5.00) | (20,809.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floors D 302-B2 | | Burnham, Will | | 0.00 | (20.00) | (20,829.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 302-B2 | | Burnham, Will | | 0.00 | (10.00) | (20,839.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 303-A | | Dean, Christopher | | 0.00 | (80.00) | (20,919.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 303-B | | McBride, Cameron | | 0.00 | (50.00) | (20,969.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 303-C | | Holt-Watson, Davonte | | 0.00 | (80.00) | (21,049.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 303-D | | Ebaid, Omar | | 0.00 | (80.00) | (21,129.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 304-A | | Johnson, Kameron | | 0.00 | (50.00) | (21,179.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Sl 304-A | | Johnson, Kameron | | 0.00 | (20.00) | (21,199.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 313-A | | Dominguez, Alina | | 0.00 | (50.00) | (21,249.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 313-B | | Ogunwomoju, Abiodun | | 0.00 | (50.00) | (21,299.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 313-C | | Boothe, Nicole | | 0.00 | (50.00) | (21,349.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 313-D | | Munshi, Sachi | | 0.00 | (50.00) | (21,399.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 315-A | | Williams, Jo'Lecia | | 0.00 | (50.00) | (21,449.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 315-C | | Tekle, Brook | | 0.00 | (50.00) | (21,499.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 315-D | | Thornton, Jack | | 0.00 | (25.00) | (21,524.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 315-D2 | | Braxton, Diamond | | 0.00 | (25.00) | (21,549.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 324 | | Wu, Peter | | 0.00 | (25.00) | (21,574.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Shelves I 324 | | Wu, Peter | | 0.00 | (10.00) | (21,584.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Sl 324 | | Wu, Peter | | 0.00 | (50.00) | (21,634.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sm: 325 | | Cane, Christina | | 0.00 | (25.00) | (21,659.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sm: 325 | | Cane, Christina | | 0.00 | (25.00) | (21,684.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 325 | | Cane, Christina | | 0.00 | (25.00) | (21,709.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 325 | | Cane, Christina | | 0.00 | (5.00) | (21,714.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 316-A | | Jones, Eboni | | 0.00 | (6.25) | (21,720.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 316-A | | Jones, Eboni | | 0.00 | (3.75) | (21,724.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 316-A | | Jones, Eboni | | 0.00 | (10.00) | (21,734.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 316-A | | Jones, Eboni | | 0.00 | (12.50) | (21,746.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Pa 316-A | | Jones, Eboni | | 0.00 | (2.50) | (21,749.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Carpet C 316-A | | Jones, Eboni | | 0.00 | (25.00) | (21,774.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 316-B | | Mckinney, Kaitlin | | 0.00 | (12.50) | (21,786.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 316-B | | Mckinney, Kaitlin | | 0.00 | (12.50) | (21,799.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac 316-B | | Mckinney, Kaitlin | 12.50 | 0.00 | 0.00 | (21,786.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac 316-B | | Mckinney, Kaitlin | 12.50 | 0.00 | | (21,774.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 316-B | | Mckinney, Kaitlin | | 0.00 | (6.25) | (21,780.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 316-B | | Mckinney, Kaitlin | | 0.00 | (3.75) | (21,784.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 316-B | | Mckinney, Kaitlin | | 0.00 | (10.00) | (21,794.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Tub/Shov 316-B | | Mckinney, Kaitlin | | 0.00 | (12.50) | (21,806.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Pa 316-B | | Mckinney, Kaitlin | | 0.00 | (2.50) | (21,809.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 316-B | | Mckinney, Kaitlin | | 0.00 | (25.00) | (21,834.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 316-D | | Davis, Malia | | 0.00 | (6.25) | (21,840.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 316-D | | Davis, Malia | | 0.00 | (3.75) | (21,844.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 316-D | | Davis, Malia | | 0.00 | (10.00) | (21,854.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 316-D | | Davis, Malia | | 0.00 | (25.00) | (21,879.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor D 316-D | | Davis, Malia | | 0.00 | (20.00) | (21,899.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Cabinet/ 410-A | | Wythers, Daniel | | 0.00 | (15.00) | (21,914.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 410-A | | Wythers, Daniel | | 0.00 | (25.00) | (21,939.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 410-A | | Wythers, Daniel | | 0.00 | (20.00) | (21,959.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 501-A | | Hoang, Jennifer | | 0.00 | (10.00) | (21,969.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Pain 501-A | | Hoang, Jennifer | | 0.00 | (17.50) | (21,986.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 501-A2 | | Mah, Dung | | 0.00 | (10.00) | (21,996.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 501-A2 | | Mah, Dung | | 0.00 | (17.50) | (22,014.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 501-D | | Gordon, Ashari | | 0.00 | (10.00) | (22,024.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 501-D | | Gordon, Ashari | | 0.00 | (35.00) | (22,059.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 318-A | | Miano, Sydnee | | 0.00 | (12.50) | (22,071.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge Dirt 318-A | | Miano, Sydnee | | 0.00 | (12.50) | (22,084.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Dirty 318-A | | Miano, Sydnee | | 0.00 | (7.50) | (22,091.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 318-A | | Miano, Sydnee | | 0.00 | (20.00) | (22,111.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 318-A | | Miano, Sydnee | | 0.00 | (10.00) | (22,121.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 318-B | | Omas, Christin | | 0.00 | (12.50) | (22,134.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge Dirt 318-B | | Omas, Christin | | 0.00 | (12.50) | (22,146.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Dirty 318-B | | Omas, Christin | | 0.00 | (7.50) | (22,154.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 318-B | | Omas, Christin | | 0.00 | (20.00) | (22,174.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 318-B | | Omas, Christin | | 0.00 | (10.00) | (22,184.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 327-A | | Okafor, Ogechukwu | | 0.00 | (80.00) | (22,264.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 327-A | | Okafor, Ogechukwu | | 0.00 | (25.00) | (22,289.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 327-A | | Okafor, Ogechukwu | | 0.00 | (25.00) | (22,314.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 327-B | | Walker, Ayesha | | 0.00 | (80.00) | (22,394.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 327-B | | Walker, Ayesha | | 0.00 | (25.00) | (22,419.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 327-B | | Walker, Ayesha | | 0.00 | (15.00) | (22,434.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Ceiling Li 327-B | | Walker, Ayesha | | 0.00 | (15.00) | (22,449.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet 327-C | | Smith, Kyla | | 0.00 | (50.00) | (22,499.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 327-C | | Smith, Kyla | | 0.00 | (15.00) | (22,514.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 327-D | | Wright, Imani | | 0.00 | (35.00) | (22,549.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet 327-D | | Wright, Imani | | 0.00 | (50.00) | (22,599.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 327-D | | Wright, Imani | | 0.00 | (25.00) | (22,624.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 309-A | | Loperena, Paloma | | 0.00 | (6.25) | (22,630.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 309-A | | Loperena, Paloma | | 0.00 | (6.25) | (22,636.81) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up | I 309-A | Loperena, Paloma | | 0.00 | (8.75) | (22,645.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou | 309-A | Loperena, Paloma | | 0.00 | (8.75) | (22,654.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Touch Up | 309-A | Loperena, Paloma | | 0.00 | (50.00) | (22,704.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 309-B | Rana, Rose | | 0.00 | (6.25) | (22,710.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 309-B | Rana, Rose | | 0.00 | (6.25) | (22,716.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up | I 309-B | Rana, Rose | | 0.00 | (8.75) | (22,725.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou | 309-B | Rana, Rose | | 0.00 | (8.75) | (22,734.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 309-B | Rana, Rose | | 0.00 | (50.00) | (22,784.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 309-B | Rana, Rose | | 0.00 | (25.00) | (22,809.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Window I | 309-B | Rana, Rose | | 0.00 | (5.00) | (22,814.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Furniture | 309-B | Rana, Rose | | 0.00 | (10.00) | (22,824.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 309-C | Parad, Lona | | 0.00 | (6.25) | (22,830.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 309-C | Parad, Lona | | 0.00 | (6.25) | (22,836.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up | I 309-C | Parad, Lona | | 0.00 | (8.75) | (22,845.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou | 309-C | Parad, Lona | | 0.00 | (8.75) | (22,854.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 309-C | Parad, Lona | | 0.00 | (50.00) | (22,904.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 309-C | Parad, Lona | | 0.00 | (35.00) | (22,939.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 309-C | Parad, Lona | | 0.00 | (25.00) | (22,964.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Co. | 309-C | Parad, Lona | | 0.00 | (15.00) | (22,979.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 309-C | Parad, Lona | | 0.00 | (25.00) | (23,004.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact | 309-C | Parad, Lona | | 25.00 | 0.00 | (22,979.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Re | 309-C | Parad, Lona | | 0.00 | (5.00) | (22,984.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 309-D | Chakrabarty, Auditi | | 0.00 | (6.25) | (22,990.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 309-D | Chakrabarty, Auditi | | 0.00 | (6.25) | (22,996.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up | I 309-D | Chakrabarty, Auditi | | 0.00 | (8.75) | (23,005.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tou | 309-D | Chakrabarty, Auditi | | 0.00 | (8.75) | (23,014.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 309-D | Chakrabarty, Auditi | | 0.00 | (50.00) | (23,064.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Rx | 309-D | Chakrabarty, Auditi | | 0.00 | (5.00) | (23,069.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 309-D | Chakrabarty, Auditi | | 0.00 | (25.00) | (23,094.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 309-D | Chakrabarty, Auditi | | 0.00 | (35.00) | (23,129.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Floor Dir | 309-D | Chakrabarty, Auditi | | 0.00 | (20.00) | (23,149.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 326-A | Izaguirre, Sofia | | 0.00 | (3.75) | (23,153.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Counter Di | 326-A | Izaguirre, Sofia | | 0.00 | (5.00) | (23,158.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc | 326-A | Izaguirre, Sofia | | 0.00 | (10.00) | (23,168.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 326-A | | Izaguirre, Sofia | | 0.00 | (106.25) | (23,274.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-A | Izaguirre, Sofia | | 0.00 | (5.00) | (23,279.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 326-A | Izaguirre, Sofia | | 0.00 | (50.00) | (23,329.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Rx | 326-A | Izaguirre, Sofia | | 0.00 | (5.00) | (23,334.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 326-A | Izaguirre, Sofia | | 0.00 | (25.00) | (23,359.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 326-B | Gutierrez, Alexandra | | 0.00 | (3.75) | (23,363.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Counter Di | 326-B | Gutierrez, Alexandra | | 0.00 | (5.00) | (23,368.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc | 326-B | Gutierrez, Alexandra | | 0.00 | (10.00) | (23,378.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 326-B | | Gutierrez, Alexandra | | 0.00 | (106.25) | (23,484.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-B | Gutierrez, Alexandra | | 0.00 | (5.00) | (23,489.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 326-B | Gutierrez, Alexandra | | 0.00 | (50.00) | (23,539.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Co. | 326-B | Gutierrez, Alexandra | | 0.00 | (15.00) | (23,554.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floors D | 326-B | Gutierrez, Alexandra | | 0.00 | (40.00) | (23,594.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 326-C | Bryan, Katelyn | | 0.00 | (3.75) | (23,598.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Counter Di | 326-C | Bryan, Katelyn | | 0.00 | (5.00) | (23,603.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc | 326-C | Bryan, Katelyn | | 0.00 | (10.00) | (23,613.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 326-C | | Bryan, Katelyn | | 0.00 | (106.25) | (23,719.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-C | Bryan, Katelyn | | 0.00 | (5.00) | (23,724.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 326-C | Bryan, Katelyn | | 0.00 | (5.00) | (23,729.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 326-C | Bryan, Katelyn | | 0.00 | (25.00) | (23,754.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 326-C | Bryan, Katelyn | | 0.00 | (50.00) | (23,804.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact | 326-C | Bryan, Katelyn | | 5.00 | 0.00 | (23,799.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact | 326-C | Bryan, Katelyn | | 25.00 | 0.00 | (23,774.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact | 326-C | Bryan, Katelyn | | 5.00 | 0.00 | (23,769.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-C | Bryan, Katelyn | | 0.00 | (5.00) | (23,774.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 326-C | Bryan, Katelyn | | 0.00 | (25.00) | (23,799.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor Dir | 326-C | Bryan, Katelyn | | 0.00 | (20.00) | (23,819.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cx. | 326-C | Bryan, Katelyn | | 0.00 | (15.00) | (23,834.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 326-D | Cosme, Destiny | | 0.00 | (3.75) | (23,838.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Counter Di | 326-D | Cosme, Destiny | | 0.00 | (5.00) | (23,843.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-D | Cosme, Destiny | | 0.00 | (10.00) | (23,853.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sof 326-D | | Cosme, Destiny | | 0.00 | (106.25) | (23,959.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War | 326-D | Cosme, Destiny | | 0.00 | (5.00) | (23,964.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 326-D | Cosme, Destiny | | 0.00 | (50.00) | (24,014.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 326-D | Cosme, Destiny | | 0.00 | (5.00) | (24,019.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 326-D | Cosme, Destiny | | 0.00 | (25.00) | (24,044.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 409-B | Werner, Madeleine | | 0.00 | (50.00) | (24,094.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 409-B | Werner, Madeleine | | 0.00 | (35.00) | (24,129.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 409-B | Werner, Madeleine | | 0.00 | (25.00) | (24,154.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 409-B | Werner, Madeleine | | 0.00 | (10.00) | (24,164.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 409-C | McCall, Ashlynn | | 0.00 | (50.00) | (24,214.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 409-C | McCall, Ashlynn | | 0.00 | (35.00) | (24,249.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 409-C | McCall, Ashlynn | | 0.00 | (25.00) | (24,274.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- A/C Vent | 409-C | McCall, Ashlynn | | 0.00 | (5.00) | (24,279.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Co. | 409-C | McCall, Ashlynn | | 0.00 | (15.00) | (24,294.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Furniture | 409-D | Coleman, Chloe | | 0.00 | (10.00) | (24,304.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 409-D | Coleman, Chloe | | 0.00 | (25.00) | (24,329.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Drawer / | 409-D | Coleman, Chloe | | 0.00 | (15.00) | (24,344.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Re | 409-D | Coleman, Chloe | | 0.00 | (20.00) | (24,364.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Re | 409-D | Coleman, Chloe | | 0.00 | (25.00) | (24,389.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Co. | 409-D | Coleman, Chloe | | 0.00 | (15.00) | (24,404.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/ Coun | 503-B | Nguyen, Truong | | 0.00 | (5.00) | (24,409.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 503-B | Nguyen, Truong | | 0.00 | (75.00) | (24,484.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 503-B | Nguyen, Truong | | 0.00 | (35.00) | (24,519.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 503-C | Phan, HI | | 0.00 | (5.00) | (24,524.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower I | 503-C | Phan, HI | | 0.00 | (25.00) | (24,549.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 503-C | Young, Sydney | | 0.00 | (5.00) | (24,554.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl | 503-C | Young, Sydney | | 0.00 | (50.00) | (24,604.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 503-D | Young, Sydney | | 0.00 | (35.00) | (24,639.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (8) I | 506-B | Tapia, Cristina | | 0.00 | (40.00) | (24,679.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 506-B | Tapia, Cristina | | 0.00 | (5.00) | (24,684.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Commin Area- Touc | 506-B | Tapia, Cristina | | 0.00 | (2.50) | (24,686.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Paint Tou | 506-B | Tapia, Cristina | | 0.00 | (35.00) | (24,721.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (8) I | 506-C | Gonzalez, Giselle | | 0.00 | (40.00) | (24,761.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 506-C | Gonzalez, Giselle | | 0.00 | (5.00) | (24,766.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem | 506-C | Gonzalez, Giselle | | 0.00 | (2.50) | (24,769.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Furniture | 506-C | Gonzalez, Giselle | | 0.00 | (10.00) | (24,779.31) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Rx 506-C | | Gonzalez, Giselle | | 0.00 | (5.00) | (24,784.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Touch Uf 506-C | | Gonzalez, Giselle | | 0.00 | (10.00) | (24,794.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Trash Removal (8) f 506-D | | Broussard, Bianca | | 0.00 | (40.00) | (24,834.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 506-D | | Broussard, Bianca | | 0.00 | (5.00) | (24,839.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tras 506-D | | Broussard, Bianca | | 0.00 | (2.50) | (24,841.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- A/C Vent 506-D | | Broussard, Bianca | | 0.00 | (5.00) | (24,846.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Cabinet/ 506-D | | Broussard, Bianca | | 0.00 | (15.00) | (24,861.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 506-D | | Broussard, Bianca | | 0.00 | (25.00) | (24,886.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 525 | | Wallace, Cameron | | 0.00 | (15.00) | (24,901.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Frex 525 | | Wallace, Cameron | | 0.00 | (25.00) | (24,926.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 525 | | Wallace, Cameron | | 0.00 | (20.00) | (24,946.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Und 525 | | Wallace, Cameron | | 0.00 | (15.00) | (24,961.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- 50" 525 | | Wallace, Cameron | | 0.00 | (300.00) | (25,261.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dist 525 | | Wallace, Cameron | | 0.00 | (10.00) | (25,271.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 525 | | Wallace, Cameron | | 0.00 | (50.00) | (25,321.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Window f 525 | | Wallace, Cameron | | 0.00 | (5.00) | (25,326.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Mattress 525 | | Wallace, Cameron | | 0.00 | (160.00) | (25,486.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 525 | | Wallace, Cameron | | 0.00 | (20.00) | (25,506.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 525 | | Wallace, Cameron | | 0.00 | (25.00) | (25,531.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cot 525 | | Wallace, Cameron | | 0.00 | (15.00) | (25,546.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Furniture 525 | | Wallace, Cameron | | 0.00 | (10.00) | (25,556.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Furi 525 | | Wallace, Cameron | | 0.00 | (15.00) | (25,571.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top 319-A | | Kindred-Brown, Chelsie | | 0.00 | (3.75) | (25,575.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 319-A | | Kindred-Brown, Chelsie | | 0.00 | (6.25) | (25,581.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 319-A | | Kindred-Brown, Chelsie | | 0.00 | (5.00) | (25,586.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Dirty  319-A | | Kindred-Brown, Chelsie | | 0.00 | (3.75) | (25,590.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 319-A | | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,600.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 319-A | | Kindred-Brown, Chelsie | | 0.00 | (5.00) | (25,605.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Carpet Re 319-A | | Kindred-Brown, Chelsie | | 0.00 | (300.00) | (25,905.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Furniture I 319-A | | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,915.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 319-A | | Kindred-Brown, Chelsie | | 0.00 | (25.00) | (25,940.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Counter/ 319-A | | Kindred-Brown, Chelsie | | 0.00 | (15.00) | (25,955.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 319-A | | Kindred-Brown, Chelsie | | 0.00 | (20.00) | (25,975.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Towel Ba 319-A | | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (25,985.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Mirror Di 319-A | | Kindred-Brown, Chelsie | | 0.00 | (5.00) | (25,990.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Closet Fix 319-A | | Kindred-Brown, Chelsie | | 0.00 | (10.00) | (26,000.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  319-B | | Walia, Aarti | | 0.00 | (3.75) | (26,004.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 319-B | | Walia, Aarti | | 0.00 | (6.25) | (26,010.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 319-B | | Walia, Aarti | | 0.00 | (5.00) | (26,015.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 319-B | | Walia, Aarti | | 0.00 | (3.75) | (26,019.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 319-B | | Walia, Aarti | | 0.00 | (10.00) | (26,029.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 319-B | | Walia, Aarti | | 0.00 | (5.00) | (26,034.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet  C 319-B | | Walia, Aarti | | 0.00 | (50.00) | (26,084.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  319-C | | Chaudhry, Sana | | 0.00 | (3.75) | (26,088.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty  319-C | | Chaudhry, Sana | | 0.00 | (6.25) | (26,094.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 319-C | | Chaudhry, Sana | | 0.00 | (5.00) | (26,099.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Dirty  319-C | | Chaudhry, Sana | | 0.00 | (3.75) | (26,103.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 319-C | | Chaudhry, Sana | | 0.00 | (10.00) | (26,113.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 319-C | | Chaudhry, Sana | | 0.00 | (5.00) | (26,118.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 319-C | | Chaudhry, Sana | | 0.00 | (50.00) | (26,168.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 319-C | | Chaudhry, Sana | | 0.00 | (20.00) | (26,188.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor Dir 319-C | | Chaudhry, Sana | | 0.00 | (40.00) | (26,228.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink Dirt 319-C | | Chaudhry, Sana | | 0.00 | (15.00) | (26,243.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Furniture 319-C | | Chaudhry, Sana | | 0.00 | (10.00) | (26,253.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top  319-D | | Williams-Brown, Ciara | | 0.00 | (3.75) | (26,256.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 319-D | | Williams-Brown, Ciara | | 0.00 | (6.25) | (26,263.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- FRidge/Fre 319-D | | Williams-Brown, Ciara | | 0.00 | (5.00) | (26,268.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Dirty  319-D | | Williams-Brown, Ciara | | 0.00 | (5.00) | (26,273.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 319-D | | Williams-Brown, Ciara | | 0.00 | (5.00) | (26,278.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 319-D | | Williams-Brown, Ciara | | 0.00 | (60.00) | (26,338.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 319-D | | Williams-Brown, Ciara | | 0.00 | (25.00) | (26,363.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink Dirt 319-D | | Williams-Brown, Ciara | | 0.00 | (15.00) | (26,378.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 319-D | | Williams-Brown, Ciara | | 0.00 | (25.00) | (26,403.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Closet Fx 319-D | | Williams-Brown, Ciara | | 0.00 | (20.00) | (26,423.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 509-A | | Pritchett, Lindsey | | 0.00 | (6.25) | (26,429.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 509-A | | Pritchett, Lindsey | | 0.00 | (5.00) | (26,434.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 509-A | | Pritchett, Lindsey | | 0.00 | (10.00) | (26,444.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Sf 509-A | | Pritchett, Lindsey | | 0.00 | (25.00) | (26,469.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 509-A | | Pritchett, Lindsey | | 0.00 | (12.50) | (26,481.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 509-A2 | | Simpson, Ryan | | 0.00 | (6.25) | (26,488.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 509-A2 | | Simpson, Ryan | | 0.00 | (5.00) | (26,493.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Floor Dirty  509-A2 | | Simpson, Ryan | | 0.00 | (10.00) | (26,503.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 509-A2 | | Simpson, Ryan | | 0.00 | (25.00) | (26,528.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 509-A2 | | Simpson, Ryan | | 0.00 | (12.50) | (26,540.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 509-B | | Unroe, Nathaniel | | 0.00 | (6.25) | (26,546.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac 509-B | | Unroe, Nathaniel | 6.25 | 0.00 | | (26,540.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom - Carpet C 509-B | | Unroe, Nathaniel | | 0.00 | (50.00) | (26,590.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 509-C | | Montoya, Alexander | | 0.00 | (6.25) | (26,596.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 509-C | | Montoya, Alexander | | 0.00 | (5.00) | (26,601.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 509-C | | Montoya, Alexander | | 0.00 | (10.00) | (26,611.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 509-C | | Montoya, Alexander | | 0.00 | (50.00) | (26,661.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Too 509-C | | Montoya, Alexander | | 0.00 | (35.00) | (26,696.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Too 509-C | | Montoya, Alexander | | 0.00 | (10.00) | (26,706.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Pa 509-C | | Montoya, Alexander | | 0.00 | (5.00) | (26,711.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Freezer Dii 126-D | | Johnson, Nakayla | | 0.00 | (6.25) | (26,718.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge Dirt 126-D | | Johnson, Nakayla | | 0.00 | (6.25) | (26,724.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Trash Rem 126-D | | Johnson, Nakayla | | 0.00 | (10.00) | (26,734.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cos 126-D | | Johnson, Nakayla | | 0.00 | (25.00) | (26,759.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 126-D | | Johnson, Nakayla | | 0.00 | (25.00) | (26,784.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage 509-A2 | | Simpson, Ryan | | 0.00 | (12.50) | (26,796.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage 509-A | | Pritchett, Lindsey | | 0.00 | (12.50) | (26,809.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 314-A | | Lumas, Skylar | | 0.00 | (25.00) | (26,834.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Dishwashe 314-A | | Lumas, Skylar | | 0.00 | (25.00) | (26,859.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Dirty 314-A | | Lumas, Skylar | | 0.00 | (25.00) | (26,884.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 314-A | | Lumas, Skylar | | 0.00 | (25.00) | (26,909.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area-Floc 314-A | | Lumas, Skylar | | 0.00 | (40.00) | (26,949.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged f 314-A | | Lumas, Skylar | | 0.00 | (200.00) | (27,149.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge Ven 314-A | | Lumas, Skylar | | 0.00 | (20.00) | (27,169.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa 314-A | | Lumas, Skylar | | 0.00 | (213.50) | (27,382.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Was 314-A | | Lumas, Skylar | | 0.00 | (25.00) | (27,407.81) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Trash Removal (4) | 314-A | Lumas, Skylar | | 0.00 | (80.00) | (27,487.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Replacement Key F | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (27,537.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Trash Rem | 314-A | Lumas, Skylar | | 0.00 | (25.00) | (27,562.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Trash Rem | 314-A | Lumas, Skylar | | 0.00 | (25.00) | (27,587.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Tra | 314-A | Lumas, Skylar | | 0.00 | (50.00) | (27,637.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Tra | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (27,647.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Fur | 314-A | Lumas, Skylar | | 0.00 | (20.00) | (27,667.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Tra | 314-A | Lumas, Skylar | | 0.00 | (40.00) | (27,707.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet R | 314-A | Lumas, Skylar | | 0.00 | (300.00) | (28,007.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom-Window S | 314-A | Lumas, Skylar | | 0.00 | (10.00) | (28,017.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Full Paint | 314-A | Lumas, Skylar | | 0.00 | (120.00) | (28,137.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Trash Re | 314-A | Lumas, Skylar | | 0.00 | (20.00) | (28,157.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Tub/Sho | 314-A | Lumas, Skylar | | 0.00 | (25.00) | (28,182.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Floor Di | 314-A | Lumas, Skylar | | 0.00 | (40.00) | (28,222.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink/Cou | 314-A | Lumas, Skylar | | 0.00 | (25.00) | (28,247.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di | 314-A | Lumas, Skylar | | 0.00 | (20.00) | (28,267.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Mirror Di | 314-A | Lumas, Skylar | | 0.00 | (5.00) | (28,272.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 314-A | Lumas, Skylar | | 0.00 | (15.00) | (28,287.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 413-A | Mikhail, Christover | | 0.00 | (50.00) | (28,337.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 413-B | Hanna, George | | 0.00 | (50.00) | (28,387.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 413-C | Tedross, Matthew | | 0.00 | (50.00) | (28,437.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 413-C | Tedross, Matthew | | 0.00 | (106.25) | (28,544.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 413-C | Julian, John | | 0.00 | (106.25) | (28,650.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 413-C | Mikhail, Christover | | 0.00 | (106.25) | (28,756.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 413-B | Hanna, George | | 0.00 | (106.25) | (28,862.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan | 414-A | Jantz, Caleb | | 0.00 | (106.25) | (28,969.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan | 414-A | Jantz, Caleb | | 0.00 | (8.75) | (28,977.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 414-B | Chiari, Ryan | | 0.00 | (106.25) | (29,084.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan | 414-B | Chiari, Ryan | | 0.00 | (8.75) | (29,092.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 414-B | Chiari, Ryan | | 0.00 | (50.00) | (29,142.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 414-C | Williams, Dua'Vadis | | 0.00 | (106.25) | (29,249.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Dan | 414-C | Williams, Dua'Vadis | | 0.00 | (8.75) | (29,257.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Damage | 414-C | Williams, Dua'Vadis | | 0.00 | (95.00) | (29,352.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 414-C | Williams, Dua'Vadis | | 0.00 | (25.00) | (29,377.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 414-C | Williams, Dua'Vadis | | 0.00 | (50.00) | (29,427.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-C | Gebrmichael, Kaleb | | 0.00 | (50.00) | (29,477.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-B | Gebrmichael, Kaleb | | 0.00 | (100.00) | (29,577.81) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 416-B | Gebrmichael, Kaleb | | 0.00 | (106.25) | (29,684.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-B | Gebrmichael, Kaleb | | 0.00 | (20.00) | (29,704.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-B | Girmai, Baselios | | 0.00 | (20.00) | (29,724.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-B | Girmai, Baselios | | 0.00 | (100.00) | (29,824.06) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 416-B | Girmai, Baselios | | 0.00 | (106.25) | (29,930.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet R | 416-B | Girmai, Baselios | | 0.00 | (50.00) | (29,980.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-C | Adege, Eyosias | | 0.00 | (20.00) | (30,000.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-C | Adege, Eyosias | | 0.00 | (100.00) | (30,100.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 416-C | Adege, Eyosias | | 0.00 | (100.00) | (30,200.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact | 416-C | Adege, Eyosias | | 100.00 | 0.00 | (30,100.31) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Sof | 416-C | Adege, Eyosias | | 0.00 | (106.25) | (30,206.56) |
| 4115 | 8/5/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet D | 422-D | Somerville, Larenzo | | 0.00 | (50.00) | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (39.75) | (30,296.31) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 39.75 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (20.00) | (30,276.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 20.00 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (2.50) | (30,259.06) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 2.50 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (7.50) | (30,264.06) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 7.50 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (7.50) | (30,264.06) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 7.50 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (12.50) | (30,269.06) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 12.50 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (10.00) | (30,266.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 10.00 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 0.00 | (5.00) | (30,261.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 0.00 | (18.75) | (30,275.31) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 18.75 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 0.00 | (6.25) | (30,262.81) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 6.25 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 0.00 | (6.25) | (30,262.81) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 6.25 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 302-A | Hubbard, Cardeyon | | 0.00 | (3.75) | (30,260.31) |
| 4115 | 8/5/2019 | 8/8/2019 | 08/2019 | Move-Out Charges: AR Charge | Unit transfer adjust | 316-A | Hubbard, Cardeyon | | 3.75 | 0.00 | (30,256.56) |
| 4115 | 8/5/2019 | 9/9/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact | 326-B | Gutierrez, Alexandra | | 106.25 | 0.00 | (30,150.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Closet Fl | 406-A | Kuta, Michael | | 0.00 | (5.00) | (30,155.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpert C | 406-A | Kuta, Michael | | 0.00 | (25.00) | (30,180.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture | 406-A-2 | Leyva, Luis | | 0.00 | (5.00) | (30,185.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 406-A-2 | Leyva, Luis | | 0.00 | (25.00) | (30,210.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact | 406-A | Kuta, Michael | | 5.00 | 0.00 | (30,205.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture | 406-A | Kuta, Michael | | 0.00 | (5.00) | (30,210.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 406-B | Achebe, Eziafa | | 0.00 | (50.00) | (30,260.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Furniture | 406-B | Achebe, Eziafa | | 0.00 | (10.00) | (30,270.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Floor Di | 406-B | Achebe, Eziafa | | 0.00 | (20.00) | (30,290.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | 50" TV Missing in U | 221 | Arnold, Bryan | | 0.00 | (300.00) | (30,590.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Kitchen Ca | 221 | Arnold, Bryan | | 0.00 | (15.00) | (30,605.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Damaged ( | 221 | Arnold, Bryan | | 0.00 | (200.00) | (30,805.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Fur | 221 | Arnold, Bryan | | 0.00 | (10.00) | (30,815.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 221 | Arnold, Bryan | | 0.00 | (50.00) | (30,865.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count | 204-A | Fuller, Tori | | 0.00 | (12.50) | (30,877.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Freezer Di | 204-A | Fuller, Tori | | 0.00 | (12.50) | (30,890.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty | 204-A | Fuller, Tori | | 0.00 | (12.50) | (30,902.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Floc | 204-A | Fuller, Tori | | 0.00 | (10.00) | (30,912.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Wall Touch | 204-A | Fuller, Tori | | 0.00 | (17.50) | (30,930.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- War | 204-A | Fuller, Tori | | 0.00 | (5.00) | (30,935.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom- Carpet C | 204-A | Fuller, Tori | | 0.00 | (50.00) | (30,985.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Toilet Di | 204-A | Fuller, Tori | | 0.00 | (50.00) | (31,035.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom- Sink Dirt | 204-A | Fuller, Tori | | 0.00 | (12.50) | (31,047.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Sink/Count | 204-B | Knudsen, Anna | | 0.00 | (12.50) | (31,060.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Freezer Di | 204-B | Knudsen, Anna | | 0.00 | (12.50) | (31,072.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen- Oven Dirty | 204-B | Knudsen, Anna | | 0.00 | (12.50) | (31,085.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area- Floc | 204-B | Knudsen, Anna | | 0.00 | (10.00) | (31,095.31) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Touch Up \204-B | | Knudsen, Anna | | 0.00 | (17.50) | (31,112.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 204-B | | Knudsen, Anna | | 0.00 | (5.00) | (31,117.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 204-B | | Knudsen, Anna | | 0.00 | (50.00) | (31,167.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 204-B | | Knudsen, Anna | | 0.00 | (25.00) | (31,192.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 425 | | Tsai, Kai Chu | | 0.00 | (25.00) | (31,212.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 421 | | Cabral, Matthew | | 0.00 | (50.00) | (31,262.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 206-A | | Pearson, Jamal | | 0.00 | (2.50) | (31,265.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 206-A | | Pearson, Jamal | | 0.00 | (10.00) | (31,275.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 206-A | | Pearson, Jamal | | 0.00 | (6.25) | (31,281.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Furn 206-A | | Pearson, Jamal | | 0.00 | (6.25) | (31,287.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 206-A | | Pearson, Jamal | | 0.00 | (50.00) | (31,337.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 206-B | | Gassama, Alhaji | | 0.00 | (2.50) | (31,340.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 206-B | | Gassama, Alhaji | | 0.00 | (10.00) | (31,350.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 206-B | | Gassama, Alhaji | | 0.00 | (6.25) | (31,356.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Furn 206-B | | Gassama, Alhaji | | 0.00 | (6.25) | (31,362.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 206-B | | Gassama, Alhaji | | 0.00 | (50.00) | (31,412.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 206-C | | Alston Ranson, Tyriq | | 0.00 | (2.50) | (31,415.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 206-C | | Alston Ranson, Tyriq | | 0.00 | (10.00) | (31,425.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 206-C | | Alston Ranson, Tyriq | | 0.00 | (6.25) | (31,431.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Furn 206-C | | Alston Ranson, Tyriq | | 0.00 | (6.25) | (31,437.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 206-C | | Alston Ranson, Tyriq | | 0.00 | (50.00) | (31,487.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 206-C | | Alston Ranson, Tyriq | | 0.00 | (25.00) | (31,512.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Cabinet1 206-C | | Alston Ranson, Tyriq | | 0.00 | (10.00) | (31,522.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- War 206-D | | Fletcher, Myles | | 0.00 | (2.50) | (31,525.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 206-D | | Fletcher, Myles | | 0.00 | (10.00) | (31,535.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 206-D | | Fletcher, Myles | | 0.00 | (6.25) | (31,541.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Furn 206-D | | Fletcher, Myles | | 0.00 | (6.25) | (31,547.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 206-D | | Fletcher, Myles | | 0.00 | (50.00) | (31,597.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 206-D | | Fletcher, Myles | | 0.00 | (25.00) | (31,622.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full 308 | | Bardwil, Travis | | 0.00 | (120.00) | (31,742.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Stove Top 308 | | Bardwil, Travis | | 0.00 | (15.00) | (31,757.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged 1308 | | Bardwil, Travis | | 0.00 | (30.00) | (31,787.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 308 | | Bardwil, Travis | | 0.00 | (25.00) | (31,812.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Soft 308 | | Bardwil, Travis | | 0.00 | (425.00) | (32,237.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 308 | | Bardwil, Travis | | 0.00 | (40.00) | (32,277.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- (2) 1308 | | Bardwil, Travis | | 0.00 | (90.00) | (32,367.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 308 | | Bardwil, Travis | | 0.00 | (150.00) | (32,517.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave 308 | | Bardwil, Travis | | 0.00 | (20.00) | (32,537.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Tran 308 | | Bardwil, Travis | | 0.00 | (10.00) | (32,547.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Drawer D 308 | | Bardwil, Travis | | 0.00 | (15.00) | (32,562.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower I 308 | | Bardwil, Travis | | 0.00 | (15.00) | (32,577.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Window I 308 | | Bardwil, Travis | | 0.00 | (10.00) | (32,717.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 308 | | Bardwil, Travis | | 0.00 | (120.00) | (32,837.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 308 | | Bardwil, Travis | | 0.00 | (20.00) | (32,857.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 308 | | Bardwil, Travis | | 0.00 | (20.00) | (32,877.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 308 | | Bardwil, Travis | | 0.00 | (25.00) | (32,902.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floors D 308 | | Bardwil, Travis | | 0.00 | (20.00) | (32,922.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Mirror Di 308 | | Bardwil, Travis | | 0.00 | (5.00) | (32,927.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 216-B | | Ferrell, Patrick | | 0.00 | (25.00) | (32,952.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 216-B | | Ferrell, Patrick | | 0.00 | (12.50) | (32,965.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower I 216-B | | Ferrell, Patrick | | 0.00 | (12.50) | (32,977.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- A/C Vent 216-B | | Ferrell, Patrick | | 0.00 | (5.00) | (32,982.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Di 216-A | | Pollock, Andrew | | 0.00 | (25.00) | (33,007.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 216-A | | Pollock, Andrew | | 0.00 | (12.50) | (33,020.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom-Tub/Sho 216-A | | Pollock, Andrew | | 0.00 | (12.50) | (33,032.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- A/C Vent 216-A | | Pollock, Andrew | | 0.00 | (5.00) | (33,037.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 219-B | | Patel, Viveka | | 0.00 | (25.00) | (33,062.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 219-B | | Alvarez, Ana | | 0.00 | (50.00) | (33,112.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Di 219-B | | Alvarez, Ana | | 0.00 | (20.00) | (33,132.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower7 219-B | | Alvarez, Ana | | 0.00 | (25.00) | (33,157.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 219-C | | Gorski, Gillian | | 0.00 | (50.00) | (33,207.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 219-C | | Gorski, Gillian | | 0.00 | (50.00) | (33,257.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Tub 219-C | | Gorski, Gillian | | 0.00 | (25.00) | (33,282.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 219-C | | Gorski, Gillian | | 0.00 | (25.00) | (33,307.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 219-C | | Gorski, Gillian | | 50.00 | 0.00 | (33,257.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact 219-C | | Gorski, Gillian | | 25.00 | 0.00 | (33,232.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 213-C | | Ratcliffe, Avery | | 0.00 | (50.00) | (33,282.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 213-D | | Pancorvo, Katia | | 0.00 | (25.00) | (33,307.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou 213-D | | Pancorvo, Katia | | 0.00 | (25.00) | (33,332.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re 213-D | | Pancorvo, Katia | | 0.00 | (20.00) | (33,352.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 213-D | | Pancorvo, Katia | | 0.00 | (50.00) | (33,402.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 215-A | | Elliott, Nathan | | 0.00 | (6.25) | (33,409.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged 1215-A | | Elliott, Nathan | | 0.00 | (30.00) | (33,414.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Lau 215-A | | Elliott, Nathan | | 0.00 | (10.00) | (33,424.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Trar 215-A | | Elliott, Nathan | | 0.00 | (6.25) | (33,430.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 215-A | | Elliott, Nathan | | 0.00 | (25.00) | (33,455.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage 215-A | | Elliott, Nathan | | 0.00 | (15.00) | (33,470.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 215-A | | Elliott, Nathan | | 0.00 | (20.00) | (33,490.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged I 215-B | | Cotner, Griffin | | 0.00 | (5.00) | (33,495.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 215-B | | Cotner, Griffin | | 0.00 | (6.25) | (33,501.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Caommon Area- Da 215-B | | Cotner, Griffin | | 0.00 | (10.00) | (33,511.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Trar 215-B | | Cotner, Griffin | | 0.00 | (6.25) | (33,517.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 215-B | | Cotner, Griffin | | 0.00 | (50.00) | (33,567.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou 215-B | | Cotner, Griffin | | 0.00 | (35.00) | (33,602.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Ck 215-B | | Cotner, Griffin | | 0.00 | (20.00) | (33,622.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage 215-B | | Cotner, Griffin | | 0.00 | (30.00) | (33,652.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 215-D | | Bitar, Eric | | 0.00 | (50.00) | (33,702.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dis 215-D | | Bitar, Eric | | 0.00 | (20.00) | (33,722.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho 215-D | | Bitar, Eric | | 0.00 | (25.00) | (33,747.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet 401-A | | Sepulvado, Kailee | | 0.00 | (80.00) | (33,827.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 401-A | | Sepulvado, Kailee | | 0.00 | (120.00) | (33,947.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 401-B | | Zachary, Silhouette | | 0.00 | (80.00) | (34,027.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 401-C | | Jiwuaku, Obumneke | | 0.00 | (50.00) | (34,077.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage 401-C | | Jiwuaku, Obumneke | | 0.00 | (15.00) | (34,092.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 401-D | | Martinez, Emma | | 0.00 | (50.00) | (34,142.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Closet R 401-D | | Martinez, Emma | | 0.00 | (15.00) | (34,157.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 401-D | | Martinez, Emma | | 0.00 | (120.00) | (34,277.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- (2) 1402-A | | Jordan, Travis | | 0.00 | (40.00) | (34,317.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet 402-A | | Jordan, Travis | | 0.00 | (75.00) | (34,392.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet Cl 402-B | | Hodge, Ka'Leif | | 0.00 | (50.00) | (34,442.81) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- (2) | 402-B | Hodge, Ka'Leif | | 0.00 | (40.00) | (34,482.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full | 422-D | Somerville, Larenzo | | 0.00 | (30.00) | (34,512.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged I | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (34,522.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C | 422-D | Somerville, Larenzo | | 0.00 | (10.00) | (34,532.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 426-A | Gristy, Chance | | 0.00 | (106.25) | (34,639.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Ceiling Fa | 426-A | Gristy, Chance | | 0.00 | (2.50) | (34,641.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 426-A | Gristy, Chance | | 0.00 | (25.00) | (34,666.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 426-A | Gristy, Chance | | 0.00 | (17.50) | (34,684.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transact | 426-A | Gristy, Chance | | 17.50 | 0.00 | (34,666.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Tou | 426-A | Gristy, Chance | | 0.00 | (17.50) | (34,684.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 426-A | Gristy, Chance | | 0.00 | (12.50) | (34,696.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C Vent | 426-A | Gristy, Chance | | 0.00 | (5.00) | (34,701.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 426-B | Franks, Chandler | | 0.00 | (106.25) | (34,807.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Ceiling Fa | 426-B | Franks, Chandler | | 0.00 | (2.50) | (34,810.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 426-B | Franks, Chandler | | 0.00 | (25.00) | (34,835.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Wall Touc | 426-B | Franks, Chandler | | 0.00 | (17.50) | (34,852.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 426-B | Franks, Chandler | | 0.00 | (12.50) | (34,865.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C Vent | 426-B | Franks, Chandler | | 0.00 | (5.00) | (34,870.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 426-C | Shilnikov, Alex | | 0.00 | (106.25) | (34,976.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 426-C | Shilnikov, Alex | | 0.00 | (25.00) | (35,001.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou | 426-C | Shilnikov, Alex | | 0.00 | (12.50) | (35,014.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage | 426-C | Shilnikov, Alex | | 0.00 | (47.50) | (35,061.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage | 426-C | Gristy, Chance | | 0.00 | (47.50) | (35,109.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage | 426-B | Franks, Chandler | | 0.00 | (47.50) | (35,156.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged | 415-A | Brown, Josiah | | 0.00 | (15.00) | (35,171.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 415-A | Brown, Josiah | | 0.00 | (106.25) | (35,277.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C | 415-A | Brown, Josiah | | 0.00 | (5.00) | (35,282.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full | 415-A | Brown, Josiah | | 0.00 | (30.00) | (35,312.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 415-A | Brown, Josiah | | 0.00 | (50.00) | (35,362.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 415-A | Brown, Josiah | | 0.00 | (25.00) | (35,387.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint | 415-A | Brown, Josiah | | 0.00 | (120.00) | (35,507.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dir | 415-A | Brown, Josiah | | 0.00 | (20.00) | (35,527.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou | 415-A | Brown, Josiah | | 0.00 | (25.00) | (35,552.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor Dir | 415-A | Brown, Josiah | | 0.00 | (20.00) | (35,572.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 415-C | Chawala, Nishat | | 0.00 | (106.25) | (35,679.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Damaged | 415-C | Chawala, Nishat | | 0.00 | (15.00) | (35,694.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- A/C | 415-C | Chawala, Nishat | | 0.00 | (5.00) | (35,699.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Full | 415-C | Chawala, Nishat | | 0.00 | (30.00) | (35,729.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 415-C | Chawala, Nishat | | 0.00 | (300.00) | (36,029.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Sink/Cou | 415-C | Chawala, Nishat | | 0.00 | (25.00) | (36,054.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Toilet Dir | 415-C | Chawala, Nishat | | 0.00 | (20.00) | (36,074.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 415-C | Chawala, Nishat | | 0.00 | (25.00) | (36,099.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Floor Dir | 415-C | Chawala, Nishat | | 0.00 | (20.00) | (36,119.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 513-A | Rodriguez, Natalie | | 0.00 | (50.00) | (36,169.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 513-A | Rodriguez, Natalie | | 0.00 | (25.00) | (36,194.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Counter | 513-B | Ianiero, Brooke | | 0.00 | (50.00) | (36,244.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 513-C | Gore, Janelle | | 0.00 | (5.00) | (36,249.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 513-C | Gore, Janelle | | 0.00 | (50.00) | (36,299.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower I | 513-C | Gore, Janelle | | 0.00 | (5.00) | (36,304.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan | 515-A | Akil, Md | | 0.00 | (20.00) | (36,324.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 515-A | Akil, Md | | 0.00 | (6.25) | (36,330.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 515-A | Akil, Md | | 0.00 | (6.25) | (36,336.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan | 515-A | Akil, Md | | 0.00 | (8.75) | (36,345.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 515-A | Akil, Md | | 0.00 | (100.00) | (36,445.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Counter | 515-A | Akil, Md | | 0.00 | (100.00) | (36,545.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage | 515-A | Akil, Md | | 0.00 | (40.00) | (36,585.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 515-B | Olsen, Micah | | 0.00 | (20.00) | (36,605.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 515-B | Olsen, Micah | | 0.00 | (6.25) | (36,611.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 515-B | Olsen, Micah | | 0.00 | (6.25) | (36,617.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan | 515-B | Olsen, Micah | | 0.00 | (8.75) | (36,626.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 515-B | Olsen, Micah | | 0.00 | (50.00) | (36,676.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Shower I | 515-B | Olsen, Micah | | 0.00 | (25.00) | (36,701.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 515-C | Thompson, Adam | | 0.00 | (20.00) | (36,721.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 515-C | Thompson, Adam | | 0.00 | (6.25) | (36,727.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 515-C | Thompson, Adam | | 0.00 | (6.25) | (36,734.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan | 515-C | Thompson, Adam | | 0.00 | (8.75) | (36,742.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 515-C | Thompson, Adam | | 0.00 | (100.00) | (36,842.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage | 515-C | Thompson, Adam | | 0.00 | (5.00) | (36,847.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 515-D | Velazquez, Herrisen | | 0.00 | (20.00) | (36,867.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 515-D | Velazquez, Herrisen | | 0.00 | (6.25) | (36,874.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 515-D | Velazquez, Herrisen | | 0.00 | (6.25) | (36,880.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Dan | 515-D | Velazquez, Herrisen | | 0.00 | (8.75) | (36,889.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 515-D | Velazquez, Herrisen | | 0.00 | (50.00) | (36,939.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 515-D | Velazquez, Herrisen | | 0.00 | (15.00) | (36,954.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Damage | 515-D | Velazquez, Herrisen | | 0.00 | (15.00) | (36,969.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 519-B | Geha, Bachar | | 0.00 | (50.00) | (37,029.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 523-A | Zisk, Patrick | | 0.00 | (10.00) | (37,039.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 523-A | Zisk, Patrick | | 0.00 | (50.00) | (37,089.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 523-A | Zisk, Patrick | | 0.00 | (25.00) | (37,114.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 523-B | Stroud, Charles | | 0.00 | (10.00) | (37,124.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 523-B | Stroud, Charles | | 0.00 | (50.00) | (37,174.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 523-B | Stroud, Charles | | 0.00 | (25.00) | (37,199.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Sofa | 523-D | Alhakeem, Omar | | 0.00 | (10.00) | (37,209.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 523-D | Alhakeem, Omar | | 0.00 | (50.00) | (37,259.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 523-D | Alhakeem, Omar | | 0.00 | (25.00) | (37,284.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 526-C | Mcgowan, Kiana | | 0.00 | (50.00) | (37,334.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Ceiling F | 526-C | Mcgowan, Kiana | | 0.00 | (15.00) | (37,349.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom-Carpet Cl | 526-D | Rocha, Emma | | 0.00 | (50.00) | (37,399.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Desk Cha | 526-D | Rocha, Emma | | 0.00 | (10.00) | (37,409.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Trash Rx | 526-D | Rocha, Emma | | 0.00 | (5.00) | (37,414.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty | 527-B | Montierth, Abigail | | 0.00 | (6.25) | (37,420.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave | 527-B | Montierth, Abigail | | 0.00 | (6.25) | (37,426.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count | 527-B | Montierth, Abigail | | 0.00 | (6.25) | (37,432.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free | 527-B | Montierth, Abigail | | 0.00 | (6.25) | (37,439.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floor | 527-B | Montierth, Abigail | | 0.00 | (10.00) | (37,449.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bast | 527-B | Montierth, Abigail | | 0.00 | (5.00) | (37,454.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Trash Re | 527-B | Montierth, Abigail | | 0.00 | (5.00) | (37,459.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Ceiling F | 527-B | Montierth, Abigail | | 0.00 | (10.00) | (37,469.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Tub/Sho | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (37,494.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Damage | 527-B | Montierth, Abigail | | 0.00 | (125.00) | (37,619.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C | 527-B | Montierth, Abigail | | 0.00 | (50.00) | (37,669.06) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 527-C | | Topsy, Talyse | | 0.00 | (6.25) | (37,675.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave 527-C | | Topsy, Talyse | | 0.00 | (6.25) | (37,681.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 527-C | | Topsy, Talyse | | 0.00 | (6.25) | (37,687.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 527-C | | Topsy, Talyse | | 0.00 | (6.25) | (37,694.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 527-C | | Topsy, Talyse | | 0.00 | (10.00) | (37,704.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bak 527-C | | Topsy, Talyse | | 0.00 | (5.00) | (37,709.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 527-C | | Topsy, Talyse | | 0.00 | (50.00) | (37,759.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 527-D | | Brock, Zion | | 0.00 | (6.25) | (37,765.31) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave 527-D | | Brock, Zion | | 0.00 | (6.25) | (37,771.56) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 527-D | | Brock, Zion | | 0.00 | (6.25) | (37,777.81) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 527-D | | Brock, Zion | | 0.00 | (6.25) | (37,784.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 527-D | | Brock, Zion | | 0.00 | (10.00) | (37,794.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet C 527-D | | Brock, Zion | | 0.00 | (50.00) | (37,844.06) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Oven Dirty 527-A2 | | White, Hillary | | 0.00 | (3.12) | (37,847.18) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Microwave 527-A2 | | White, Hillary | | 0.00 | (3.12) | (37,850.30) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 527-A2 | | White, Hillary | | 0.00 | (3.12) | (37,853.42) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Fridge/Free 527-A2 | | White, Hillary | | 0.00 | (3.12) | (37,856.54) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Floc 527-A2 | | White, Hillary | | 0.00 | (5.00) | (37,861.54) |
| 4115 | 8/6/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Bak 527-A2 | | White, Hillary | | 0.00 | (2.50) | (37,864.04) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Reversal of transac 515-A | | Reversal of transac 515-A | | Akil, Md | | 100.00 | 0.00 | (37,764.04) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Reversal of transac 515-A | | Reversal of transac 515-A | | Akil, Md | | 100.00 | 0.00 | (37,664.04) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Reversal of transac 515-A | | Reversal of transac 515-A | | Akil, Md | | 40.00 | 0.00 | (37,624.04) |
| 4115 | 8/7/2019 | 8/7/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink Spray 117-A | | Grace, Brandon | | 0.00 | (7.50) | (37,631.54) |
| 4115 | 8/7/2019 | 8/7/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Wal 117-A | | Grace, Brandon | | 0.00 | (35.00) | (37,666.54) |
| 4115 | 8/7/2019 | 8/7/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Carpet H 117-A | | Grace, Brandon | | 0.00 | (100.00) | (37,766.54) |
| 4115 | 8/7/2019 | 8/7/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom- Towel Bc 117-A | | Grace, Brandon | | 0.00 | (15.00) | (37,781.54) |
| 4115 | 8/7/2019 | 8/7/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom- Full Paint 117-A | | Grace, Brandon | | 0.00 | (95.00) | (37,876.54) |
| 4115 | 8/8/2019 | 8/8/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac 315-B | | Whitaker, Ernest | | 15.00 | 0.00 | (37,861.54) |
| 4115 | 8/8/2019 | 8/8/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac 315-B | | Whitaker, Ernest | | 120.00 | 0.00 | (37,741.54) |
| 4115 | 8/11/2019 | 8/11/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area- Livir 127-B | | Castoro, Michael | | 0.00 | (150.00) | (37,891.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 119-C | | Taylor, Sharia | | 0.00 | (50.00) | (37,941.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Sta 119-C | | Taylor, Sharia | | 0.00 | (25.00) | (37,966.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom/Bathroom 119-C | | Taylor, Sharia | | 0.00 | (20.00) | (37,986.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Wall Touc 119-C | | Taylor, Sharia | | 0.00 | (35.00) | (38,021.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 303-B | | Oduok, Eno | | 0.00 | (50.00) | (38,071.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint 303-B | | Oduok, Eno | | 0.00 | (120.00) | (38,191.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Cle 303-B | | Oduok, Eno | | 0.00 | (20.00) | (38,211.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Floors Di 303-B | | Oduok, Eno | | 0.00 | (20.00) | (38,231.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area-Dam 413-B | | Hendricks, Colton | | 0.00 | (10.00) | (38,241.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free 413-B | | Hendricks, Colton | | 0.00 | (6.25) | (38,247.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Microwave I 413-B | | Hendricks, Colton | | 0.00 | (5.00) | (38,252.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge Top  413-B | | Hendricks, Colton | | 0.00 | (5.00) | (38,257.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area-Was 413-B | | Hendricks, Colton | | 0.00 | (2.50) | (38,260.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen- Sink/Count 413-B | | Hendricks, Colton | | 0.00 | (6.25) | (38,266.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Full 413-B | | Hendricks, Colton | | 0.00 | (30.00) | (38,296.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Sofa 413-B | | Hendricks, Colton | | 0.00 | (5.00) | (38,301.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 413-B | | Hendricks, Colton | | 0.00 | (5.00) | (38,306.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint 413-B | | Hendricks, Colton | | 0.00 | (60.00) | (38,391.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Damaged L 413-A | | Haq, Wafeeq | | 0.00 | (10.00) | (38,401.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free 413-A | | Haq, Wafeeq | | 0.00 | (6.25) | (38,407.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Oven Dirty  413-A | | Haq, Wafeeq | | 0.00 | (6.25) | (38,414.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Microwave I 413-A | | Haq, Wafeeq | | 0.00 | (5.00) | (38,419.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Top of Frid( 413-A | | Haq, Wafeeq | | 0.00 | (2.50) | (38,421.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Reversal of transac 413-A | | Reversal of transac 413-A | | Haq, Wafeeq | | 2.50 | 0.00 | (38,419.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Top of Frid( 413-A | | Haq, Wafeeq | | 0.00 | (5.00) | (38,424.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Was 413-A | | Haq, Wafeeq | | 0.00 | (2.50) | (38,426.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Sink/Count 413-A | | Haq, Wafeeq | | 0.00 | (6.25) | (38,432.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Full 413-A | | Haq, Wafeeq | | 0.00 | (30.00) | (38,462.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Sofa 413-A | | Haq, Wafeeq | | 0.00 | (10.00) | (38,472.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 413-A | | Haq, Wafeeq | | 0.00 | (25.00) | (38,497.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet 413-A | | Haq, Wafeeq | | 0.00 | (25.00) | (38,502.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full paint  413-A | | Haq, Wafeeq | | 0.00 | (60.00) | (38,562.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Damaged L 413-C | | Volpe, Peter | | 0.00 | (10.00) | (38,572.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free 413-C | | Volpe, Peter | | 0.00 | (6.25) | (38,579.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Oven Dirty  413-C | | Volpe, Peter | | 0.00 | (6.25) | (38,585.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Microwave I 413-C | | Volpe, Peter | | 0.00 | (5.00) | (38,590.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Top of Frid( 413-C | | Volpe, Peter | | 0.00 | (5.00) | (38,595.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Washer Dir 413-C | | Volpe, Peter | | 0.00 | (2.50) | (38,597.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Sink/Count 413-C | | Volpe, Peter | | 0.00 | (6.25) | (38,604.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Full 413-C | | Volpe, Peter | | 0.00 | (30.00) | (38,634.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Sofa 413-C | | Volpe, Peter | | 0.00 | (10.00) | (38,644.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Furn 413-C | | Volpe, Peter | | 0.00 | (5.00) | (38,649.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Tub/Shov 413-C | | Volpe, Peter | | 0.00 | (12.50) | (38,661.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Sink/Cou 413-C | | Volpe, Peter | | 0.00 | (12.50) | (38,674.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Dir 413-C | | Volpe, Peter | | 0.00 | (10.00) | (38,684.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Wa 413-C | | Volpe, Peter | | 0.00 | (25.00) | (38,709.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Wall Touc 413-C | | Volpe, Peter | | 0.00 | (17.50) | (38,726.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Mirror Dir 413-C | | Volpe, Peter | | 0.00 | (2.50) | (38,729.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Damaged L 413-D | | Pool, Sebastian | | 0.00 | (10.00) | (38,739.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Reversal of transac 413-D | | Reversal of transac 413-D | | Pool, Sebastian | | 10.00 | 0.00 | (38,729.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Damaged L 413-D | | Pool, Sebastian | | 0.00 | (10.00) | (38,739.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free 413-D | | Pool, Sebastian | | 0.00 | (6.25) | (38,745.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Microwave I 413-D | | Pool, Sebastian | | 0.00 | (6.25) | (38,751.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Oven Dirty  413-D | | Pool, Sebastian | | 0.00 | (6.25) | (38,757.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Reversal of transac 413-D | | Reversal of transac 413-D | | Pool, Sebastian | | 6.25 | 0.00 | (38,751.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Microwave I 413-D | | Pool, Sebastian | | 0.00 | (5.00) | (38,756.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Top of Frid( 413-D | | Pool, Sebastian | | 0.00 | (2.50) | (38,759.04) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Washer Dir 413-D | | Pool, Sebastian | | 0.00 | (2.50) | (38,761.54) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Sink/Count 413-D | | Pool, Sebastian | | 0.00 | (6.25) | (38,767.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Full 413-D | | Pool, Sebastian | | 0.00 | (30.00) | (38,797.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Sofa 413-D | | Pool, Sebastian | | 0.00 | (10.00) | (38,807.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Furn 413-D | | Pool, Sebastian | | 0.00 | (5.00) | (38,812.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bath Tub/shower Di 413-D | | Pool, Sebastian | | 0.00 | (12.50) | (38,825.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Sink/Cou 413-D | | Pool, Sebastian | | 0.00 | (12.50) | (38,837.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Dir 413-D | | Pool, Sebastian | | 0.00 | (10.00) | (38,847.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 413-D | | Pool, Sebastian | | 0.00 | (25.00) | (38,872.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Touch Up 413-D | | Pool, Sebastian | | 0.00 | (17.50) | (38,890.29) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Mirror Dir 413-D | | Pool, Sebastian | | 0.00 | (2.50) | (38,892.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Cle 321 | | Jones, Nautica | | 0.00 | (50.00) | (38,942.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Damaged 321 | | Jones, Nautica | | 0.00 | (30.00) | (38,972.79) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Full Paint | 321 | | Jones, Nautica | | 0.00 | (120.00) | (39,092.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Clk | 325 | | Alexander-Smith, Janik | | 0.00 | (50.00) | (39,142.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Sheetrock | 325 | | Alexander-Smith, Janik | | 0.00 | (25.00) | (39,167.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Stu | 325 | | Alexander-Smith, Janik | | 0.00 | (75.00) | (39,242.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 221 | | Davis, Tia | | 0.00 | (50.00) | (39,242.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Ceiling Fa | 221 | | Davis, Tia | | 0.00 | (15.00) | (39,257.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom A/C Vent | 221 | | Davis, Tia | | 0.00 | (10.00) | (39,267.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 106-A | | Hardy, Daijahna | | 0.00 | (50.00) | (39,317.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Full Paint | 106-A | | Hardy, Daijahna | | 0.00 | (120.00) | (39,437.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Damage | 106-A | | Hardy, Daijahna | | 0.00 | (20.00) | (39,457.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom A/C Vent I | 106-A | | Hardy, Daijahna | | 0.00 | (5.00) | (39,462.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom  Carpet C | 514-D | | Ely, Kaitlyn | | 0.00 | (25.00) | (39,487.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet C | 318-B | | Winn, Somone | | 0.00 | (50.00) | (39,537.79) |
| 4115 | 8/12/2019 | 8/12/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Wall Touc | 318-B | | Winn, Somone | | 0.00 | (35.00) | (39,572.79) |
| 4115 | 8/12/2019 | 8/13/2019 | 08/2019 | Reversal of transac | 303-B | | Oduok, Eno | | 20.00 | 0.00 | (39,552.79) |
| 4115 | 8/12/2019 | 8/13/2019 | 08/2019 | Reversal of transac | 303-B | | Oduok, Eno | | 20.00 | 0.00 | (39,532.79) |
| 4115 | 8/12/2019 | 8/13/2019 | 08/2019 | Reversal of transac | 303-B | | Oduok, Eno | | 120.00 | 0.00 | (39,412.79) |
| 4115 | 8/12/2019 | 8/18/2019 | 08/2019 | Reversal of transac | 318-B | | Winn, Somone | | 50.00 | 0.00 | (39,362.79) |
| 4115 | 8/12/2019 | 8/18/2019 | 08/2019 | Reversal of transac | 318-B | | Winn, Somone | | 50.00 | 0.00 | (39,312.79) |
| 4115 | 8/12/2019 | 8/18/2019 | 08/2019 | Reversal of transac | 318-B | | Winn, Somone | | 35.00 | 0.00 | (39,277.79) |
| 4115 | 8/12/2019 | 8/20/2019 | 08/2019 | Reversal of transac | 413-B | | Hendricks, Colton | | 60.00 | 0.00 | (39,217.79) |
| 4115 | 8/12/2019 | 8/20/2019 | 08/2019 | Reversal of transac | 413-B | | Hendricks, Colton | | 25.00 | 0.00 | (39,192.79) |
| 4115 | 8/12/2019 | 8/20/2019 | 08/2019 | Reversal of transac | 413-A | | Haq, Wafeeq | | 60.00 | 0.00 | (39,132.79) |
| 4115 | 8/12/2019 | 8/20/2019 | 08/2019 | Reversal of transac | 413-A | | Haq, Wafeeq | | 25.00 | 0.00 | (39,107.79) |
| 4115 | 8/12/2019 | 8/22/2019 | 08/2019 | Reversal of transac | 321 | | Jones, Nautica | | 30.00 | 0.00 | (39,077.79) |
| 4115 | 8/12/2019 | 8/22/2019 | 08/2019 | Reversal of transac | 321 | | Jones, Nautica | | 50.00 | 0.00 | (39,027.79) |
| 4115 | 8/12/2019 | 9/3/2019 | 09/2019 | Reversal of transac | 325 | | Alexander-Smith, Janik | | 50.00 | 0.00 | (38,977.79) |
| 4115 | 8/12/2019 | 9/3/2019 | 09/2019 | Reversal of transac | 325 | | Alexander-Smith, Janik | | 25.00 | 0.00 | (38,952.79) |
| 4115 | 8/12/2019 | 9/9/2019 | 09/2019 | Reversal of transac | 413-D | | Pool, Sebastian | | 25.00 | 0.00 | (38,927.79) |
| 4115 | 8/12/2019 | 9/9/2019 | 09/2019 | Reversal of transac | 413-D | | Pool, Sebastian | | 17.50 | 0.00 | (38,910.29) |
| 4115 | 8/12/2019 | 9/10/2019 | 09/2019 | Reversal of transac | 413-C | | Volpe, Peter | | 25.00 | 0.00 | (38,885.29) |
| 4115 | 8/12/2019 | 9/10/2019 | 09/2019 | Reversal of transac | 413-C | | Volpe, Peter | | 17.50 | 0.00 | (38,867.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (10.00) | (38,877.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Clk | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (38,927.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Cabinet/D | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (50.00) | (38,937.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Full Paint | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (120.00) | (39,057.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Damage | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (20.00) | (39,077.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Sink/Cou | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (20.00) | (39,097.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Toilet Dirt | 323-A | | Def-Enaohwo, Itivere | | 20.00 | 0.00 | (39,077.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Sink/Cou | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (15.00) | (39,092.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Toilet Dirt | 323-A | | Def-Enaohwo, Itivere | | 0.00 | (20.00) | (39,112.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Fridge/Free | 226-A | | Def-Vereen, Jasmine | | 0.00 | (12.50) | (39,125.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 226-A | | Def-Vereen, Jasmine | | 0.00 | (50.00) | (39,175.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 226-A | | Def-Vereen, Jasmine | | 0.00 | (212.50) | (39,387.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Fridge/Free | 226-C | | Del Abra, Mireya | | 0.00 | (12.50) | (39,400.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Sofa | 226-C | | Del Abra, Mireya | | 0.00 | (212.50) | (39,612.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Re | 226-C | | Del Abra, Mireya | | 0.00 | (50.00) | (39,662.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Bar Wall To | 313-D | | Iruru, Emmanuel | | 0.00 | (8.75) | (39,671.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 313-D | | Iruru, Emmanuel | | 0.00 | (106.25) | (39,777.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Clk | 313-D | | Iruru, Emmanuel | | 0.00 | (25.00) | (39,802.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Bar Wall To | 313-A | | Manjarrez, Jhonatan | | 0.00 | (8.75) | (39,811.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 313-A | | Manjarrez, Jhonatan | | 0.00 | (106.25) | (39,917.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 313-A | | Manjarrez, Jhonatan | | 0.00 | (25.00) | (39,942.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Shoewer/ | 313-A | | Manjarrez, Jhonatan | | 0.00 | (12.50) | (39,955.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Fridge/Free | 520-C | | Edematie, Nello | | 0.00 | (25.00) | (39,980.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Floors Dirty | 520-C | | Edematie, Nello | | 0.00 | (20.00) | (40,000.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen (1) Drawer | 520-C | | Edematie, Nello | | 0.00 | (5.00) | (40,005.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Dining Tab | 520-C | | Edematie, Nello | | 0.00 | (10.00) | (40,015.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Microwave | 520-C | | Edematie, Nello | | 0.00 | (10.00) | (40,025.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Oven Dirty | 520-C | | Edematie, Nello | | 0.00 | (25.00) | (40,050.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Insid | 520-C | | Edematie, Nello | | 0.00 | (25.00) | (40,075.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Bar Wall To | 520-C | | Edematie, Nello | | 0.00 | (17.50) | (40,092.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet C | 520-C | | Edematie, Nello | | 0.00 | (50.00) | (40,142.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Full Paint | 520-C | | Edematie, Nello | | 0.00 | (120.00) | (40,262.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Furniture | 520-C | | Edematie, Nello | | 0.00 | (10.00) | (40,272.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Window S | 520-C | | Edematie, Nello | | 0.00 | (5.00) | (40,277.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Damage | 520-C | | Edematie, Nello | | 0.00 | (5.00) | (40,282.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Toilet Dirt | 520-C | | Edematie, Nello | | 0.00 | (20.00) | (40,302.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Tub/Shov | 520-C | | Edematie, Nello | | 0.00 | (25.00) | (40,327.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Mirror Dir | 520-C | | Edematie, Nello | | 0.00 | (5.00) | (40,332.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet C | 520-C | | Edematie, Nello | | 0.00 | (20.00) | (40,352.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Door Hing | 520-C | | Edematie, Nello | | 0.00 | (10.00) | (40,362.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Food Left In | 109-B | | Sterling, Thaddeus | | 0.00 | (6.25) | (40,369.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Damaged | 109-B | | Sterling, Thaddeus | | 0.00 | (95.00) | (40,464.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 109-B | | Sterling, Thaddeus | | 0.00 | (50.00) | (40,514.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Tub/Shov | 109-B | | Sterling, Thaddeus | | 0.00 | (25.00) | (40,539.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Food Left In | 109-A | | Peete, Rodney | | 0.00 | (6.25) | (40,545.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Cle | 109-A | | Peete, Rodney | | 0.00 | (50.00) | (40,595.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Damage | 109-A | | Peete, Rodney | | 0.00 | (10.00) | (40,605.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Damaged | 109-A | | Peete, Rodney | | 0.00 | (95.00) | (40,700.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 224 | | Momin, Alvin | | 0.00 | (60.00) | (40,760.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Wall | 224 | | Momin, Alvin | | 0.00 | (17.50) | (40,777.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Laur | 224 | | Momin, Alvin | | 0.00 | (12.50) | (40,790.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Stove Top | 224 | | Momin, Alvin | | 0.00 | (7.50) | (40,797.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Carpet Ck | 224 | | Momin, Alvin | | 0.00 | (50.00) | (40,847.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Tub/Shov | 224 | | Momin, Alvin | | 0.00 | (25.00) | (40,872.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Sink/Cou | 224 | | Momin, Alvin | | 0.00 | (25.00) | (40,897.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Sink/Count | 509-A | | Holden, Gregory | | 0.00 | (3.75) | (40,901.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Stove Top | 509-A | | Holden, Gregory | | 0.00 | (6.25) | (40,907.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Fridge/Free | 509-A | | Holden, Gregory | | 0.00 | (6.25) | (40,914.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Area Full I | 509-A | | Holden, Gregory | | 0.00 | (30.00) | (40,944.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area A/C ' | 509-A | | Holden, Gregory | | 0.00 | (3.75) | (40,947.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Laur | 509-A | | Holden, Gregory | | 0.00 | (5.00) | (40,952.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Dam | 509-A | | Holden, Gregory | | 0.00 | (106.25) | (41,059.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Door | 509-A | | Holden, Gregory | | 0.00 | (5.00) | (41,064.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bedroom Full Paint | 509-A | | Holden, Gregory | | 0.00 | (60.00) | (41,124.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Tub/Shov | 509-A | | Holden, Gregory | | 0.00 | (12.50) | (41,136.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Bathroom Sink/Cou | 509-A | | Holden, Gregory | | 0.00 | (7.50) | (41,144.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Sink Dirty | 316-C | | Adderley, Allan | | 0.00 | (3.75) | (41,147.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Stove Top | 316-C | | Adderley, Allan | | 0.00 | (6.25) | (41,154.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | Kitchen Fridge/Free | 316-C | | Adderley, Allan | | 0.00 | (6.25) | (41,160.29) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Laur | 316-C | Adderley, Allan | | 0.00 | (5.00) | (41,165.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Dam | 316-C | Adderley, Allan | | 0.00 | (106.25) | (41,271.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Door | 316-C | Adderley, Allan | | 0.00 | (5.00) | (41,276.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Heavy Ca | 316-C | Adderley, Allan | | 0.00 | (37.50) | (41,314.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint | 316-C | Adderley, Allan | | 0.00 | (60.00) | (41,374.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Sink/Cou | 316-C | Adderley, Allan | | 0.00 | (12.50) | (41,386.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 316-C | Adderley, Allan | | 12.50 | 0.00 | (41,374.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Sink/Cou | 316-C | Adderley, Allan | | 0.00 | (7.50) | (41,381.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Tub/Show | 316-C | Adderley, Allan | | 0.00 | (12.50) | (41,394.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Baseboan | 316-C | Adderley, Allan | | 0.00 | (10.00) | (41,404.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Sink Dirty | 416-B | Fowler, Taelor | | 0.00 | (3.75) | (41,407.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Stove Top E | 416-B | Fowler, Taelor | | 0.00 | (6.25) | (41,414.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free | 416-B | Fowler, Taelor | | 0.00 | (6.25) | (41,420.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Vent | 416-B | Fowler, Taelor | | 0.00 | (3.75) | (41,424.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Laur | 416-B | Fowler, Taelor | | 0.00 | (5.00) | (41,429.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Dam | 416-B | Fowler, Taelor | | 0.00 | (106.25) | (41,535.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint | 416-B | Fowler, Taelor | | 0.00 | (60.00) | (41,595.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck | 416-B | Fowler, Taelor | | 0.00 | (37.50) | (41,600.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Tub/Show | 416-B | Fowler, Taelor | | 0.00 | (12.50) | (41,637.79) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Vents Dirt | 416-B | Fowler, Taelor | | 0.00 | (5.00) | (41,650.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Sink Dirty | 416-A | Lange Jr, Terrance | | 0.00 | (3.75) | (41,655.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Stove Top E | 416-A | Lange Jr, Terrance | | 0.00 | (6.25) | (41,659.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Fridge/Free | 416-A | Lange Jr, Terrance | | 0.00 | (6.25) | (41,665.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Vent | 416-A | Lange Jr, Terrance | | 0.00 | (3.75) | (41,671.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Full | 416-A | Lange Jr, Terrance | | 0.00 | (60.00) | (41,675.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Laur | 416-A | Lange Jr, Terrance | | 0.00 | (5.00) | (41,735.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Sofa | 416-A | Lange Jr, Terrance | | 0.00 | (106.25) | (41,740.29) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Door | 416-A | Lange Jr, Terrance | | 0.00 | (5.00) | (41,846.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint | 416-A | Lange Jr, Terrance | | 0.00 | (60.00) | (41,851.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck | 416-A | Lange Jr, Terrance | | 0.00 | (37.50) | (41,911.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Tub/Show | 416-A | Lange Jr, Terrance | | 0.00 | (12.50) | (41,949.04) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Vents Dirt | 416-A | Lange Jr, Terrance | | 0.00 | (5.00) | (41,961.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Floors Di | 303-B | Oduok, Eno | | 0.00 | (10.00) | (41,966.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Dirt | 303-B | Oduok, Eno | | 0.00 | (10.00) | (41,976.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint | 303-B | Oduok, Eno | | 0.00 | (60.00) | (41,986.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck | 303-B | Oduok, Eno | | 0.00 | (25.00) | (42,046.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Toilet Dirt | 527-A2 | White, Hillary | | 0.00 | (10.00) | (42,071.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bathroom Floors Di | 527-A2 | White, Hillary | | 0.00 | (10.00) | (42,081.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Full Paint | 527-A2 | White, Hillary | | 0.00 | (60.00) | (42,091.54) |
| 4115 | 8/13/2019 | 8/13/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck | 527-A2 | White, Hillary | | 0.00 | (25.00) | (42,151.54) |
| 4115 | 8/13/2019 | 8/14/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 313-A | Manjarrez, Jhonatan | | 106.25 | 0.00 | (42,176.54) |
| 4115 | 8/13/2019 | 8/14/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 313-A | Iruru, Emmanuel | | 106.25 | 0.00 | (42,070.29) |
| 4115 | 8/13/2019 | 8/14/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 313-A | Manjarrez, Jhonatan | | 12.50 | 0.00 | (41,964.04) |
| 4115 | 8/13/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 316-C | Adderley, Allan | | 106.25 | 0.00 | (41,951.54) |
| 4115 | 8/13/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 316-C | Adderley, Allan | | 5.00 | 0.00 | (41,845.29) |
| 4115 | 8/13/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 316-C | Adderley, Allan | | 6.25 | 0.00 | (41,840.29) |
| 4115 | 8/13/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 316-C | Adderley, Allan | | 60.00 | 0.00 | (41,834.04) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-A | Lange Jr, Terrance | | 106.25 | 0.00 | (41,774.04) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-A | Lange Jr, Terrance | | 60.00 | 0.00 | (41,667.79) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-A | Lange Jr, Terrance | | 5.00 | 0.00 | (41,607.79) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-A | Lange Jr, Terrance | | 6.25 | 0.00 | (41,602.79) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-B | Fowler, Taelor | | 106.25 | 0.00 | (41,596.54) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-B | Fowler, Taelor | | 6.25 | 0.00 | (41,490.29) |
| 4115 | 8/13/2019 | 8/20/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 416-B | Fowler, Taelor | | 3.75 | 0.00 | (41,484.04) |
| 4115 | 8/13/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 226-A | Def-Vereen, Jasmine | | 212.50 | 0.00 | (41,480.29) |
| 4115 | 8/13/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 226-C | Del Abra, Mireya | | 212.50 | 0.00 | (41,267.79) |
| 4115 | 8/13/2019 | 9/4/2019 | 09/2019 | Reversal of transac | | 224 | | Momin, Alvin | | 60.00 | 0.00 | (41,055.29) |
| 4115 | 8/13/2019 | 9/4/2019 | 09/2019 | Reversal of transac | | 224 | | Momin, Alvin | | 50.00 | 0.00 | (40,995.29) |
| 4115 | 8/13/2019 | 9/4/2019 | 09/2019 | Reversal of transac | | 224 | | Momin, Alvin | | 17.50 | 0.00 | (40,945.29) |
| 4115 | 8/13/2019 | 9/6/2019 | 09/2019 | Reversal of transac | | 109-A | | Peete, Rodney | | 95.00 | 0.00 | (40,927.79) |
| 4115 | 8/13/2019 | 9/6/2019 | 09/2019 | Reversal of transac | | 109-A | | Peete, Rodney | | 10.00 | 0.00 | (40,832.79) |
| 4115 | 8/13/2019 | 9/6/2019 | 09/2019 | Reversal of transac | | 109-A | | Peete, Rodney | | 6.25 | 0.00 | (40,822.79) |
| 4115 | 8/13/2019 | 9/8/2019 | 09/2019 | Reversal of transac | | 509-A | | Holden, Gregory | | 30.00 | 0.00 | (40,816.54) |
| 4115 | 8/13/2019 | 9/8/2019 | 09/2019 | Reversal of transac | | 509-A | | Holden, Gregory | | 106.25 | 0.00 | (40,786.54) |
| 4115 | 8/13/2019 | 9/8/2019 | 09/2019 | Reversal of transac | | 509-A | | Holden, Gregory | | 60.00 | 0.00 | (40,680.29) |
| 4115 | 8/13/2019 | 9/12/2019 | 09/2019 | Reversal of transac | | 316-C | | Adderley, Allan | | 12.50 | 0.00 | (40,620.29) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (40,607.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (40,572.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 227-B | Abegaz, Betelehem | | 120.00 | 0.00 | (40,547.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 310-A | Adams, Mariah | | 25.00 | 0.00 | (40,427.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 350.00 | 0.00 | (40,402.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 25.00 | 0.00 | (40,052.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 35.00 | 0.00 | (40,027.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 222-D | Anderson, Terrance | | 30.00 | 0.00 | (39,992.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 25.00 | 0.00 | (39,962.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 85.00 | 0.00 | (39,937.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 20.00 | 0.00 | (39,852.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 8.75 | 0.00 | (39,832.79) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 120.00 | 0.00 | (39,824.04) |
| 4115 | 8/15/2019 | 8/15/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 419-A | Andrews, Michael | | 8.75 | 0.00 | (39,704.04) |
| 4115 | 8/15/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # AR Charge | | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (39,695.29) |
| 4115 | 8/15/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # AR Charge | | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (39,720.29) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen (2) Damage | 406-B | Gebrmichael, Kaleb | | 0.00 | (20.00) | (39,755.29) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Common Area Dam | 406-B | Gebrmichael, Kaleb | | 0.00 | (106.25) | (39,775.29) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Bedroom Carpet Ck | 406-B | Gebrmichael, Kaleb | | 0.00 | (50.00) | (39,881.54) |
| 4115 | 8/16/2019 | 8/16/2019 | 08/2019 | Move-Out Charges: AR Charge | | Kitchen Dishwasher | 406-B | Gebrmichael, Kaleb | | 0.00 | (100.00) | (39,931.54) |
| 4115 | 8/16/2019 | 8/18/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 406-B | Gebrmichael, Kaleb | | 100.00 | 0.00 | (40,031.54) |
| 4115 | 8/16/2019 | 8/18/2019 | 08/2019 | Move-Out Charges: AR Charge | | Reversal of transac | 406-B | Gebrmichael, Kaleb | | 20.00 | 0.00 | (39,931.54) |
| 4115 | 8/19/2019 | 8/19/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 10.00 | 0.00 | (39,911.54) |
| 4115 | 8/19/2019 | 8/19/2019 | 08/2019 | Damages (Transact AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 23.75 | 0.00 | (39,901.54) |
| 4115 | 8/19/2019 | 8/19/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 25.00 | 0.00 | (39,877.79) |
| 4115 | 8/19/2019 | 8/19/2019 | 08/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 226-A | Swain, Courtney | | 35.00 | 0.00 | (39,852.79) |
| 4115 | 8/19/2019 | 8/30/2019 | 08/2019 | Paint (Transaction # AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (35.00) | (39,817.79) |
| 4115 | 8/19/2019 | 8/30/2019 | 08/2019 | Paint (Transaction # AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (39,852.79) |
| 4115 | 8/19/2019 | 8/30/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (23.75) | (39,877.79) |
| 4115 | 8/19/2019 | 8/30/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (39,901.54) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | | Bad Debt Recovere | 427-A | Pierson, Dylan | | 0.00 | (13.99) | (39,911.54) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | | Bad Debt Recovere | 427-A | Pierson, Dylan | | 0.00 | (86.01) | (39,925.53) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac | 427-A | Pierson, Dylan | | 86.01 | 0.00 | (40,011.54) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact AR Charge | | Reversal of transac | 427-A | Pierson, Dylan | | 13.99 | 0.00 | (39,925.53) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 25.00 | 0.00 | (39,886.54) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 7.74 | 0.00 | (39,878.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (39,578.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 15.00 | 0.00 | (39,563.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 50.00 | 0.00 | (39,513.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 200.00 | 0.00 | (39,313.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 160.00 | 0.00 | (39,153.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 12.50 | 0.00 | (39,141.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (39,111.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 35.00 | 0.00 | (39,076.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (39,046.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 120.00 | 0.00 | (38,926.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 25.00 | 0.00 | (38,901.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Carpet Replace (Tr | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (38,601.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Roommate Resoluti | 308 | Move-Out Charges: | AR Charge | Def-Vereen, Jasmine | | 14.00 | 0.00 | (38,587.30) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Bedroom - Wall Tou | 413-B | Move-Out Charges: | AR Charge | Hendricks, Colton | | 0.00 | (17.50) | (38,604.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Carpet dirty upon m | 101-B | Move-Out Charges: | AR Charge | Wesley, Kameron | | 50.00 | 0.00 | (38,554.80) |
| 4115 | 8/20/2019 | 8/20/2019 | 08/2019 | Walls were dirty wh | 101-B | Move-Out Charges: | AR Charge | Wesley, Kameron | | 35.00 | 0.00 | (38,519.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Carpet Replace (Tr | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (300.00) | (38,819.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (25.00) | (38,844.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (120.00) | (38,964.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (30.00) | (38,994.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (35.00) | (39,029.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (30.00) | (39,059.80) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (12.50) | (39,072.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (160.00) | (39,232.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (200.00) | (39,432.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (50.00) | (39,482.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (15.00) | (39,497.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (300.00) | (39,797.30) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (7.74) | (39,805.04) |
| 4115 | 8/20/2019 | 9/5/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (25.00) | (39,830.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 50.00 | 0.00 | (39,780.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 30.00 | 0.00 | (39,750.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 95.00 | 0.00 | (39,655.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 120.00 | 0.00 | (39,535.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 15.00 | 0.00 | (39,520.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 25.00 | 0.00 | (39,495.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 20.00 | 0.00 | (39,475.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 25.00 | 0.00 | (39,450.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 20.00 | 0.00 | (39,430.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 25.00 | 0.00 | (39,405.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 5.00 | 0.00 | (39,400.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 5.00 | 0.00 | (39,395.04) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 8.33 | 0.00 | (39,386.71) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 5.00 | 0.00 | (39,381.71) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 3.33 | 0.00 | (39,378.38) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 5.00 | 0.00 | (39,373.38) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 6.66 | 0.00 | (39,366.72) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Move-Out Charges: | AR Charge | Write Off for transac | 314-D | Mayes, Jacorien | | 13.33 | 0.00 | (39,353.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (39,328.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 45.00 | 0.00 | (39,283.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 15.00 | 0.00 | (39,268.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 35.00 | 0.00 | (39,233.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 8.75 | 0.00 | (39,224.64) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 120.00 | 0.00 | (39,104.64) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (120.00) | (39,224.64) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (8.75) | (39,233.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (35.00) | (39,268.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (15.00) | (39,283.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (45.00) | (39,328.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (25.00) | (39,353.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 45.00 | 0.00 | (39,308.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 15.00 | 0.00 | (39,293.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 35.00 | 0.00 | (39,258.39) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 8.75 | 0.00 | (39,249.64) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Damages (Transact | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 25.00 | 0.00 | (39,224.64) |
| 4115 | 8/21/2019 | 8/21/2019 | 08/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 120.00 | 0.00 | (39,104.64) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (13.33) | (39,117.97) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (6.66) | (39,124.63) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (5.00) | (39,129.63) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (3.33) | (39,132.96) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (5.00) | (39,137.96) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (8.33) | (39,146.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (5.00) | (39,151.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (5.00) | (39,156.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (25.00) | (39,181.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (20.00) | (39,201.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (25.00) | (39,226.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (20.00) | (39,246.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (25.00) | (39,271.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (15.00) | (39,286.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (120.00) | (39,406.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (95.00) | (39,501.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (30.00) | (39,531.29) |
| 4115 | 8/21/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 0.00 | (50.00) | (39,581.29) |
| 4115 | 8/23/2019 | 8/23/2019 | 08/2019 | Resident provided a | 409-C | McCall, Ashlynn | | 50.00 | 0.00 | (39,531.29) |
| 4115 | 8/23/2019 | 8/23/2019 | 08/2019 | Resident provided a | 409-C | McCall, Ashlynn | | 25.00 | 0.00 | (39,506.29) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Unit transfer adjust | 308 | Def-Vereen, Jasmine | | 0.00 | (14.00) | (39,520.29) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Sofa damaged upor | 318-B | Barron, Joseph | | 106.25 | 0.00 | (39,414.04) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Granite Damaged b | 314-B | Barron, Joseph | | 50.00 | 0.00 | (39,364.04) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 23.33 | 0.00 | (39,340.71) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 141.66 | 0.00 | (39,199.05) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 13.33 | 0.00 | (39,185.72) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 5.00 | 0.00 | (39,180.72) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 8.33 | 0.00 | (39,172.39) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 8.33 | 0.00 | (39,164.06) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 40.00 | 0.00 | (39,124.06) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 11.66 | 0.00 | (39,112.40) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 3.33 | 0.00 | (39,109.07) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: | AR Charge | Per Jasmine Hooks: | 119-A | Lund, Tanner | | 5.00 | 0.00 | (39,104.07) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Per Jasmine Hooks 119-A | | | Lund, Tanner | | 6.66 | 0.00 | (39,097.41) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Per Jasmine Hooks 119-A | | | Lund, Tanner | | 3.33 | 0.00 | (39,094.08) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Per Jasmine Hooks 119-A | | | Lund, Tanner | | 6.66 | 0.00 | (39,087.42) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Per Jasmine Hooks 119-A | | | Lund, Tanner | | 16.16 | 0.00 | (39,071.26) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Sofa was torn upon 426-A | | | Gristy, Chance | | 106.25 | 0.00 | (38,965.01) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | Desk Chair was dan 426-A | | | Gristy, Chance | | 47.50 | 0.00 | (38,917.51) |
| 4115 | 8/26/2019 | 8/26/2019 | 08/2019 | Move-Out Charges: AR Charge | A/C Vents        426-A | | | Gristy, Chance | | 5.00 | 0.00 | (38,912.51) |
| 4115 | 8/27/2019 | 8/27/2019 | 08/2019 | Move-Out Charges: AR Charge | Sofa damaged upon 426-B | | | Franks, Chandler | | 106.25 | 0.00 | (38,806.26) |
| 4115 | 8/27/2019 | 8/27/2019 | 08/2019 | Move-Out Charges: AR Charge | Desck Chair was fin 426-B | | | Franks, Chandler | | 47.50 | 0.00 | (38,758.76) |
| 4115 | 8/27/2019 | 8/27/2019 | 08/2019 | Move-Out Charges: AR Charge | Keys were turned in 220-C | | | Rush, Cameron | | 50.00 | 0.00 | (38,708.76) |
| 4115 | 8/27/2019 | 8/27/2019 | 08/2019 | Move-Out Charges: AR Charge | Mail key was turned 220-C | | | Rush, Cameron | | 5.00 | 0.00 | (38,703.76) |
| 4115 | 8/28/2019 | 8/28/2019 | 08/2019 | Move-Out Charges: AR Charge | Sofa damaged upor 426-C | | | Shilnikov, Alex | | 106.25 | 0.00 | (38,597.51) |
| 4115 | 8/28/2019 | 8/28/2019 | 08/2019 | Move-Out Charges: AR Charge | Desk chair damage 426-C | | | Shilnikov, Alex | | 47.50 | 0.00 | (38,550.01) |
| 4115 | 8/29/2019 | 8/29/2019 | 08/2019 | Move-Out Charges: AR Charge | Reviewed Pics, Tut 219-A | | | Patel, Viveka | | 25.00 | 0.00 | (38,525.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Damages (Transact AR Charge | Write Off for transac 226-A | | | Swain, Courtney | | 10.00 | 0.00 | (38,515.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Damages (Transact AR Charge | Write Off for transac 226-A | | | Swain, Courtney | | 23.75 | 0.00 | (38,491.26) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Paint (Transaction # AR Charge | Write Off for transa 226-A | | | Swain, Courtney | | 25.00 | 0.00 | (38,466.26) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transa 226-A | | | Swain, Courtney | | 35.00 | 0.00 | (38,431.26) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Bath Floors        302-B2 | | | Burnham, Will | | 20.00 | 0.00 | (38,411.26) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Sofa Damaged upon 302-B2 | | | Burnham, Will | | 106.25 | 0.00 | (38,305.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet just needed 302-B2 | | | Burnham, Will | | 125.00 | 0.00 | (38,180.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Floo 302-B2 | | | Burnham, Will | | 50.00 | 0.00 | (38,130.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Bath Floors        302-A2 | | | Talwar, Vinay | | 20.00 | 0.00 | (38,110.01) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Sofa damaged upor 302-A2 | | | Talwar, Vinay | | 106.25 | 0.00 | (38,003.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet needed Sha 302-A2 | | | Talwar, Vinay | | 125.00 | 0.00 | (37,878.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Common Area Floo 302-A2 | | | Talwar, Vinay | | 50.00 | 0.00 | (37,828.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Bath TUb looked th 327-B | | | Walker, Ayesha | | 25.00 | 0.00 | (37,803.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Light Cover was ner 327-B | | | Walker, Ayesha | | 15.00 | 0.00 | (37,788.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Counter was staine 327-B | | | Walker, Ayesha | | 15.00 | 0.00 | (37,773.76) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 42.36 | 0.00 | (37,731.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 120.00 | 0.00 | (37,611.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 20.00 | 0.00 | (37,591.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 5.00 | 0.00 | (37,586.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 20.00 | 0.00 | (37,566.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 25.00 | 0.00 | (37,541.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 15.00 | 0.00 | (37,526.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 25.00 | 0.00 | (37,501.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 5.00 | 0.00 | (37,496.40) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 8.33 | 0.00 | (37,488.07) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 5.00 | 0.00 | (37,483.07) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 3.33 | 0.00 | (37,479.74) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 5.00 | 0.00 | (37,474.74) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 6.66 | 0.00 | (37,468.08) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 13.33 | 0.00 | (37,454.75) |
| 4115 | 8/30/2019 | 8/30/2019 | 08/2019 | Move-Out Charges: AR Charge | Write Off for transac 314-D | | | Mayes, Jacorien | | 25.00 | 0.00 | (37,429.75) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Damages (Transact AR Charge | Reversal of transact 226-A | | | Swain, Courtney | | 0.00 | (10.00) | (37,439.75) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Damages (Transact AR Charge | Reversal of transact 226-A | | | Swain, Courtney | | 0.00 | (23.75) | (37,463.50) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Paint (Transaction # AR Charge | Reversal of transact 226-A | | | Swain, Courtney | | 0.00 | (25.00) | (37,488.50) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 226-A | | | Swain, Courtney | | 0.00 | (35.00) | (37,523.50) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (42.36) | (37,565.86) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (13.33) | (37,579.19) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (6.66) | (37,585.85) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (5.00) | (37,590.85) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (3.33) | (37,594.18) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (5.00) | (37,599.18) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (8.33) | (37,607.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (5.00) | (37,612.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (5.00) | (37,617.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (25.00) | (37,642.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (15.00) | (37,657.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (20.00) | (37,677.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (25.00) | (37,702.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (20.00) | (37,722.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (25.00) | (37,747.51) |
| 4115 | 8/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 314-D | | | Mayes, Jacorien | | 0.00 | (120.00) | (37,867.51) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Bad Debt Recover 427-A | | | Pierson, Dylan | | 0.00 | (7.74) | (37,875.25) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Bad Debt Recover 427-A | | | Pierson, Dylan | | 0.00 | (25.00) | (37,900.25) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Bad Debt Recover 427-A | | | Pierson, Dylan | | 0.00 | (17.26) | (37,917.51) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 17.26 | 0.00 | (37,900.25) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 25.00 | 0.00 | (37,875.25) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 7.74 | 0.00 | (37,867.51) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 300.00 | 0.00 | (37,567.51) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 15.00 | 0.00 | (37,552.51) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 32.74 | 0.00 | (37,519.77) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 200.00 | 0.00 | (37,319.77) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Damages (Transact AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 160.00 | 0.00 | (37,159.77) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 35.00 | 0.00 | (37,124.77) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 12.50 | 0.00 | (37,112.27) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 30.00 | 0.00 | (37,082.27) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 25.00 | 0.00 | (37,057.27) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 120.00 | 0.00 | (36,937.27) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Paint (Transaction # AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 30.00 | 0.00 | (36,907.27) |
| 4115 | 9/5/2019 | 9/5/2019 | 09/2019 | Carpet Replace (Tra AR Charge | Write Off for transac 427-A | | | Pierson, Dylan | | 300.00 | 0.00 | (36,607.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (30.00) | (36,637.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (120.00) | (36,757.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (160.00) | (36,917.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (300.00) | (37,217.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (15.00) | (37,232.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (35.00) | (37,267.27) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (12.50) | (37,279.77) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (32.74) | (37,312.51) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Damages (Transact AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (15.00) | (37,327.51) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (30.00) | (37,542.51) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (25.00) | (37,567.51) |
| 4115 | 9/5/2019 | 10/11/2019 | 10/2019 | Carpet Replace (Tra AR Charge | Reversal of transact 427-A | | | Pierson, Dylan | | 0.00 | (300.00) | (37,867.51) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Roomate was respo 201-D | | | Jackson, Shakyra | | 6.25 | 0.00 | (37,861.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Carpet stained upor 201-D | | | Jackson, Shakyra | | 50.00 | 0.00 | (37,811.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Light damaged at m 509-A | | | Pritchett, Lindsey | | 12.50 | 0.00 | (37,798.76) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | tub/shower stained 509-A | | | Pritchett, Lindsey | | 12.50 | 0.00 | (37,786.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Carpet dirty and cov 509-A | | | Pritchett, Lindsey | | 25.00 | 0.00 | (37,761.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Common area Floor 509-A | | | Pritchett, Lindsey | | 10.00 | 0.00 | (37,751.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Trash removal | 509-A | Pritchett, Lindsey | | 5.00 | 0.00 | (37,746.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | sink/counters | 509-A | Pritchett, Lindsey | | 5.00 | 0.00 | (37,741.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Autorized by cleanir | 210-A2 | Silva, Emanuel | | 120.00 | 0.00 | (37,621.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Damaged at move-i | 509-A2 | Simpson, Ryan | | 12.50 | 0.00 | (37,608.76) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Tub/Shower stains | 509-A2 | Simpson, Ryan | | 12.50 | 0.00 | (37,596.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Dirty with dog hair a | 509-A2 | Simpson, Ryan | | 25.00 | 0.00 | (37,571.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Floors | 509-A2 | Simpson, Ryan | | 10.00 | 0.00 | (37,561.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Trash | 509-A2 | Simpson, Ryan | | 5.00 | 0.00 | (37,556.26) |
| 4115 | 9/6/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | | Sink/Counter | 509-A2 | Simpson, Ryan | | 6.25 | 0.00 | (37,550.01) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Sofa/ in condition w/ | 413-A | Mikhail, Christover | | 106.25 | 0.00 | (37,443.76) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Small stain in one a | 301-C | Kinzy, Ally | | 50.00 | 0.00 | (37,393.76) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Carpet Clean | 221 | Arnold, Bryan | | 50.00 | 0.00 | (37,343.76) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Kitchen Counter | 221 | Arnold, Bryan | | 200.00 | 0.00 | (37,143.76) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Missing TV | 221 | Arnold, Bryan | | 300.00 | 0.00 | (36,843.76) |
| 4115 | 9/10/2019 | 9/10/2019 | 09/2019 | Move-Out Charges: AR Charge | | Carpet Clean | 515-B | Olsen, Micah | | 50.00 | 0.00 | (36,793.76) |
| 4115 | 9/11/2019 | 9/11/2019 | 09/2019 | Move-Out Charges: AR Charge | | Burned Counter exis | 513-B | Ianiero, Brooke | | 50.00 | 0.00 | (36,743.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 303-D | August, Joshua | | 93.00 | 0.00 | (36,650.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 223-D1 | Besong, Sonia | | 8.75 | 0.00 | (36,642.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 223-D1 | Besong, Sonia | | 120.00 | 0.00 | (36,522.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Sofa Replacement | 308 | Bardwil, Travis | | 425.00 | 0.00 | (36,097.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Given permission | b 506-C | Gonzalez, Giselle | | 40.00 | 0.00 | (36,057.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Hook was on closet | 506-C | Gonzalez, Giselle | | 10.00 | 0.00 | (36,047.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Given permission to | 506-B | Tapia, Cristina | | 40.00 | 0.00 | (36,007.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 50.00 | 0.00 | (35,957.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 30.00 | 0.00 | (35,927.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 35.00 | 0.00 | (35,892.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 30.00 | 0.00 | (35,862.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 30.00 | 0.00 | (35,832.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 120.00 | 0.00 | (35,712.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 414-C | Bryant, Jasmine | | 300.00 | 0.00 | (35,412.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Noted on move-in o | 409-B | Werner, Madeleine | | 50.00 | 0.00 | (35,362.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | | Noted on move-in | 409-B | Werner, Madeleine | | 35.00 | 0.00 | (35,327.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 422-A | Clark, Onyal | | 23.75 | 0.00 | (35,303.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 422-A | Clark, Onyal | | 20.00 | 0.00 | (35,283.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 422-A | Clark, Onyal | | 30.00 | 0.00 | (35,253.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 422-A | Clark, Onyal | | 60.00 | 0.00 | (35,193.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 305-A2 | Davis, Aysia | | 50.00 | 0.00 | (35,143.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 305-A2 | Davis, Aysia | | 60.00 | 0.00 | (35,083.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 416-D | Davis, Emmette | | 47.50 | 0.00 | (35,035.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 200.00 | 0.00 | (34,835.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 25.00 | 0.00 | (34,810.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 122-C | Davis, Zykendric | | 120.00 | 0.00 | (34,690.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 25.00 | 0.00 | (34,665.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 30.00 | 0.00 | (34,635.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 120.00 | 0.00 | (34,515.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 214-C | Decuir, Donte | | 300.00 | 0.00 | (34,215.76) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 23.75 | 0.00 | (34,192.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 20.00 | 0.00 | (34,172.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 30.00 | 0.00 | (34,142.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 25.00 | 0.00 | (34,117.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 422-D | Dunbar, Joseph | | 120.00 | 0.00 | (33,997.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 313-D | Flores, Melissa | | 20.00 | 0.00 | (33,977.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 410-B | Garivey, Garrett | | 12.50 | 0.00 | (33,964.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 410-B | Garivey, Garrett | | 17.50 | 0.00 | (33,947.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 410-B | Garivey, Garrett | | 17.50 | 0.00 | (33,929.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 410-B | Garivey, Garrett | | 100.00 | 0.00 | (33,829.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 219-C | Garza, Clarivel | | 17.50 | 0.00 | (33,812.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 219-C | Garza, Clarivel | | 35.00 | 0.00 | (33,777.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 319-D | Graham, Precious | | 20.00 | 0.00 | (33,757.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 319-D | Graham, Precious | | 120.00 | 0.00 | (33,637.01) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 319-D | Graham, Precious | | 8.75 | 0.00 | (33,628.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 319-D | Graham, Precious | | 350.00 | 0.00 | (33,278.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 302-B | Gray, Kojuan | | 125.00 | 0.00 | (33,153.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 302-B | Gray, Kojuan | | 30.00 | 0.00 | (33,123.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 302-B | Gray, Kojuan | | 60.00 | 0.00 | (33,063.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 302-B | Gray, Kojuan | | 60.00 | 0.00 | (33,003.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 302-B | Gray, Kojuan | | 150.00 | 0.00 | (32,853.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 309-A | Guyton, Stephanie | | 120.00 | 0.00 | (32,733.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 309-A | Guyton, Stephanie | | 300.00 | 0.00 | (32,433.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 304-B | Gyambibi, Nana | | 50.00 | 0.00 | (32,383.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 304-B | Gyambibi, Nana | | 35.00 | 0.00 | (32,348.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 418-B | Hall, Joniesha | | 30.00 | 0.00 | (32,318.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 418-B | Hall, Joniesha | | 30.00 | 0.00 | (32,288.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 418-B | Hall, Joniesha | | 30.00 | 0.00 | (32,258.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 418-B | Hall, Joniesha | | 60.00 | 0.00 | (32,198.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 214-D | Hamilton, Cedric | | 120.00 | 0.00 | (32,078.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 214-D | Hamilton, Cedric | | 30.00 | 0.00 | (32,048.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 214-D | Hamilton, Cedric | | 120.00 | 0.00 | (31,928.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 214-D | Hamilton, Cedric | | 300.00 | 0.00 | (31,628.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 414-A | Hamilton, Keyasia | | 300.00 | 0.00 | (31,328.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-A | Harvell, Kaitlyn | | 30.00 | 0.00 | (31,298.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 414-A | Harvell, Kaitlyn | | 30.00 | 0.00 | (31,268.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 322-C | Hauser, Ariella | | 60.00 | 0.00 | (31,238.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 322-C | Hauser, Ariella | | 60.00 | 0.00 | (31,178.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 220-D | Hernandez, Daniela | | 80.00 | 0.00 | (31,098.26) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 220-D | Hernandez, Daniela | | 8.75 | 0.00 | (31,089.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 25.00 | 0.00 | (31,064.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 40.00 | 0.00 | (31,024.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 40.00 | 0.00 | (30,984.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 15.00 | 0.00 | (30,969.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 120.00 | 0.00 | (30,849.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 403-A | Herrera, Thalia | | 60.00 | 0.00 | (30,789.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tra AR Charge | | Write Off for transac | 314-D | Heuer, Christopher | | 120.00 | 0.00 | (30,669.51) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 322-D | Hewitt, Mahogany | | 60.47 | 0.00 | (30,609.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 403-B | High, Keisha | | 20.00 | 0.00 | (30,589.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 403-B | High, Keisha | | 20.00 | 0.00 | (30,569.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 403-B | High, Keisha | | 30.00 | 0.00 | (30,539.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 403-B | High, Keisha | | 30.00 | 0.00 | (30,509.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 113-A | Horton, Camesha | | 125.00 | 0.00 | (30,384.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact AR Charge | | Write Off for transac | 113-A | Horton, Camesha | | 10.00 | 0.00 | (30,374.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # AR Charge | | Write Off for transac | 113-A | Horton, Camesha | | 120.00 | 0.00 | (30,254.04) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Carpet Replace (Tr. | AR Charge | Write Off for transac | 113-A | Horton, Camesha | | 300.00 | 0.00 | (29,954.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 35.00 | 0.00 | (29,919.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 250.00 | 0.00 | (29,669.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 419-C | Junior, Benjamin | | 120.00 | 0.00 | (29,549.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 314-A | Kalibbala, Richard | | 120.00 | 0.00 | (29,429.04) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 106-C | Lamb, Georgia | | 40.15 | 0.00 | (29,388.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 75.00 | 0.00 | (29,313.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 15.00 | 0.00 | (29,298.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 20.00 | 0.00 | (29,278.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 10.00 | 0.00 | (29,268.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 422-C | Leggett, Michael | | 35.00 | 0.00 | (29,233.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 175.00 | 0.00 | (29,058.89) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 44.44 | 0.00 | (29,014.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 500.00 | 0.00 | (28,514.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 150.00 | 0.00 | (28,364.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 35.00 | 0.00 | (28,329.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 150.00 | 0.00 | (28,179.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 20.00 | 0.00 | (28,159.45) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 93.75 | 0.00 | (28,065.70) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 30.00 | 0.00 | (28,035.70) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 30.00 | 0.00 | (28,005.70) |
| 4115 | 9/12/2019 | 9/12/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 415-A | Lewis, Marquis | | 30.00 | 0.00 | (27,975.70) |
| 4115 | 9/12/2019 | 9/13/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 220-D | Hernandez, Daniela | | 0.00 | (8.75) | (27,984.45) |
| 4115 | 9/12/2019 | 9/13/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 220-D | Hernandez, Daniela | | 0.00 | (80.00) | (28,064.45) |
| 4115 | 9/12/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (150.00) | (28,214.45) |
| 4115 | 9/12/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (35.00) | (28,249.45) |
| 4115 | 9/12/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (150.00) | (28,399.45) |
| 4115 | 9/12/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (500.00) | (28,899.45) |
| 4115 | 9/12/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (44.44) | (28,943.89) |
| 4115 | 9/12/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 313-D | Flores, Melissa | | 0.00 | (175.00) | (29,118.89) |
| 4115 | 9/12/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 313-D | Flores, Melissa | | 0.00 | (20.00) | (29,138.89) |
| 4115 | 9/13/2019 | 9/13/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 80.00 | 0.00 | (29,058.89) |
| 4115 | 9/13/2019 | 9/13/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 8.75 | 0.00 | (29,050.14) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (29,025.14) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (28,990.14) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 514-C | Lewis Jr, Dexter | | 0.00 | (44.44) | (29,034.58) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (437.26) | (29,471.84) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 437.26 | 0.00 | (29,034.58) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 44.44 | 0.00 | (28,990.14) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 62.74 | 0.00 | (28,927.40) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 150.00 | 0.00 | (28,777.40) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 175.00 | 0.00 | (28,602.40) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 150.00 | 0.00 | (28,452.40) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 35.00 | 0.00 | (28,417.40) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 303-D | August, Joshua | | 0.00 | (64.40) | (28,481.80) |
| 4115 | 9/17/2019 | 9/17/2019 | 09/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 303-D | August, Joshua | | 0.00 | (28.60) | (28,510.40) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (175.00) | (28,685.40) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (35.00) | (28,720.40) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (150.00) | (28,870.40) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (150.00) | (29,020.40) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transact | 514-C | Lewis Jr, Dexter | | 0.00 | (62.74) | (29,083.14) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (29,108.14) |
| 4115 | 9/17/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (35.00) | (29,143.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Trash Removal/Vide | 319-D | Williams-Brown, Ciara | | 25.00 | 0.00 | (29,118.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Carpet was dirty up | 319-D | Williams-Brown, Ciara | | 50.00 | 0.00 | (29,068.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Closet Floors/Video | 319-D | Williams-Brown, Ciara | | 20.00 | 0.00 | (29,048.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Sink/Counter Video | 319-D | Williams-Brown, Ciara | | 15.00 | 0.00 | (29,033.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bath/Shower Video | 319-D | Williams-Brown, Ciara | | 25.00 | 0.00 | (29,008.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 30.00 | 0.00 | (28,978.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 30.00 | 0.00 | (28,948.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 17.50 | 0.00 | (28,930.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 418-A | Lozano, Sierra | | 30.00 | 0.00 | (28,900.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 314-D | Majekodunmi, Matthew | | 35.00 | 0.00 | (28,865.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 15.00 | 0.00 | (28,850.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 37.50 | 0.00 | (28,813.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 300.00 | 0.00 | (28,513.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 120.00 | 0.00 | (28,393.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 250.00 | 0.00 | (28,143.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 35.00 | 0.00 | (28,108.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 409-C | Odu, Chidindu | | 20.00 | 0.00 | (28,088.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 409-C | Odu, Chidindu | | 35.00 | 0.00 | (28,053.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 327-A | Ogunro, Lola | | 30.00 | 0.00 | (28,023.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 327-A | Ogunro, Lola | | 120.00 | 0.00 | (27,903.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 306-B | Okoruntimilehin, Olajide | | 35.00 | 0.00 | (27,868.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 306-B | Okoruntimilehin, Olajide | | 35.00 | 0.00 | (27,833.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 322-B | Quinn, Allyssa | | 120.00 | 0.00 | (27,713.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Move-Out Charges: | AR Charge | Sofa was damaged | 326-A | Izaguirre, Sofia | | 106.25 | 0.00 | (27,606.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 223-D | Ringgold, Destiny | | 35.00 | 0.00 | (27,571.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 223-C | Ringgold, Destiny | | 8.75 | 0.00 | (27,563.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Replace (Transactio | AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 432.00 | 0.00 | (27,131.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 35.00 | 0.00 | (27,096.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 120.00 | 0.00 | (26,976.14) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 315-D | Ross, Coreesha | | 8.75 | 0.00 | (26,967.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 306-A | Sanchez, Christian | | 120.00 | 0.00 | (26,847.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 223-B | Sanders, Aerial | | 35.00 | 0.00 | (26,812.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 113-D | Scott, Ebony | | 35.00 | 0.00 | (26,777.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 125.00 | 0.00 | (26,652.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 120.00 | 0.00 | (26,532.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 30.00 | 0.00 | (26,502.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Replace (Tr. | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 150.00 | 0.00 | (26,352.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 321 | Stewart Jr., Anthony | | 120.00 | 0.00 | (26,232.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 30.00 | 0.00 | (26,202.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 30.00 | 0.00 | (26,172.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 8.75 | 0.00 | (26,163.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transact | AR Charge | Write Off for transac | 423-B | Stripling, Shonteas | | 120.00 | 0.00 | (26,043.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-C | Taylor, Tytiana | | 120.00 | 0.00 | (25,923.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 8.75 | 0.00 | (25,914.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 35.00 | 0.00 | (25,879.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 30.00 | 0.00 | (25,849.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 423-D | Thomas, Aleja | | 30.00 | 0.00 | (25,819.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac | 420-D | Thomas, Elizabeth | | 10.00 | 0.00 | (25,809.89) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 40.00 | 0.00 | (25,769.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 40.00 | 0.00 | (25,729.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 25.00 | 0.00 | (25,704.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 25.00 | 0.00 | (25,679.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 60.00 | 0.00 | (25,619.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 60.00 | 0.00 | (25,559.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Replace (Tra | AR Charge | Write Off for transac 403-A2 | | Torres Llerena, Marife | | 150.00 | 0.00 | (25,409.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 420-C | | Varghese, Sara | | 10.00 | 0.00 | (25,399.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 415-D | | Wariso, Kalada | | 20.00 | 0.00 | (25,379.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 415-D | | Wariso, Kalada | | 120.00 | 0.00 | (25,259.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 415-D | | Wariso, Kalada | | 30.00 | 0.00 | (25,229.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 415-D | | Wariso, Kalada | | 30.00 | 0.00 | (25,199.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 315-B | | Washington, Destiny | | 80.00 | 0.00 | (25,119.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 315-B | | Washington, Destiny | | 35.00 | 0.00 | (25,084.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 315-B | | Washington, Destiny | | 120.00 | 0.00 | (24,964.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Carpet Replace (Tra | AR Charge | Write Off for transac 315-B | | Washington, Destiny | | 300.00 | 0.00 | (24,664.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 305-A | | Washington, Yanece | | 50.00 | 0.00 | (24,614.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 305-A | | Washington, Yanece | | 30.00 | 0.00 | (24,584.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 418-B2 | | Wells, Quantas | | 30.00 | 0.00 | (24,554.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 418-B2 | | Wells, Quantas | | 60.00 | 0.00 | (24,494.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 418-B2 | | Wells, Quantas | | 30.00 | 0.00 | (24,464.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 423-A | | Williams, Kendra | | 15.00 | 0.00 | (24,419.89) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 423-A | | Williams, Kendra | | 12.50 | 0.00 | (24,407.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 423-A | | Williams, Kendra | | 30.00 | 0.00 | (24,377.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 423-A | | Williams, Kendra | | 30.00 | 0.00 | (24,347.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 423-A | | Williams, Kendra | | 35.00 | 0.00 | (24,312.39) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 426-D | | Willis, Jacob | | 8.75 | 0.00 | (24,303.64) |
| 4115 | 9/18/2019 | 9/18/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 323-B | | Wood, Alani | | 14.14 | 0.00 | (24,289.50) |
| 4115 | 9/19/2019 | 9/19/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 0.00 | (35.00) | (24,324.50) |
| 4115 | 9/18/2019 | 10/18/2019 | 10/2019 | Damages (Transac | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 0.00 | (250.00) | (24,574.50) |
| 4115 | 9/19/2019 | 9/19/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac 323-C | | Taylor, Tytiana | | 0.00 | (120.00) | (24,694.50) |
| 4115 | 9/19/2019 | 9/19/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bathroom Sink/Cou 206-D | | Fletcher, Myles | | 25.00 | 0.00 | (24,669.50) |
| 4115 | 9/19/2019 | 9/19/2019 | 09/2019 | Write Off for transac | AR Charge | Write Off for transac 408 | | Newman, Lindsay | | 250.00 | 0.00 | (24,419.50) |
| 4115 | 9/19/2019 | 9/19/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 408 | | Newman, Lindsay | | 35.00 | 0.00 | (24,384.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Damages (Transac | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 0.00 | (250.00) | (24,634.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 0.00 | (35.00) | (24,669.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: | AR Charge | Damages notated o 227-C | | Jose, Raina | | 130.00 | 0.00 | (24,539.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: | AR Charge | Damages stated on 227-D | | Joseph, Merin | | 130.00 | 0.00 | (24,409.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: | AR Charge | Damages noted on 227-A | | Khan, Zara | | 130.00 | 0.00 | (24,279.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Damages (Transac | AR Charge | Bad Debt Recovere 408 | | Newman, Lindsay | | 0.00 | (250.00) | (24,529.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Bad Debt Recovere 408 | | Newman, Lindsay | | 0.00 | (35.00) | (24,564.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 35.00 | 0.00 | (24,529.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Damages (Transac | AR Charge | Reversal of transac 408 | | Newman, Lindsay | | 250.00 | 0.00 | (24,279.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: | AR Charge | Sofa Damages note 414-A | | Jantz, Caleb | | 106.25 | 0.00 | (24,173.25) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: | AR Charge | Blind Damages note 414-A | | Jantz, Caleb | | 8.75 | 0.00 | (24,164.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Bad Debt Recovere 313-D | | Flores, Melissa | | 0.00 | (20.00) | (24,184.50) |
| 4115 | 9/23/2019 | 9/23/2019 | 09/2019 | Paint (Transaction # | AR Charge | Reversal of transac 313-D | | Flores, Melissa | | 20.00 | 0.00 | (24,164.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Wa 201-C | | Ward, Danielle | | 0.00 | (5.00) | (24,169.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-C | | Ward, Danielle | | 0.00 | (10.00) | (24,179.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Tra 201-C | | Ward, Danielle | | 0.00 | (5.00) | (24,184.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Kitc 201-C | | Ward, Danielle | | 0.00 | (5.00) | (24,189.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Sofa 201-C | | Ward, Danielle | | 0.00 | (5.00) | (24,194.50) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Frid 201-C | | Ward, Danielle | | 0.00 | (6.25) | (24,200.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: A/C 201-C | | Ward, Danielle | | 0.00 | (5.00) | (24,205.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (5.00) | (24,210.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (10.00) | (24,220.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (5.00) | (24,225.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (5.00) | (24,230.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (5.00) | (24,235.75) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (6.25) | (24,242.00) |
| 4115 | 9/27/2019 | 9/27/2019 | 09/2019 | Move-Out Charges: | AR Charge | Common Area: Unit 201-D | | Wright, Amari | | 0.00 | (5.00) | (24,247.00) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 5.00 | 0.00 | (24,242.00) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 6.25 | 0.00 | (24,235.75) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 5.00 | 0.00 | (24,230.75) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 5.00 | 0.00 | (24,225.75) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 5.00 | 0.00 | (24,220.75) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 5.00 | 0.00 | (24,215.75) |
| 4115 | 9/27/2019 | 10/2/2019 | 10/2019 | Move-Out Charges: | AR Charge | Reversal of transac 201-D | | Wright, Amari | | 10.00 | 0.00 | (24,205.75) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Damages (Transac | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 23.75 | 0.00 | (24,182.00) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 10.00 | 0.00 | (24,172.00) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 35.00 | 0.00 | (24,137.00) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Paint (Transaction # | AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 25.00 | 0.00 | (24,112.00) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (42.36) | (24,154.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (120.00) | (24,274.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (24,299.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (20.00) | (24,319.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (24,344.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (20.00) | (24,364.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (15.00) | (24,379.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (25.00) | (24,404.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (24,409.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (8.33) | (24,414.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (24,422.69) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (24,427.69) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (3.33) | (24,431.02) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (5.00) | (24,436.02) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (6.66) | (24,442.68) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (13.33) | (24,456.01) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 13.33 | 0.00 | (24,442.68) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 6.66 | 0.00 | (24,436.02) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 5.00 | 0.00 | (24,431.02) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 3.33 | 0.00 | (24,427.69) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 5.00 | 0.00 | (24,422.69) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 8.33 | 0.00 | (24,414.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 5.00 | 0.00 | (24,409.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 5.00 | 0.00 | (24,404.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 25.00 | 0.00 | (24,379.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 15.00 | 0.00 | (24,364.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 20.00 | 0.00 | (24,344.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac 314-D | | Mayes, Jacorien | | 25.00 | 0.00 | (24,319.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 20.00 | 0.00 | (24,299.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 25.00 | 0.00 | (24,274.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 120.00 | 0.00 | (24,154.36) |
| 4115 | 9/30/2019 | 9/30/2019 | 09/2019 | Move-Out Charges: | AR Charge | Reversal of transac | 314-D | Mayes, Jacorien | | 42.36 | 0.00 | (24,112.00) |
| 4115 | 9/30/2019 | 10/30/2019 | 10/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (25.00) | (24,137.00) |
| 4115 | 9/30/2019 | 10/30/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (35.00) | (24,172.00) |
| 4115 | 9/30/2019 | 10/30/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (10.00) | (24,182.00) |
| 4115 | 9/30/2019 | 10/30/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (23.75) | (24,205.75) |
| 4115 | 10/5/2019 | 10/5/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 23.75 | 0.00 | (24,182.00) |
| 4115 | 10/5/2019 | 10/5/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 120.00 | 0.00 | (24,062.00) |
| 4115 | 10/5/2019 | 10/5/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 323-A | Johnson, Tyrese | | 25.00 | 0.00 | (24,037.00) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 427-A | Pierson, Dylan | | 0.00 | (32.74) | (24,069.74) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 427-A | Pierson, Dylan | | 0.00 | (17.26) | (24,087.00) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 32.74 | 0.00 | (24,054.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 17.26 | 0.00 | (24,037.00) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 142.74 | 0.00 | (23,894.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 15.00 | 0.00 | (23,879.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 200.00 | 0.00 | (23,679.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (23,379.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 25.00 | 0.00 | (23,354.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 120.00 | 0.00 | (23,234.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (23,204.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (23,174.26) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 12.50 | 0.00 | (23,161.76) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 35.00 | 0.00 | (23,126.76) |
| 4115 | 10/11/2019 | 10/11/2019 | 10/2019 | Carpet Replace (Tra | AR Charge | Write Off for transa | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (22,826.76) |
| 4115 | 10/14/2019 | 10/14/2019 | 10/2019 | Move-Out Charges: | AR Charge | Sofa was damaged | 326-C | Bryan, Katelyn | | 106.25 | 0.00 | (22,720.51) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 514-C | Lewis Jr, Dexter | | 0.00 | (62.74) | (22,783.25) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 514-C | Lewis Jr, Dexter | | 0.00 | (150.00) | (22,933.25) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Bad Debt Recovere | 514-C | Lewis Jr, Dexter | | 0.00 | (175.00) | (23,108.25) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Bad Debt Recovere | 514-C | Lewis Jr, Dexter | | 0.00 | (93.96) | (23,202.21) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 62.74 | 0.00 | (23,139.47) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 93.96 | 0.00 | (23,045.51) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 175.00 | 0.00 | (22,870.51) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 514-C | Lewis Jr, Dexter | | 150.00 | 0.00 | (22,720.51) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 514-C | Lewis Jr, Dexter | | 56.04 | 0.00 | (22,664.47) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 514-C | Lewis Jr, Dexter | | 35.00 | 0.00 | (22,629.47) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (22,604.47) |
| 4115 | 10/15/2019 | 10/15/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (22,569.47) |
| 4115 | 10/18/2019 | 10/18/2019 | 10/2019 | Damages (Transact | AR Charge | Repair holes in bed | 318-A | Hernandez, Maria | | 0.00 | (80.00) | (22,649.47) |
| 4115 | 10/18/2019 | 10/18/2019 | 10/2019 | Move-Out Charges: | AR Charge | Write Off for transa | 323-C | Taylor, Tytiana | | 120.00 | 0.00 | (22,529.47) |
| 4115 | 10/21/2019 | 10/21/2019 | 10/2019 | Move-Out Charges: | AR Charge | Bed/Bath Trash Rer | 401-C | Lee, Tyler | | 0.00 | (25.00) | (22,554.47) |
| 4115 | 10/21/2019 | 10/21/2019 | 10/2019 | Move-Out Charges: | AR Charge | Carpet Clean      401-C | | Lee, Tyler | | 0.00 | (50.00) | (22,604.47) |
| 4115 | 10/21/2019 | 10/21/2019 | 10/2019 | Move-Out Charges: | AR Charge | Bedroom Trash Rer | 401-C | Lee, Tyler | | 0.00 | (20.00) | (22,624.47) |
| 4115 | 10/30/2019 | 10/30/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 10.00 | 0.00 | (22,614.47) |
| 4115 | 10/30/2019 | 10/30/2019 | 10/2019 | Damages (Transact | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 23.75 | 0.00 | (22,590.72) |
| 4115 | 10/30/2019 | 10/30/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 35.00 | 0.00 | (22,555.72) |
| 4115 | 10/30/2019 | 10/30/2019 | 10/2019 | Paint (Transaction # | AR Charge | Write Off for transa | 226-A | Swain, Courtney | | 25.00 | 0.00 | (22,530.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Bedroom Carpet Cle | 125 | Thomas, Ashly | | 0.00 | (50.00) | (22,580.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Washing Machine C | 125 | Thomas, Ashly | | 0.00 | (10.00) | (22,590.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Laundry Room Dirty | 125 | Thomas, Ashly | | 0.00 | (10.00) | (22,600.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Common Area Floor | 125 | Thomas, Ashly | | 0.00 | (20.00) | (22,620.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Bath Tub/Shower D | 125 | Thomas, Ashly | | 0.00 | (25.00) | (22,645.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Bathroom Toilet Dir | 125 | Thomas, Ashly | | 0.00 | (20.00) | (22,665.72) |
| 4115 | 11/7/2019 | 11/7/2019 | 11/2019 | Move-Out Charges: | AR Charge | Kitchen Sink Dirty a | 125 | Thomas, Ashly | | 0.00 | (15.00) | (22,680.72) |
| 4115 | 11/25/2019 | 11/25/2019 | 11/2019 | Move-Out Charges: | AR Charge | Bedroom Trash Rer | 206-C | Young, Diamond | | 0.00 | (50.00) | (22,730.72) |
| | | | | | | | | **4115: Damages:** | **(22,730.72)** | **35,242.63** | **(57,973.25)** | **(22,730.72)** |

**GL Account: 4116: Key Charges**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4116 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | |
| 4116 | 1/7/2019 | 1/7/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | After hour Lock Out | 213-D | Pancorvo, Katia | | 0.00 | (25.00) | (25.00) |
| 4116 | 1/8/2019 | 1/8/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock out 01-05-19 C | 419-B | Mourning, Brodrick | | 0.00 | (75.00) | (100.00) |
| 4116 | 1/8/2019 | 1/8/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01-07-18 | 414-A | Jantz, Caleb | | 0.00 | (75.00) | (175.00) |
| 4116 | 1/17/2019 | 1/17/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01-16-19 | 203-B | Jenkins, Malique | | 0.00 | (75.00) | (250.00) |
| 4116 | 1/17/2019 | 1/17/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01/13/19 | 219-C | Gorski, Gillian | | 0.00 | (75.00) | (325.00) |
| 4116 | 1/17/2019 | 1/17/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01/14/19 | 406-A-2 | Leyva, Luis | | 0.00 | (75.00) | (400.00) |
| 4116 | 1/17/2019 | 1/17/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01/14/19 | 423-A | Wade, Tiara | | 0.00 | (75.00) | (475.00) |
| 4116 | 1/18/2019 | 1/18/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01-18-19 | 103-D | Okeke, Oge | | 0.00 | (75.00) | (550.00) |
| 4116 | 1/24/2019 | 1/24/2019 | 01/2019 | Keys/Locks (Transa | AR Charge | Lock Out 01-24-19 | 201-D | Jackson, Shakyra | | 0.00 | (75.00) | (625.00) |
| 4116 | 2/7/2019 | 2/7/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-07-19 | 103-A | Taylor, Lorrine | | 0.00 | (75.00) | (700.00) |
| 4116 | 2/7/2019 | 2/7/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 103-A | Taylor, Lorrine | | 75.00 | 0.00 | (625.00) |
| 4116 | 2/8/2019 | 2/8/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-08-19 | 216-D | Itauma, Idongesit | | 0.00 | (75.00) | (700.00) |
| 4116 | 2/15/2019 | 2/15/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-14-19 | 515-D | Velazquez, Herrisen | | 0.00 | (75.00) | (775.00) |
| 4116 | 2/15/2019 | 2/15/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-14-19 | 406-A | Kuta, Michael | | 0.00 | (75.00) | (850.00) |
| 4116 | 2/15/2019 | 2/15/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 406-A | Velazquez, Herrisen | | 75.00 | 0.00 | (775.00) |
| 4116 | 2/15/2019 | 2/15/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | No Key Fob Return | 419-C | Junior, Benjamin | | 0.00 | (75.00) | (850.00) |
| 4116 | 2/26/2019 | 2/26/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Replacement Key F | 202-B | Frank, Kylea | | 0.00 | (75.00) | (925.00) |
| 4116 | 2/27/2019 | 2/27/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-27-19 | 419-B | Mourning, Brodrick | | 0.00 | (75.00) | (1,000.00) |
| 4116 | 2/28/2019 | 2/28/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-18-19 | 132-C | Taylor, Tytiana | | 0.00 | (75.00) | (1,075.00) |
| 4116 | 2/28/2019 | 2/28/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out 02-17-19 | 315-B | Whitaker, Ernest | | 0.00 | (75.00) | (1,150.00) |
| 4116 | 2/28/2019 | 2/28/2019 | 02/2019 | Keys/Locks (Transa | AR Charge | Lock Out Service 02 | 505-A | McCall, Grant | | 0.00 | (25.00) | (1,175.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-04-19 | 306-D | Billberry, Richelle | | 0.00 | (100.00) | (1,275.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-04-19 | 414-B | Chiari, Ryan | | 0.00 | (75.00) | (1,350.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-04-19 | 126-D | Johnson, Nakayla | | 0.00 | (75.00) | (1,425.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-04-19 | 126-A | Jolly, Adam | | 0.00 | (75.00) | (1,500.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-05-19 | 222-D | Brown, Marquel | | 0.00 | (75.00) | (1,575.00) |
| 4116 | 3/5/2019 | 3/5/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 222-D | Brown, Marquel | | 75.00 | 0.00 | (1,500.00) |
| 4116 | 3/7/2019 | 3/7/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-06-19 | 422-D | Sonnerville, Larenzo | | 0.00 | (75.00) | (1,575.00) |
| 4116 | 3/8/2019 | 3/8/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-07-19 | 527-A2 | White, Hillary | | 0.00 | (75.00) | (1,650.00) |
| 4116 | 3/8/2019 | 3/8/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | No key fob returned | 114-A | Dike, Chinwe | | 0.00 | (75.00) | (1,725.00) |
| 4116 | 3/8/2019 | 3/8/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | No key fob returned | 409-D | Nwokorie, Nnenna | | 0.00 | (75.00) | (1,800.00) |
| 4116 | 3/11/2019 | 3/11/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03/11/19 | 526-A | King, Mkaila | | 0.00 | (75.00) | (1,875.00) |
| 4116 | 3/11/2019 | 3/11/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-08-19 | 301-B | Ashy, Kathryn | | 0.00 | (100.00) | (1,975.00) |
| 4116 | 3/11/2019 | 3/11/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03/11/19 | 324 | Wu, Peter | | 0.00 | (75.00) | (2,050.00) |
| 4116 | 3/11/2019 | 3/12/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 301-B | Ashy, Kathryn | | 100.00 | 0.00 | (1,950.00) |
| 4116 | 3/11/2019 | 3/18/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 324 | Wu, Peter | | 75.00 | 0.00 | (1,875.00) |
| 4116 | 3/12/2019 | 3/12/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-11-19 | 303-B | McBride, Cameron | | 0.00 | (75.00) | (1,950.00) |
| 4116 | 3/12/2019 | 3/12/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 303-B | McBride, Cameron | | 75.00 | 0.00 | (1,875.00) |
| 4116 | 3/20/2019 | 3/20/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-20-19 | 318-A | Miano, Sydnee | | 0.00 | (75.00) | (1,950.00) |
| 4116 | 3/20/2019 | 3/20/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 318-A | Miano, Sydnee | | 75.00 | 0.00 | (1,875.00) |
| 4116 | 3/20/2019 | 3/20/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out after hours | 318-A | Miano, Sydnee | | 0.00 | (50.00) | (1,925.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4116 | 3/25/2019 | 3/25/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-22-19 ( | 315-C | Tekle, Brook | | 0.00 | (75.00) | (2,000.00) |
| 4116 | 3/25/2019 | 3/25/2019 | 03/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-22-19 ( | 315-C | Tekle, Brook | | 0.00 | (25.00) | (2,025.00) |
| 4116 | 4/2/2019 | 4/2/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04-01-19 ( | 115-A | Carr, Taegen | | 0.00 | (75.00) | (2,100.00) |
| 4116 | 4/2/2019 | 4/2/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 03-29-19 ( | 309-A | Loperena, Paloma | | 0.00 | (75.00) | (2,175.00) |
| 4116 | 4/2/2019 | 4/2/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04-01-19 ( | 522-D | Austin, Amani | | 0.00 | (75.00) | (2,250.00) |
| 4116 | 4/2/2019 | 4/2/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 309-A | Loperena, Paloma | | 75.00 | 0.00 | (2,175.00) |
| 4116 | 4/3/2019 | 4/3/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out Service Ch | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (2,200.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/05/19 ( | 306-B | Davis, Tia | | 0.00 | (75.00) | (2,275.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | After Hours Lock Ou | 124 | Jraissati, Andrew | | 0.00 | (25.00) | (2,300.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/06/19 ( | 124 | Jraissati, Andrew | | 0.00 | (75.00) | (2,375.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out after hour | 427-D | Redding, David | | 0.00 | (50.00) | (2,425.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/06/19 ( | 427-D | Redding, David | | 0.00 | (75.00) | (2,500.00) |
| 4116 | 4/8/2019 | 4/8/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/04/19 ( | 304-B | Yousaf, Hammad | | 0.00 | (75.00) | (2,575.00) |
| 4116 | 4/12/2019 | 4/12/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 419-B | Mourning, Brodrick | | 0.00 | (50.00) | (2,625.00) |
| 4116 | 4/12/2019 | 4/12/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Key Fob issued 08/ | 419-B | Mourning, Brodrick | | 0.00 | (75.00) | (2,700.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/15/19 ( | 314-A | Lumas, Skylar | | 0.00 | (75.00) | (2,775.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/15/19 ( | 225 | Scott, Jermaine | | 0.00 | (75.00) | (2,850.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/15/19 ( | 225 | Scott, Jermaine | | 0.00 | (100.00) | (2,900.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 225 | Scott, Jermaine | | 100.00 | 0.00 | (2,800.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/15/19 ( | 225 | Scott, Jermaine | | 0.00 | (75.00) | (2,875.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/15/19 ( | 417-B | Fowler, Taelor | | 0.00 | (75.00) | (2,950.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/13/19 ( | 106-A | Broussard, Deleah | | 0.00 | (75.00) | (3,025.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/13/19 ( | 113-B | Thomas, Jimara | | 0.00 | (75.00) | (3,100.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04-11-19 | 1409-C | McCall, Ashlynn | | 0.00 | (75.00) | (3,175.00) |
| 4116 | 4/16/2019 | 4/16/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04-10-19 ( | 323-A | Johnson, Tyrese | | 0.00 | (75.00) | (3,250.00) |
| 4116 | 4/16/2019 | 4/17/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 225 | Scott, Jermaine | | 75.00 | 0.00 | (3,175.00) |
| 4116 | 4/17/2019 | 4/17/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04/16/19 ( | 302-A2 | Talwar, Vinay | | 0.00 | (75.00) | (3,250.00) |
| 4116 | 4/19/2019 | 4/19/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | No Key fob returnec | 310-A | Adams, Mariah | | 0.00 | (75.00) | (3,325.00) |
| 4116 | 4/22/2019 | 4/22/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lock Out 04-19-19 ( | 222-A | Eugene, Joshua | | 0.00 | (75.00) | (3,400.00) |
| 4116 | 4/22/2019 | 4/22/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lost Key 04-221-19 | 514-C | Sharpe, Samara | | 0.00 | (75.00) | (3,475.00) |
| 4116 | 4/22/2019 | 4/22/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 514-C | Sharpe, Samara | | 75.00 | 0.00 | (3,400.00) |
| 4116 | 4/22/2019 | 4/22/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Lost Key 04-22-19 ( | 514-C | Sharpe, Samara | | 0.00 | (75.00) | (3,475.00) |
| 4116 | 4/24/2019 | 4/24/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | key replacement | 203-A | Vu, Hau | | 0.00 | (50.00) | (3,525.00) |
| 4116 | 4/24/2019 | 4/29/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 203-A | Vu, Hau | | 50.00 | 0.00 | (3,475.00) |
| 4116 | 4/25/2019 | 4/25/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | No Key Fob Return 3 | 310-A | Adams, Mariah | | 0.00 | (75.00) | (3,550.00) |
| 4116 | 4/25/2019 | 4/25/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 310-A | Adams, Mariah | | 0.00 | (50.00) | (3,600.00) |
| 4116 | 4/26/2019 | 4/26/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | No key fob returned | 418-B2 | Davidson, Keendre | | 0.00 | (75.00) | (3,675.00) |
| 4116 | 4/26/2019 | 4/26/2019 | 04/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 02/ | 418-B2 | Davidson, Keendre | | 0.00 | (50.00) | (3,725.00) |
| 4116 | 5/1/2019 | 5/2/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 322-D | Hewitt, Mahogany | | 0.00 | (50.00) | (3,775.00) |
| 4116 | 5/2/2019 | 5/2/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-02-19 ( | 309-B | Rana, Rose | | 0.00 | (75.00) | (3,850.00) |
| 4116 | 5/8/2019 | 5/8/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-04-19 ( | 306-D | Billberry, Richelle | | 0.00 | (75.00) | (3,925.00) |
| 4116 | 5/8/2019 | 5/8/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05/04/19 1 | 309-C | Parad, Lona | | 0.00 | (75.00) | (4,000.00) |
| 4116 | 5/17/2019 | 5/17/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-17-19 1 | 217-B | Ladet, Kayla | | 0.00 | (75.00) | (4,075.00) |
| 4116 | 5/20/2019 | 5/20/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-18-19 ( | 227-C | Jose, Raina | | 0.00 | (75.00) | (4,150.00) |
| 4116 | 5/20/2019 | 5/23/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 227-C | Jose, Raina | | 75.00 | 0.00 | (4,075.00) |
| 4116 | 5/21/2019 | 5/21/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Key Fob Not return 1 | 113-A | Horton, Camesha | | 0.00 | (75.00) | (4,150.00) |
| 4116 | 5/21/2019 | 5/21/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Mail Key not return 1 | 113-A | Horton, Camesha | | 0.00 | (5.00) | (4,155.00) |
| 4116 | 5/30/2019 | 5/30/2019 | 05/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05/24/19 ( | 202-A2 | Hopgood, Eryn | | 0.00 | (75.00) | (4,230.00) |
| 4116 | 5/30/2019 | 6/3/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 202-A2 | Hopgood, Eryn | | 75.00 | 0.00 | (4,155.00) |
| 4116 | 6/4/2019 | 6/4/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05/31/19 ( | 427-B | Foote, Jalyn | | 0.00 | (75.00) | (4,230.00) |
| 4116 | 6/4/2019 | 6/4/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-27-19 1 | 525 | Wallace, Cameron | | 0.00 | (75.00) | (4,305.00) |
| 4116 | 6/4/2019 | 6/4/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Lock Out 05-31-19 1 | 522-A | Taylor, Sharia | | 0.00 | (75.00) | (4,380.00) |
| 4116 | 6/4/2019 | 6/4/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 75.00 | 0.00 | (4,305.00) |
| 4116 | 6/10/2019 | 6/10/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Key Fob not return 4 | 406-D | Ofoegbu, Collins | | 0.00 | (75.00) | (4,380.00) |
| 4116 | 6/10/2019 | 6/10/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Lock Out 06/09/19 ( | 521 | Aaqif, Rashik | | 0.00 | (75.00) | (4,455.00) |
| 4116 | 6/10/2019 | 6/10/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | After Hours Service | 521 | Aaqif, Rashik | | 0.00 | (25.00) | (4,480.00) |
| 4116 | 6/10/2019 | 6/10/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | No key returned at | 126-B | Andrews, Chazlyn | | 0.00 | (75.00) | (4,555.00) |
| 4116 | 6/10/2019 | 6/11/2019 | 06/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 521 | Aaqif, Rashik | | 75.00 | 0.00 | (4,480.00) |
| 4116 | 6/27/2019 | 6/27/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 06-26-19 ( | 503-A | Moersch, Makenzie | | 0.00 | (75.00) | (4,555.00) |
| 4116 | 6/27/2019 | 6/28/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 503-A | Moersch, Makenzie | | 75.00 | 0.00 | (4,480.00) |
| 4116 | 7/2/2019 | 7/2/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 06/29/19 ( | 319-D | Williams-Brown, Ciara | | 0.00 | (75.00) | (4,555.00) |
| 4116 | 7/2/2019 | 7/3/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 319-D | Williams-Brown, Ciara | | 75.00 | 0.00 | (4,480.00) |
| 4116 | 7/3/2019 | 7/3/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob not return 4 | 427-B | Foote, Jalyn | | 0.00 | (75.00) | (4,555.00) |
| 4116 | 7/8/2019 | 7/8/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07/05/19 ( | 523-B | Stroud, Charles | | 0.00 | (75.00) | (4,630.00) |
| 4116 | 7/8/2019 | 7/8/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07-03-19 1 | 118-B | Adisa, Olalekan | | 0.00 | (75.00) | (4,705.00) |
| 4116 | 7/8/2019 | 7/8/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob Not return 2 | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (4,755.00) |
| 4116 | 7/8/2019 | 7/8/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key Not return 2 | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,760.00) |
| 4116 | 7/10/2019 | 7/10/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 75.00 | 0.00 | (4,685.00) |
| 4116 | 7/10/2019 | 7/10/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 50.00 | 0.00 | (4,635.00) |
| 4116 | 7/10/2019 | 7/10/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Write Off for transac | 220-B | Martinez, Marcelino | | 5.00 | 0.00 | (4,630.00) |
| 4116 | 7/10/2019 | 8/2/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (5.00) | (4,635.00) |
| 4116 | 7/10/2019 | 8/2/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 0.00 | (50.00) | (4,685.00) |
| 4116 | 7/10/2019 | 8/21/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (75.00) | (4,760.00) |
| 4116 | 7/16/2019 | 7/16/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob Not Return 2 | 226-A | Swain, Courtney | | 0.00 | (75.00) | (4,810.00) |
| 4116 | 7/16/2019 | 7/16/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key not return 2 | 226-A | Swain, Courtney | | 0.00 | (5.00) | (4,815.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob not return 3 | 323-A | Johnson, Tyrese | | 0.00 | (50.00) | (4,865.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key not return 3 | 323-A | Johnson, Tyrese | | 0.00 | (5.00) | (4,870.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07/18/19 ( | 210-A2 | Silva, Emanuel | | 0.00 | (75.00) | (4,945.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07/18/19 ( | 519-B | Geha, Bachar | | 0.00 | (75.00) | (5,020.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07/18/19 ( | 204-A | Fuller, Tori | | 0.00 | (75.00) | (5,095.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | T /Lock Out 07/18/1 | 525 | Wallace, Cameron | | 0.00 | (75.00) | (5,170.00) |
| 4116 | 7/19/2019 | 7/19/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 204-A | Fuller, Tori | | 75.00 | 0.00 | (5,095.00) |
| 4116 | 7/23/2019 | 7/23/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 210-A2 | Silva, Emanuel | | 75.00 | 0.00 | (5,020.00) |
| 4116 | 7/23/2019 | 7/25/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 519-B | Geha, Bachar | | 75.00 | 0.00 | (4,945.00) |
| 4116 | 7/23/2019 | 7/23/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Lock Out 07/21/19 ( | 206-B | Gassama, Alhaji | | 0.00 | (75.00) | (5,020.00) |
| 4116 | 7/23/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 206-B | Gassama, Alhaji | | 75.00 | 0.00 | (4,945.00) |
| 4116 | 7/24/2019 | 7/24/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob Not Return 3 | 314-D | Mayes, Jacorien | | 0.00 | (50.00) | (4,995.00) |
| 4116 | 7/26/2019 | 7/26/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Key Fob not return 2 | 215-C | Pham Duc, Vincent | | 0.00 | (50.00) | (5,045.00) |
| 4116 | 7/26/2019 | 7/26/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail key issued 09/1 | 102-B | Def-Vereen, Jasmine | | 0.00 | (5.00) | (5,050.00) |
| 4116 | 7/26/2019 | 7/26/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 08/ | 326-C | Bryan, Katelyn | | 0.00 | (5.00) | (5,055.00) |
| 4116 | 7/29/2019 | 7/29/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key not return ! | 514-C | Sharpe, Samara | | 0.00 | (5.00) | (5,060.00) |
| 4116 | 7/29/2019 | 7/29/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail Key Not Return 2 | 524-B | Frank, Kylea | | 0.00 | (5.00) | (5,065.00) |
| 4116 | 7/29/2019 | 7/29/2019 | 07/2019 | Keys/Locks (Transa | AR Charge | Mail key not returne | 504-B | Pham, Anh | | 0.00 | (5.00) | (5,070.00) |
| 4116 | 7/30/2019 | 7/30/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 301-B | Ashy, Kathryn | | 0.00 | (5.00) | (5,075.00) |
| 4116 | 7/30/2019 | 7/30/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 08/ | 301-C | Kinzy, Ally | | 0.00 | (5.00) | (5,080.00) |
| 4116 | 7/30/2019 | 7/30/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail key issued 09/1 | 115-A | Carr, Taegen | | 0.00 | (5.00) | (5,085.00) |
| 4116 | 7/30/2019 | 7/30/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09- | 503-B | Nguyen, Truong | | 0.00 | (5.00) | (5,090.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key Not Return | 509-B | Chakrabarty, Auditi | | 0.00 | (5.00) | (5,095.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 109-D | Anifowose, Charity | | 0.00 | (5.00) | (5,100.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Mail Key issued 09/ | 113-B | Thomas, Jimara | | 0.00 | (5.00) | (5,105.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa | AR Charge | Key Fob Not Return 3 | 327-C | Smith, Kyla | | 0.00 | (75.00) | (5,180.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Mail Key issued 09/316-A | | Jones, Eboni | | 0.00 | (5.00) | (5,185.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Mail Key Not Return 416-C | | Adege, Eyosias | | 0.00 | (5.00) | (5,190.00) |
| 4116 | 7/31/2019 | 7/31/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Mail Key Not Return 126-D | | Johnson, Nakayla | | 0.00 | (5.00) | (5,195.00) |
| 4116 | 8/2/2019 | 8/2/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 5.00 | 0.00 | (5,190.00) |
| 4116 | 8/2/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 50.00 | 0.00 | (5,140.00) |
| 4116 | 8/2/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 220-B | | Martinez, Marcelino | | 0.00 | (5.00) | (5,145.00) |
| 4116 | 8/8/2019 | 8/8/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 406-D | | Ofoegbu, Collins | | 75.00 | 0.00 | (5,120.00) |
| 4116 | 8/9/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Bad Debt Recovere 220-B | | Martinez, Marcelino | | 0.00 | (50.00) | (5,170.00) |
| 4116 | 8/9/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Bad Debt Recovere 220-B | | Martinez, Marcelino | | 0.00 | (5.00) | (5,175.00) |
| 4116 | 8/9/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 220-B | | Martinez, Marcelino | | 5.00 | 0.00 | (5,170.00) |
| 4116 | 8/9/2019 | 8/9/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 220-B | | Martinez, Marcelino | | 50.00 | 0.00 | (5,120.00) |
| 4116 | 8/15/2019 | 8/15/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 75.00 | 0.00 | (5,045.00) |
| 4116 | 8/15/2019 | 8/15/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 50.00 | 0.00 | (4,995.00) |
| 4116 | 8/15/2019 | 8/15/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 310-A | | Adams, Mariah | | 75.00 | 0.00 | (4,920.00) |
| 4116 | 8/15/2019 | 8/15/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 126-D | | Andrews, Chazlyn | | 75.00 | 0.00 | (4,845.00) |
| 4116 | 8/19/2019 | 8/19/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 5.00 | 0.00 | (4,840.00) |
| 4116 | 8/19/2019 | 8/19/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 50.00 | 0.00 | (4,790.00) |
| 4116 | 8/19/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (50.00) | (4,840.00) |
| 4116 | 8/19/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (5.00) | (4,845.00) |
| 4116 | 8/21/2019 | 8/21/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 50.00 | 0.00 | (4,795.00) |
| 4116 | 8/21/2019 | 8/21/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 75.00 | 0.00 | (4,720.00) |
| 4116 | 8/21/2019 | 8/21/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 427-B | | Foote, Jalyn | | 0.00 | (75.00) | (4,795.00) |
| 4116 | 8/21/2019 | 8/21/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 427-B | | Foote, Jalyn | | 75.00 | 0.00 | (4,720.00) |
| 4116 | 8/21/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 314-D | | Mayes, Jacorien | | 0.00 | (50.00) | (4,770.00) |
| 4116 | 8/22/2019 | 8/22/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/20/19 c 121 | | Cobb, Branson | | 0.00 | (75.00) | (4,845.00) |
| 4116 | 8/22/2019 | 8/22/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/20/19 c 219-C | | Sample, Jabari | | 0.00 | (75.00) | (4,920.00) |
| 4116 | 8/22/2019 | 8/22/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/19/19 c 227-D | | Beon, Stacey | | 0.00 | (75.00) | (4,995.00) |
| 4116 | 8/22/2019 | 8/22/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 121 | | Cobb, Branson | | 75.00 | 0.00 | (4,920.00) |
| 4116 | 8/27/2019 | 8/27/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08-24-19 1214-C | | Otey, Gabrielle | | 0.00 | (75.00) | (4,995.00) |
| 4116 | 8/27/2019 | 8/27/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08-23-19 1509-D | | Jones, Jeffery | | 0.00 | (75.00) | (5,070.00) |
| 4116 | 8/27/2019 | 8/29/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 509-D | | Jones, Jeffery | | 75.00 | 0.00 | (4,995.00) |
| 4116 | 8/28/2019 | 8/28/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08-29-19 1518-B | | Barrera, Breanna | | 0.00 | (75.00) | (5,070.00) |
| 4116 | 8/28/2019 | 8/28/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Lock Out 08-27-19 1515-B | | Bah, Mariame | | 0.00 | (75.00) | (5,145.00) |
| 4116 | 8/28/2019 | 9/3/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 518-B | | Barrera, Breanna | | 75.00 | 0.00 | (5,070.00) |
| 4116 | 8/28/2019 | 9/3/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 515-B | | Bah, Mariame | | 75.00 | 0.00 | (4,995.00) |
| 4116 | 8/30/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 50.00 | 0.00 | (4,945.00) |
| 4116 | 8/30/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 5.00 | 0.00 | (4,940.00) |
| 4116 | 8/30/2019 | 8/30/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 314-D | | Mayes, Jacorien | | 50.00 | 0.00 | (4,890.00) |
| 4116 | 8/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (50.00) | (4,940.00) |
| 4116 | 8/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (5.00) | (4,945.00) |
| 4116 | 8/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 314-D | | Mayes, Jacorien | | 0.00 | (50.00) | (4,995.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | key returned to a D, 215-C | | Pham Duc, Vincent | | 50.00 | 0.00 | (4,945.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/28/19 c 425 | | McCarroll, Paul | | 0.00 | (75.00) | (5,020.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/28/19 c 425 | | McCarroll, Paul | | 0.00 | (25.00) | (5,045.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 08/29/19 1 506-A | | Smith, Kenedy | | 0.00 | (75.00) | (5,120.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out After hour 520-A,B | | Williams, Alan | | 0.00 | (25.00) | (5,145.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/01/19 1504-A | | Def-Hopkins, Justin | | 0.00 | (75.00) | (5,220.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/01/19 1504-A | | Def-Hopkins, Justin | | 0.00 | (25.00) | (5,245.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/01/19 c 216-D | | Itauma, Idongesit | | 0.00 | (25.00) | (5,270.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/01/19 c 504-B | | Baldwin, Chris | | 0.00 | (25.00) | (5,295.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/02/19 c 301-C | | Jones, Aaliyah | | 0.00 | (75.00) | (5,370.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out After Hour 301-C | | Jones, Aaliyah | | 0.00 | (50.00) | (5,420.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/01/19 c 410-B | | Solomon, Iyana | | 0.00 | (75.00) | (5,495.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out After Hour 410-B | | Solomon, Iyana | | 0.00 | (25.00) | (5,520.00) |
| 4116 | 9/4/2019 | 9/4/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/03/19 c 415-A | | Jackson, Malik | | 0.00 | (75.00) | (5,595.00) |
| 4116 | 9/4/2019 | 9/11/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 425 | | McCarroll, Paul | | 75.00 | 0.00 | (5,520.00) |
| 4116 | 9/9/2019 | 9/9/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-08-19 c 305-B | | DeLeon, Parker | | 0.00 | (75.00) | (5,595.00) |
| 4116 | 9/9/2019 | 9/9/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-08-19 c 305-B | | DeLeon, Parker | | 0.00 | (25.00) | (5,620.00) |
| 4116 | 9/9/2019 | 9/17/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 305-B | | DeLeon, Parker | | 75.00 | 0.00 | (5,545.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-11-19 c 315-A | | Bonton, Paris | | 125.00 | 0.00 | (5,420.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 422-A | | Clark, Onyal | | 75.00 | 0.00 | (5,345.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 214-C | | Decuir, Donte | | 75.00 | 0.00 | (5,270.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 322-D | | Hewitt, Mahogany | | 50.00 | 0.00 | (5,220.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 113-A | | Horton, Camesha | | 75.00 | 0.00 | (5,145.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 113-A | | Horton, Camesha | | 5.00 | 0.00 | (5,140.00) |
| 4116 | 9/12/2019 | 9/12/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 419-C | | Junior, Benjamin | | 75.00 | 0.00 | (5,065.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 116-A | | Louris, K'lara | | 75.00 | 0.00 | (4,990.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 419-B | | Mourning, Brodrick | | 75.00 | 0.00 | (4,915.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 419-B | | Mourning, Brodrick | | 50.00 | 0.00 | (4,865.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 419-B | | Mourning, Brodrick | | 75.00 | 0.00 | (4,790.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 316-C | | Riley, K'Andra | | 50.00 | 0.00 | (4,740.00) |
| 4116 | 9/18/2019 | 9/18/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 316-C | | Riley, K'Andra | | 75.00 | 0.00 | (4,665.00) |
| 4116 | 9/23/2019 | 9/23/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-21-19 c 101-C | | Perry, Dylan | | 0.00 | (75.00) | (4,740.00) |
| 4116 | 9/27/2019 | 9/27/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-27-19 c 216-D | | Itauma, Idongesit | | 0.00 | (75.00) | (4,815.00) |
| 4116 | 9/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/19/19 c 514-C | | Nguyen, Linda | | 0.00 | (75.00) | (4,890.00) |
| 4116 | 9/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 50.00 | 0.00 | (4,840.00) |
| 4116 | 9/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 226-A | | Swain, Courtney | | 5.00 | 0.00 | (4,835.00) |
| 4116 | 9/30/2019 | 9/30/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Bad Debt Recovere 314-D | | Mayes, Jacorien | | 0.00 | (50.00) | (4,885.00) |
| 4116 | 9/30/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 314-D | | Mayes, Jacorien | | 50.00 | 0.00 | (4,835.00) |
| 4116 | 9/30/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (5.00) | (4,840.00) |
| 4116 | 9/30/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 226-A | | Swain, Courtney | | 0.00 | (50.00) | (4,890.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10-01-19 c 217-B | | Def-Wade, Shyienne | | 0.00 | (75.00) | (4,965.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/28/19 c 415-A | | Jackson, Malik | | 0.00 | (75.00) | (5,040.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 09/30/19 c 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (75.00) | (5,115.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 217-B | | Def-Wade, Shyienne | | 75.00 | 0.00 | (5,040.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 09-27-19 c 503-A | | Moersch, Makenzie | | 0.00 | (75.00) | (5,115.00) |
| 4116 | 10/2/2019 | 10/2/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/02/19 c 320-D | | Brown, Tarneshia | | 0.00 | (75.00) | (5,190.00) |
| 4116 | 10/5/2019 | 10/5/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 323-A | | Johnson, Tyrese | | 75.00 | 0.00 | (5,115.00) |
| 4116 | 10/5/2019 | 10/5/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 323-A | | Johnson, Tyrese | | 50.00 | 0.00 | (5,065.00) |
| 4116 | 10/5/2019 | 10/5/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Write Off for transac 323-A | | Johnson, Tyrese | | 5.00 | 0.00 | (5,060.00) |
| 4116 | 10/8/2019 | 10/8/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10-05-19 c 426-D | | Romeu-Rodriguez, Emilio | | 0.00 | (75.00) | (5,135.00) |
| 4116 | 10/8/2019 | 10/8/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10-07-19 c 422-D | | Hunter, Demarcus | | 0.00 | (75.00) | (5,210.00) |
| 4116 | 10/8/2019 | 10/8/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/08/19 c 320-B | | Sylvain, Breasia | | 0.00 | (75.00) | (5,285.00) |
| 4116 | 10/14/2019 | 10/14/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/13/19 c 403-D | | Akintan, Tolulope | | 0.00 | (25.00) | (5,310.00) |
| 4116 | 10/14/2019 | 10/14/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/13/19 c 403-D | | Akintan, Tolulope | | 0.00 | (75.00) | (5,385.00) |
| 4116 | 10/15/2019 | 10/15/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/10/19 c 127-A | | Redus, Ja'Mare | | 0.00 | (75.00) | (5,460.00) |
| 4116 | 10/15/2019 | 10/15/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/14/19 c 404-A | | Willingham, Mykayela | | 0.00 | (75.00) | (5,535.00) |
| 4116 | 10/15/2019 | 10/15/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/14/19 c 404-A | | Willingham, Mykayela | | 0.00 | (50.00) | (5,585.00) |
| 4116 | 10/15/2019 | 10/15/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10/11/19 c 403-A | | Credit, Lorenzo | | 0.00 | (75.00) | (5,660.00) |
| 4116 | 10/15/2019 | 10/15/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Lock Out 10-11-19 c 403-B | | Trevillion, Jimmy | | 0.00 | (75.00) | (5,735.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4116 | 10/17/2019 | 10/17/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-16-19 | 403-B | Trevillion, Jimmy | | 0.00 | (75.00) | (5,810.00) |
| 4116 | 10/17/2019 | 10/17/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-16-19 | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (75.00) | (5,885.00) |
| 4116 | 10/17/2019 | 10/17/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 426-D | Romeu-Rodriguez, Emilio | | 75.00 | 0.00 | (5,810.00) |
| 4116 | 10/18/2019 | 10/18/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-17-19 | 408 | Reed, Karon | | 0.00 | (75.00) | (5,885.00) |
| 4116 | 10/18/2019 | 10/22/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 408 | Reed, Karon | | 75.00 | 0.00 | (5,810.00) |
| 4116 | 10/21/2019 | 10/21/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-20-19 | 119-A | Woods, Bailey | | 0.00 | (75.00) | (5,885.00) |
| 4116 | 10/21/2019 | 10/21/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-21-19 | 309-A | Araim, Laith | | 0.00 | (75.00) | (5,960.00) |
| 4116 | 10/21/2019 | 10/21/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10-21-19 | 306-D | Billberry, Richelle | | 0.00 | (75.00) | (6,035.00) |
| 4116 | 10/21/2019 | 12/2/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 119-A | Woods, Bailey | | 75.00 | 0.00 | (5,960.00) |
| 4116 | 10/23/2019 | 10/23/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10/23/19 | 122-C | Def-Williams, Antonio | | 0.00 | (75.00) | (6,035.00) |
| 4116 | 10/23/2019 | 10/23/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10/23/19 | 319-D | Mahmood, Hassan | | 0.00 | (75.00) | (6,110.00) |
| 4116 | 10/29/2019 | 10/29/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10/28/19 | 222-D | Ukeje, Justin | | 0.00 | (75.00) | (6,185.00) |
| 4116 | 10/29/2019 | 10/29/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10/28/19 | 317-B | Hill, Jamee | | 0.00 | (75.00) | (6,260.00) |
| 4116 | 10/29/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 317-B | Hill, Jamee | | 75.00 | 0.00 | (6,185.00) |
| 4116 | 10/30/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 5.00 | 0.00 | (6,180.00) |
| 4116 | 10/30/2019 | 10/30/2019 | 10/2019 | Keys/Locks (Transa | AR Charge | Write Off for transac | 226-A | Swain, Courtney | | 50.00 | 0.00 | (6,130.00) |
| 4116 | 11/1/2019 | 11/1/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 10/31/19 | 315-C | Gabriel, Jae Viona | | 0.00 | (75.00) | (6,205.00) |
| 4116 | 11/4/2019 | 11/4/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11/01/19 | 514-C | Nguyen, Linda | | 0.00 | (75.00) | (6,280.00) |
| 4116 | 11/5/2019 | 11/5/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11/04/19 | 415-A | Jackson, Malik | | 0.00 | (75.00) | (6,355.00) |
| 4116 | 11/5/2019 | 11/5/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11/04/19 | 415-A | Jackson, Malik | | 0.00 | (25.00) | (6,380.00) |
| 4116 | 11/5/2019 | 11/5/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-04-19 | 222-A | Akortsu, Kofi | | 0.00 | (75.00) | (6,455.00) |
| 4116 | 11/5/2019 | 11/5/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11/4/19 at | 222-A | Akortsu, Kofi | | 0.00 | (25.00) | (6,480.00) |
| 4116 | 11/7/2019 | 11/7/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-06-19 | 210-A | Hayes, Marcus | | 0.00 | (75.00) | (6,555.00) |
| 4116 | 11/11/2019 | 11/11/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-11-19 | 109-D | Landry, Adam | | 0.00 | (75.00) | (6,630.00) |
| 4116 | 11/11/2019 | 11/11/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-08-19 | 514-C | Nguyen, Linda | | 0.00 | (75.00) | (6,705.00) |
| 4116 | 11/12/2019 | 11/12/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-11-19 | 318-A | Hernandez, Maria | | 0.00 | (75.00) | (6,780.00) |
| 4116 | 11/12/2019 | 11/12/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-11-19 | 318-A | Hernandez, Maria | | 0.00 | (25.00) | (6,805.00) |
| 4116 | 11/12/2019 | 11/12/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-12-19 | 223-B | Shafer, Sofia | | 0.00 | (75.00) | (6,880.00) |
| 4116 | 11/12/2019 | 11/12/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 223-B | Shafer, Sofia | | 75.00 | 0.00 | (6,805.00) |
| 4116 | 11/12/2019 | 11/12/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-12-19 | 210-A | Hayes, Marcus | | 0.00 | (75.00) | (6,880.00) |
| 4116 | 11/14/2019 | 11/14/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-13-19 | 525 | Galli, Anna Claire | | 0.00 | (75.00) | (6,905.00) |
| 4116 | 11/14/2019 | 11/14/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-13-19 | 308 | Murphy, Raven | | 0.00 | (25.00) | (6,930.00) |
| 4116 | 11/14/2019 | 11/14/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-14-19 | 1317-B | Hill, Jamee | | 0.00 | (75.00) | (7,005.00) |
| 4116 | 11/15/2019 | 11/15/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-14-19 | 315-A | Mckinney, Jade | | 0.00 | (75.00) | (7,080.00) |
| 4116 | 11/15/2019 | 11/15/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-14-19 | 302-A | Ynfante III, Manuel | | 0.00 | (75.00) | (7,155.00) |
| 4116 | 11/15/2019 | 11/15/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-14-19 | 219-C | Sample, Jabari | | 0.00 | (75.00) | (7,230.00) |
| 4116 | 11/15/2019 | 11/15/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 302-A | Ynfante III, Manuel | | 75.00 | 0.00 | (7,155.00) |
| 4116 | 11/15/2019 | 11/15/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-15-19 | 210-B | Johnson, Jaylen | | 0.00 | (75.00) | (7,230.00) |
| 4116 | 11/19/2019 | 11/19/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11/18/19 | 210-B | Johnson, Jaylen | | 0.00 | (75.00) | (7,305.00) |
| 4116 | 11/19/2019 | 11/19/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out Service Co | 515-A | Washington, Naja Marie | | 0.00 | (50.00) | (7,355.00) |
| 4116 | 11/19/2019 | 11/19/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-18-19 | 503-C | Garcia Faur, Clara | | 0.00 | (75.00) | (7,430.00) |
| 4116 | 11/19/2019 | 11/21/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 515-A | Washington, Naja Marie | | 50.00 | 0.00 | (7,380.00) |
| 4116 | 11/21/2019 | 11/21/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-20-19 | 508 | Torrealba, Maria | | 0.00 | (75.00) | (7,455.00) |
| 4116 | 11/21/2019 | 11/21/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-20-19 | 508 | Torrealba, Maria | | 0.00 | (25.00) | (7,480.00) |
| 4116 | 11/21/2019 | 11/21/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock Out 11-21-19 | 501-A | Bates, Clare | | 0.00 | (75.00) | (7,555.00) |
| 4116 | 11/26/2019 | 11/26/2019 | 11/2019 | Keys/Locks (Transa | AR Charge | Lock out 11/26/19 a | 514-C | Olie, Tochukwu | | 0.00 | (75.00) | (7,630.00) |
| 4116 | 12/2/2019 | 12/2/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Locked out 11.26.19 | 120-B | Noack, Alec | | 0.00 | (25.00) | (7,655.00) |
| 4116 | 12/3/2019 | 12/3/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Locked out 12/1/101 | 101-D | Paulino, Carlos | | 0.00 | (75.00) | (7,780.00) |
| 4116 | 12/3/2019 | 12/3/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Locked out 12/1/19 | 415-C | Stevenson, Anthony | | 0.00 | (75.00) | (7,855.00) |
| 4116 | 12/3/2019 | 12/3/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Lock out on 12/1/19 | 325 | Alexander-Smith, Janik | | 0.00 | (50.00) | (7,905.00) |
| 4116 | 12/3/2019 | 12/6/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 101-D | Paulino, Carlos | | 125.00 | 0.00 | (7,780.00) |
| 4116 | 12/4/2019 | 12/4/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | lockout on 12/2/19 a | 101-A | Abraham, Albert | | 0.00 | (125.00) | (7,905.00) |
| 4116 | 12/4/2019 | 12/6/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Reversal of transac | 101-A | Abraham, Albert | | 125.00 | 0.00 | (7,780.00) |
| 4116 | 12/6/2019 | 12/6/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | | 101-D | Paulino, Carlos | | 0.00 | (75.00) | (7,855.00) |
| 4116 | 12/9/2019 | 12/9/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Lockout on 12.7.19 | 203-A | Bishop, Kierrion | | 0.00 | (75.00) | (7,930.00) |
| 4116 | 12/16/2019 | 12/16/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Lockout on 12.9. | 210-B | Johnson, Jaylen | | 0.00 | (75.00) | (8,005.00) |
| 4116 | 12/16/2019 | 12/16/2019 | 12/2019 | Keys/Locks (Transa | AR Charge | Locked out on 12.1 | 214-C | Otey, Gabrielle | | 0.00 | (75.00) | (8,080.00) |
| | | | | | | | | **4116: Key Charges:** | **(8,080.00)** | **5,120.00** | **(13,200.00)** | **(8,080.00)** |

**GL Account: 4117: Pet Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4117 | 1/4/2018 | 5/28/2019 | 05/2019 | Non-Refundable Pe | AR Charge | Reversal of transaction ID:154809 | 112 | Riechmann, Lauren | | 150.00 | 0.00 | 150.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | 125.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 320-B | Kubosh, Katelyn | | 0.00 | (25.00) | 100.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (25.00) | 75.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (25.00) | 50.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (25.00) | 25.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (25.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (25.00) | (50.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (75.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (25.00) | (100.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (25.00) | (125.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (150.00) |
| 4117 | 1/1/2019 | 1/3/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (25.00) | (175.00) |
| 4117 | 1/1/2019 | 1/14/2019 | 01/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 320-B | Jones, Cornelius | | 0.00 | (25.00) | (200.00) |
| 4117 | 1/3/2019 | 1/3/2019 | 01/2019 | Non Refundable Pe | AR Charge | Pet Deposit/Added | 121 | Davis, Joe | | 0.00 | (150.00) | (350.00) |
| 4117 | 1/14/2019 | 1/14/2019 | 01/2019 | Non Refundable Pe | AR Charge | Added Pet (Dog) | 320-B | Jones, Cornelius | | 0.00 | (150.00) | (500.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 320-B | Jones, Cornelius | | 0.00 | (25.00) | (525.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (550.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (25.00) | (575.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (600.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (625.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (675.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 525 | Kubosh, Katelyn | | 0.00 | (25.00) | (700.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (725.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (25.00) | (750.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (775.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (25.00) | (800.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (825.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (25.00) | (850.00) |
| 4117 | 2/1/2019 | 2/4/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (875.00) |
| 4117 | 2/1/2019 | 2/5/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (25.00) | (900.00) |
| 4117 | 2/1/2019 | 2/15/2019 | 02/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (925.00) |
| 4117 | 2/4/2019 | 2/4/2019 | 02/2019 | Non Refundable Pe | AR Charge | Added Pet(Jasmine | 414-B | Chiari, Ryan | | 0.00 | (150.00) | (1,075.00) |
| 4117 | 2/4/2019 | 2/4/2019 | 02/2019 | Non Refundable Pe | AR Charge | Added pet (Dog) fo | 318-B | Omas, Christin | | 0.00 | (150.00) | (1,225.00) |
| 4117 | 2/5/2019 | 2/5/2019 | 02/2019 | Non Refundable Pe | AR Charge | ESA Dog added on | 414-C | Williams, Dua'Vadis | | 0.00 | (150.00) | (1,375.00) |
| 4117 | 2/5/2019 | 2/5/2019 | 02/2019 | Non Refundable Pe | AR Charge | | 527-B | Baggett, Zachary | | 0.00 | (150.00) | (1,525.00) |
| 4117 | 2/6/2019 | 2/6/2019 | 02/2019 | Non Refundable Pe | AR Charge | Added Pet to Lease | 114-D | Hoyt, Lauryn | | 0.00 | (150.00) | (1,675.00) |
| 4117 | 2/6/2019 | 2/6/2019 | 02/2019 | Non Refundable Pe | AR Charge | Added Pet to Lease | 114-D | Hoyt, Lauryn | | 0.00 | (150.00) | (1,825.00) |
| 4117 | 2/6/2019 | 2/6/2019 | 02/2019 | Non Refundable Pe | AR Charge | Reversal of transac | 114-D | Hoyt, Lauryn | | 150.00 | 0.00 | (1,675.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (25.00) | (1,700.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (1,725.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (1,775.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (25.00) | (1,800.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (1,825.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (1,850.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (1,875.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (1,900.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (25.00) | (1,925.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (1,950.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (1,975.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (2,000.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (25.00) | (2,025.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (25.00) | (2,050.00) |
| 4117 | 3/4/2019 | 3/4/2019 | 03/2019 | Non Refundable Pe | AR Charge | Added ESA Dog (Br | 106-B | Hardy, Daijahna | | 0.00 | (150.00) | (2,200.00) |
| 4117 | 3/4/2019 | 3/20/2019 | 03/2019 | Non Refundable Pe | AR Charge | Reversal of transac | 106-B | Hardy, Daijahna | 150.00 | 0.00 | | (2,050.00) |
| 4117 | 3/12/2019 | 3/12/2019 | 03/2019 | Non Refundable Pe | AR Charge | ESA Animal 08/18/1 | 1103-B | Parhat, Parizat | | 0.00 | (150.00) | (2,200.00) |
| 4117 | 3/12/2019 | 3/22/2019 | 03/2019 | Non Refundable Pe | AR Charge | Reversal of transac | 103-B | Parhat, Parizat | 150.00 | 0.00 | | (2,050.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (2,075.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (25.00) | (2,100.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (2,125.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (25.00) | (2,150.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (2,175.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (2,200.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (2,225.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (2,250.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (2,275.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (25.00) | (2,300.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (25.00) | (2,325.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (2,375.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (2,400.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (25.00) | (2,425.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 204-A | Fuller, Tori | | 0.00 | (25.00) | (2,450.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 208 | Teinert, Trent | | 0.00 | (25.00) | (2,475.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (2,525.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (2,550.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 108 | Romero, Nicholas | | 0.00 | (25.00) | (2,575.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (2,600.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-B | Omas, Christin | | 0.00 | (25.00) | (2,625.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 121 | Davis, Joe | | 0.00 | (25.00) | (2,650.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (2,675.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (2,700.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (2,725.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (2,750.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (2,775.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (2,800.00) |
| 4117 | 5/4/2019 | 5/4/2019 | 05/2019 | Non-Refundable Pe | AR Charge | | 525 | Galli, Anna Claire | | 0.00 | (250.00) | (3,050.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (3,075.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (3,125.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (3,150.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 121 | Davis, Joe | | 0.00 | (25.00) | (3,175.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 204-A | Fuller, Tori | | 0.00 | (25.00) | (3,200.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (3,225.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (3,250.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (3,275.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 208 | Teinert, Trent | | 0.00 | (25.00) | (3,300.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-B | Omas, Christin | | 0.00 | (25.00) | (3,325.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (3,350.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (3,375.00) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (3,400.00) |
| 4117 | 6/1/2019 | 6/10/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Reversal of transac | 208 | Teinert, Trent | 25.00 | 0.00 | | (3,375.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 121 | Davis, Joe | | 0.00 | (25.00) | (3,400.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (3,425.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (3,450.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (3,475.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 527-B | Montierth, Abigail | | 0.00 | (25.00) | (3,500.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (3,525.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-B | Omas, Christin | | 0.00 | (25.00) | (3,550.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-B | Miano, Sydnee | | 0.00 | (25.00) | (3,575.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 204-A | Fuller, Tori | | 0.00 | (25.00) | (3,600.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (3,625.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (3,675.00) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/2/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 414-B | Chiari, Ryan | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/2/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/9/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 401-A | Sepulvado, Kailee | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/9/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/10/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 121 | Davis, Joe | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/10/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 121 | Davis, Joe | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/12/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 318-B | Omas, Christin | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/12/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-B | Omas, Christin | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 306-A | Garrett, JaDayshia | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 204-A | Fuller, Tori | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 204-A | Fuller, Tori | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 318-A | Miano, Sydnee | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 218-A1 | Voges, Preston | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 7/15/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 7/16/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 322-B | Hughes, Marissa | 50.00 | 0.00 | | (3,650.00) |
| 4117 | 7/1/2019 | 7/16/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 322-B | Hughes, Marissa | | 0.00 | (50.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 119-B | Butler, Cassidy | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 119-B | Butler, Cassidy | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 121 | Davis, Joe | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 121 | Davis, Joe | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 414-B | Chiari, Ryan | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 414-B | Chiari, Ryan | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 306-A | Garrett, JaDayshia | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 306-A | Garrett, JaDayshia | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 204-A | Fuller, Tori | 25.00 | 0.00 | | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 204-A | Fuller, Tori | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 318-A | Miano, Sydnee | 25.00 | 0.00 | | (3,675.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-A | Miano, Sydnee | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 527-B | Montlerth, Abigail | | 25.00 | 0.00 | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 527-B | Montlerth, Abigail | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 318-B | Omas, Christin | | 25.00 | 0.00 | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 318-B | Omas, Christin | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 401-A | Sepulvado, Kailee | | 25.00 | 0.00 | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 401-A | Sepulvado, Kailee | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 218-A1 | Voges, Preston | | 25.00 | 0.00 | (3,675.00) |
| 4117 | 7/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 218-A1 | Voges, Preston | | 0.00 | (25.00) | (3,700.00) |
| 4117 | 7/18/2019 | 7/18/2019 | 07/2019 | Non-Refundable Pe | AR Charge | | 114-A | Harris, Alexa | | 0.00 | (150.00) | (3,850.00) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 525 | Galli, Anna Claire | | 0.00 | (50.00) | (3,900.00) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (3,925.00) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 106-A | Hardy, Daijahna | | 0.00 | (25.00) | (3,950.00) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (3,975.00) |
| 4117 | 8/1/2019 | 8/13/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Reversal of transac | 106-A | Hardy, Daijahna | | 25.00 | 0.00 | (3,950.00) |
| 4117 | 8/1/2019 | 8/14/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 126-D | Malone, Tiara | | 0.00 | (25.00) | (3,975.00) |
| 4117 | 9/1/2019 | 9/4/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 326-D | Hudson, Chloe | | 0.00 | (25.00) | (4,000.00) |
| 4117 | 9/1/2019 | 9/19/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Reversal of transac | 326-D | Hudson, Chloe | | 25.00 | 0.00 | (3,975.00) |
| 4117 | 8/14/2019 | 8/14/2019 | 08/2019 | Non-Refundable Pe | AR Charge | Added Pet 08/14/19 | 126-D | Malone, Tiara | | 0.00 | (150.00) | (4,125.00) |
| 4117 | 8/17/2019 | 8/17/2019 | 08/2019 | Non-Refundable Pe | AR Charge | Added Pet 08/17/19 | 327-D | St.julien, Dontavia | | 0.00 | (150.00) | (4,275.00) |
| 4117 | 8/17/2019 | 8/17/2019 | 08/2019 | Non-Refundable Pe | AR Charge | Reversal of transac | 327-D | St.julien, Dontavia | | 150.00 | 0.00 | (4,125.00) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 525 | Galli, Anna Claire | | 0.00 | (50.00) | (4,175.00) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 126-D | Malone, Tiara | | 0.00 | (25.00) | (4,200.00) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (4,225.00) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (4,250.00) |
| 4117 | 9/1/2019 | 9/14/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 326-D | Hudson, Chloe | | 0.00 | (25.00) | (4,275.00) |
| 4117 | 9/1/2019 | 9/27/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 213-D | Thompson, Kiara | | 0.00 | (25.00) | (4,300.00) |
| 4117 | 9/12/2019 | 9/12/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Write Off for transac | 320-B | Jones, Cornelius | | 25.00 | 0.00 | (4,275.00) |
| 4117 | 9/12/2019 | 9/12/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Write Off for transac | 525 | Kubosh, Katelyn | | 25.00 | 0.00 | (4,250.00) |
| 4117 | 9/13/2019 | 9/13/2019 | 09/2019 | Non-Refundable Pe | AR Charge | Added Cat on Lease | 326-D | Hudson, Chloe | | 0.00 | (150.00) | (4,400.00) |
| 4117 | 9/18/2019 | 9/18/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 25.00 | 0.00 | (4,375.00) |
| 4117 | 9/18/2019 | 9/18/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Write Off for transac | 108 | Romero, Nicholas | | 25.00 | 0.00 | (4,350.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (4,375.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 126-D | Malone, Tiara | | 0.00 | (25.00) | (4,400.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 213-D | Thompson, Kiara | | 0.00 | (25.00) | (4,425.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 525 | Galli, Anna Claire | | 0.00 | (50.00) | (4,475.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 326-D | Hudson, Chloe | | 0.00 | (25.00) | (4,500.00) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (4,525.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 126-D | Malone, Tiara | | 0.00 | (25.00) | (4,550.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-D | Hoyt, Lauryn | | 0.00 | (25.00) | (4,575.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (4,600.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 525 | Galli, Anna Claire | | 0.00 | (50.00) | (4,650.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 213-D | Thompson, Kiara | | 0.00 | (25.00) | (4,675.00) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 326-D | Hudson, Chloe | | 0.00 | (25.00) | (4,700.00) |
| 4117 | 11/19/2019 | 11/19/2019 | 11/2019 | Non-Refundable Pe | AR Charge | | | Martin, Alaina | | 0.00 | (150.00) | (4,850.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 213-D | Thompson, Kiara | | 0.00 | (25.00) | (4,875.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 525 | Galli, Anna Claire | | 0.00 | (50.00) | (4,925.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 126-D | Malone, Tiara | | 0.00 | (25.00) | (4,950.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Harris, Alexa | | 0.00 | (25.00) | (4,975.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 114-A | Hoyt, Lauryn | | 0.00 | (25.00) | (5,000.00) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent P | 326-D | Hudson, Chloe | | 0.00 | (25.00) | (5,025.00) |
| | | | | | | | | **4117: Pet Fees:** | **(5,025.00)** | **1,425.00** | **(6,450.00)** | **(5,025.00)** |

**GL Account: 4118: Contract Transfer Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4118 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4118 | 3/18/2019 | 3/18/2019 | 03/2019 | Inner Company Tra | AR Charge | Tranfer from 210-B | 206-B | Gassama, Alhaji | | 0.00 | (300.00) | (300.00) |
| 4118 | 3/18/2019 | 3/18/2019 | 03/2019 | Inner Company Tra | AR Charge | Used Referral Gift C | 206-B | Gassama, Alhaji | | 300.00 | 0.00 | 0.00 |
| 4118 | 8/7/2019 | 8/7/2019 | 08/2019 | Transfer Fee (Trans | AR Charge | Resident will transfe | 117-A | Grace, Brandon | | 0.00 | (300.00) | (300.00) |
| 4118 | 8/14/2019 | 8/14/2019 | 08/2019 | Transfer Fee (Trans | AR Charge | Transfer Fee | 116-D | Sherman, Jabari | | 0.00 | (150.00) | (450.00) |
| | | | | | | | | **4118: Contract Transfer Fees:** | **(450.00)** | **300.00** | **(750.00)** | **(450.00)** |

**GL Account: 4119: Legal Fee Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4119 | 12/13/2017 | 3/6/2019 | 03/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (4,036.00) | (4,036.00) |
| 4119 | 1/12/2018 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (234.21) | (4,270.21) |
| 4119 | 7/10/2018 | 9/24/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (452.71) | (4,722.92) |
| 4119 | 12/12/2018 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 116-A | Patel, Neema | | 0.00 | (28.50) | (4,751.42) |
| 4119 | 12/12/2018 | 2/2/2019 | 02/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (174.53) | (4,925.95) |
| 4119 | 12/12/2018 | 3/2/2019 | 03/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 174.53 | 0.00 | (4,751.42) |
| 4119 | 12/13/2018 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 122-D | Collins, Christen | | 0.00 | (557.96) | (5,309.38) |
| 4119 | 12/13/2018 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (89.46) | (5,398.84) |
| 4119 | 12/13/2018 | 2/25/2019 | 02/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 0.00 | (98.33) | (5,497.17) |
| 4119 | 12/13/2018 | 7/10/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 127-C | Udobong, Etini | | 0.00 | (209.96) | (5,707.13) |
| 4119 | 12/14/2018 | 1/14/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 516-A | Reid, Moya | | 0.00 | (57.00) | (5,764.13) |
| 4119 | 12/14/2018 | 1/14/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 516-B | Lethoba, Mpho | | 0.00 | (57.00) | (5,821.13) |
| 4119 | 12/14/2018 | 1/15/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (8,242.33) |
| 4119 | 12/14/2018 | 1/31/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 219-A | Alozie, Adaeze | | 0.00 | (125.87) | (8,368.20) |
| 4119 | 12/14/2018 | 1/31/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 219-A | Alozie, Adaeze | | 125.87 | 0.00 | (8,242.33) |
| 4119 | 12/17/2018 | 7/2/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 505-B | Walton, Landon | | 0.00 | (5,123.20) | (13,365.53) |
| 4119 | 12/21/2018 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 206-C | Bryant, Traveion | | 0.00 | (200.70) | (13,566.23) |
| 4119 | 12/20/2018 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 0.00 | (785.10) | (14,351.33) |
| 4119 | 12/21/2018 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 413-B | Allen, Latavia | | 0.00 | (291.60) | (14,642.93) |
| 4119 | 12/21/2018 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 116-D | Pierson, Dylan | | 0.00 | (684.09) | (15,327.02) |
| 4119 | 12/31/2018 | 1/30/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 209-C | Zuniga, Ashley | | 0.00 | (72.80) | (15,399.82) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 413-B | Allen, Latavia | | 0.00 | (100.00) | (15,499.82) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 413-B | Allen, Latavia | | 100.00 | 0.00 | (15,399.82) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 413-B | Allen, Latavia | | 191.60 | 0.00 | (15,208.22) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 206-C | Bryant, Traveion | | 200.70 | 0.00 | (15,007.52) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 122-D | Collins, Christen | | 557.96 | 0.00 | (14,449.56) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 224 | Reyes, Mary Allen | | 785.10 | 0.00 | (13,664.46) |
| 4119 | 1/7/2019 | 1/7/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 515-D | Castle, Loreal | | 89.46 | 0.00 | (13,575.00) |
| 4119 | 1/7/2019 | 1/15/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 0.00 | (785.10) | (14,360.10) |
| 4119 | 1/7/2019 | 1/18/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 413-B | Allen, Latavia | | 0.00 | (191.60) | (14,551.70) |
| 4119 | 1/7/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 206-C | Bryant, Traveion | | 0.00 | (200.70) | (14,752.40) |
| 4119 | 1/7/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 122-D | Collins, Christen | | 0.00 | (557.96) | (15,310.36) |
| 4119 | 1/8/2019 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 116-A | Patel, Neema | | 0.00 | (28.50) | (15,338.86) |
| 4119 | 1/8/2019 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 116-A | Patel, Neema | | 28.50 | 0.00 | (15,310.36) |
| 4119 | 1/8/2019 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (14,626.27) |
| 4119 | 1/8/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (15,310.36) |
| 4119 | 1/14/2019 | 1/14/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 516-A | Reid, Moya | | 57.00 | 0.00 | (15,253.36) |
| 4119 | 1/14/2019 | 1/14/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 516-B | Lethoba, Mpho | | 57.00 | 0.00 | (15,196.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | 1/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-A | Reid, Moya | | 0.00 | (57.00) | (15,253.36) |
| 4119 | 1/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 0.00 | (57.00) | (15,310.36) |
| 4119 | 1/15/2019 | 1/15/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 785.10 | 0.00 | (14,525.26) |
| 4119 | 1/15/2019 | 1/15/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (12,104.06) |
| 4119 | 1/15/2019 | 1/29/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (785.10) | (12,889.16) |
| 4119 | 1/15/2019 | 2/15/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (15,310.36) |
| 4119 | 1/18/2019 | 1/18/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 413-B | Allen, Latavia | | 0.00 | (100.00) | (15,410.36) |
| 4119 | 1/18/2019 | 1/18/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 413-B | Allen, Latavia | | 100.00 | 0.00 | (15,310.36) |
| 4119 | 1/18/2019 | 1/18/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 413-B | Allen, Latavia | | 91.60 | 0.00 | (15,218.76) |
| 4119 | 1/18/2019 | 2/6/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 413-B | Allen, Latavia | | 0.00 | (91.60) | (15,310.36) |
| 4119 | 1/29/2019 | 1/29/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 785.10 | 0.00 | (14,525.26) |
| 4119 | 1/29/2019 | 2/12/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (785.10) | (15,310.36) |
| 4119 | 1/30/2019 | 1/30/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 209-C | Zuniga, Ashley | | 0.00 | (72.80) | (15,383.16) |
| 4119 | 1/30/2019 | 1/30/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 209-C | Zuniga, Ashley | | 72.80 | 0.00 | (15,310.36) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 206-C | Bryant, Traveion | | 200.70 | 0.00 | (15,109.66) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (14,425.57) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 219-A | Alozie, Adaeze | | 125.87 | 0.00 | (14,299.70) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 219-A | Alozie, Adaeze | | 66.87 | 0.00 | (14,232.83) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 219-A | Alozie, Adaeze | | 0.00 | (125.87) | (14,358.70) |
| 4119 | 1/31/2019 | 1/31/2019 | 01/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 122 | Collins, Christen | | 557.96 | 0.00 | (13,800.74) |
| 4119 | 1/31/2019 | 2/1/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 219-A | Alozie, Adaeze | | 0.00 | (66.87) | (13,867.61) |
| 4119 | 1/31/2019 | 2/25/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (14,551.70) |
| 4119 | 1/31/2019 | 2/28/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 0.00 | (200.70) | (14,752.40) |
| 4119 | 2/1/2019 | 2/1/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 219-A | Alozie, Adaeze | | 66.87 | 0.00 | (14,685.53) |
| 4119 | 2/1/2019 | 6/5/2019 | 06/2019 | | | | 519-A | DEF - Vann, Chris | | 0.00 | (1,902.19) | (16,587.72) |
| 4119 | 2/2/2019 | 2/2/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 108 | Jackson, Brianna | | 174.53 | 0.00 | (16,413.19) |
| 4119 | 2/2/2019 | 3/2/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 0.00 | (174.53) | (16,587.72) |
| 4119 | 2/6/2019 | 2/6/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 413-B | Allen, Latavia | | 0.00 | (91.60) | (16,679.32) |
| 4119 | 2/6/2019 | 2/6/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 413-B | Allen, Latavia | | 91.60 | 0.00 | (16,587.72) |
| 4119 | 2/12/2019 | 2/12/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (37.25) | (16,624.97) |
| 4119 | 2/12/2019 | 2/12/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 37.25 | 0.00 | (16,587.72) |
| 4119 | 2/12/2019 | 2/12/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 747.85 | 0.00 | (15,839.87) |
| 4119 | 2/12/2019 | 2/26/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (747.85) | (16,587.72) |
| 4119 | 2/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 516-A | Reid, Moya | | 0.00 | (7.50) | (16,595.22) |
| 4119 | 2/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-A | Reid, Moya | | 7.50 | 0.00 | (16,587.72) |
| 4119 | 2/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 516-A | Reid, Moya | | 49.50 | 0.00 | (16,538.22) |
| 4119 | 2/14/2019 | 2/14/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 516-B | Lethoba, Mpho | | 57.00 | 0.00 | (16,481.22) |
| 4119 | 2/14/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-A | Reid, Moya | | 0.00 | (49.50) | (16,530.72) |
| 4119 | 2/14/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 0.00 | (57.00) | (16,587.72) |
| 4119 | 2/15/2019 | 2/15/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (14,166.52) |
| 4119 | 2/15/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (16,587.72) |
| 4119 | 2/25/2019 | 2/25/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (15,903.63) |
| 4119 | 2/25/2019 | 2/25/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 522-D | Komolafe, Emmanuel | | 98.33 | 0.00 | (15,805.30) |
| 4119 | 2/25/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 522-D | Komolafe, Emmanuel | | 0.00 | (98.33) | (15,903.63) |
| 4119 | 2/25/2019 | 6/17/2019 | 06/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (16,587.72) |
| 4119 | 2/26/2019 | 2/26/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (16,687.72) |
| 4119 | 2/26/2019 | 2/26/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (16,587.72) |
| 4119 | 2/26/2019 | 2/26/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 647.85 | 0.00 | (15,939.87) |
| 4119 | 2/26/2019 | 3/12/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (647.85) | (16,587.72) |
| 4119 | 2/28/2019 | 2/28/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 206-C | Bryant, Traveion | | 0.00 | (26.28) | (16,614.00) |
| 4119 | 2/28/2019 | 2/28/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 26.28 | 0.00 | (16,587.72) |
| 4119 | 2/28/2019 | 2/28/2019 | 02/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 206-C | Bryant, Traveion | | 174.42 | 0.00 | (16,413.30) |
| 4119 | 2/28/2019 | 3/31/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 0.00 | (174.42) | (16,587.72) |
| 4119 | 3/2/2019 | 3/2/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 108 | Jackson, Brianna | | 174.53 | 0.00 | (16,413.19) |
| 4119 | 3/6/2019 | 3/6/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 0.00 | (174.53) | (16,587.72) |
| 4119 | 3/6/2019 | 3/6/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 401-A | Kaur, Navdeep | | 4,036.00 | 0.00 | (12,551.72) |
| 4119 | 3/12/2019 | 3/12/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (12,651.72) |
| 4119 | 3/12/2019 | 3/12/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (12,551.72) |
| 4119 | 3/12/2019 | 3/12/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 547.85 | 0.00 | (12,003.87) |
| 4119 | 3/12/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (547.85) | (12,551.72) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 516-A | Reid, Moya | | 0.00 | (49.50) | (12,601.22) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-A | Reid, Moya | | 49.50 | 0.00 | (12,551.72) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (37.50) | (12,589.22) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 37.50 | 0.00 | (12,551.72) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 516-B | Lethoba, Mpho | | 19.50 | 0.00 | (12,532.22) |
| 4119 | 3/16/2019 | 3/16/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (10,111.02) |
| 4119 | 3/16/2019 | 4/16/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 0.00 | (19.50) | (10,130.52) |
| 4119 | 3/16/2019 | 4/16/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (12,551.72) |
| 4119 | 3/27/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (12,651.72) |
| 4119 | 3/27/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (12,551.72) |
| 4119 | 3/27/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 447.85 | 0.00 | (12,103.87) |
| 4119 | 3/27/2019 | 3/27/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 522-D | Komolafe, Emmanuel | | 98.33 | 0.00 | (12,005.54) |
| 4119 | 3/27/2019 | 4/9/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (447.85) | (12,453.39) |
| 4119 | 3/27/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 522-D | Komolafe, Emmanuel | | 0.00 | (98.33) | (12,551.72) |
| 4119 | 3/31/2019 | 3/31/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 206-C | Bryant, Traveion | | 0.00 | (174.42) | (12,726.14) |
| 4119 | 3/31/2019 | 3/31/2019 | 03/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 174.42 | 0.00 | (12,551.72) |
| 4119 | 4/4/2019 | 4/4/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (15,171.92) |
| 4119 | 4/4/2019 | 4/4/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (12,551.72) |
| 4119 | 4/6/2019 | 4/6/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (15,171.92) |
| 4119 | 4/6/2019 | 4/6/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (12,551.72) |
| 4119 | 4/6/2019 | 5/20/2019 | 05/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (15,171.92) |
| 4119 | 4/9/2019 | 4/9/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (15,271.92) |
| 4119 | 4/9/2019 | 4/9/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (15,171.92) |
| 4119 | 4/9/2019 | 4/9/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 224 | Reyes, Mary Allen | | 347.85 | 0.00 | (14,824.07) |
| 4119 | 4/9/2019 | 4/27/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 0.00 | (347.85) | (15,171.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 315-A | Morris, Antionette | | 0.00 | (1,476.00) | (16,647.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 315-A | Morris, Antionette | | 1,476.00 | 0.00 | (15,171.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 409-D | Nwokorie, Nnenna | | 0.00 | (2,896.00) | (18,067.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 409-D | Nwokorie, Nnenna | | 2,896.00 | 0.00 | (15,171.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 409-D | Nwokorie, Nnenna | | 0.00 | (1,630.66) | (16,802.58) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 409-D | Nwokorie, Nnenna | | 1,630.66 | 0.00 | (15,171.92) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | 40% Collection Fee | 114-A | Dike, Chinwe | | 0.00 | (2,043.20) | (17,215.12) |
| 4119 | 4/10/2019 | 4/10/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 114-A | Dike, Chinwe | | 2,043.20 | 0.00 | (15,171.92) |
| 4119 | 4/10/2019 | 5/2/2019 | 05/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 409-D | Nwokorie, Nnenna | | 0.00 | (1,630.66) | (16,802.58) |
| 4119 | 4/10/2019 | 5/7/2019 | 05/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 114-A | Dike, Chinwe | | 0.00 | (2,043.20) | (18,845.78) |
| 4119 | 4/16/2019 | 4/16/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (19.50) | (18,865.28) |
| 4119 | 4/16/2019 | 4/16/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 19.50 | 0.00 | (18,845.78) |
| 4119 | 4/16/2019 | 4/16/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Write-off for open | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (16,424.58) |
| 4119 | 4/16/2019 | 5/15/2019 | 05/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (18,845.78) |
| 4119 | 4/27/2019 | 4/27/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (18,945.78) |
| 4119 | 4/27/2019 | 4/27/2019 | 04/2019 | Collections Fee (Tr | AR Charge | Reversal of transact | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (18,845.78) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | 4/27/2019 | 4/27/2019 | 04/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 224 | Reyes, Mary Allen | | 247.85 | 0.00 | (18,597.93) |
| 4119 | 4/27/2019 | 5/12/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 0.00 | (247.85) | (18,845.78) |
| 4119 | 5/2/2019 | 5/2/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 409-D | Nwokorie, Nnenna | | 1,630.66 | 0.00 | (17,215.12) |
| 4119 | 5/7/2019 | 5/7/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write-off for open cl | 114-A | Dike, Chinwe | | 2,043.20 | 0.00 | (15,171.92) |
| 4119 | 5/12/2019 | 5/12/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (15,271.92) |
| 4119 | 5/12/2019 | 5/12/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (15,171.92) |
| 4119 | 5/12/2019 | 5/12/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 224 | Reyes, Mary Allen | | 147.85 | 0.00 | (15,024.07) |
| 4119 | 5/12/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 0.00 | (147.85) | (15,171.92) |
| 4119 | 5/14/2019 | 5/14/2019 | 05/2019 | Collections Fee (Tra | AR Charge | | 120-A | Akinlami, Temitope | | 0.00 | (4,165.75) | (19,337.67) |
| 4119 | 5/14/2019 | 5/14/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 4,165.75 | 0.00 | (15,171.92) |
| 4119 | 5/14/2019 | 6/24/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 120-A | Akinlami, Temitope | | 0.00 | (4,165.75) | (19,337.67) |
| 4119 | 5/15/2019 | 5/15/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (16,916.47) |
| 4119 | 5/15/2019 | 6/17/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (19,337.67) |
| 4119 | 5/20/2019 | 5/20/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (16,717.47) |
| 4119 | 5/20/2019 | 7/22/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (19,337.67) |
| 4119 | 5/24/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (100.00) | (19,437.67) |
| 4119 | 5/24/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 100.00 | 0.00 | (19,337.67) |
| 4119 | 5/24/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 224 | Reyes, Mary Allen | | 47.85 | 0.00 | (19,289.82) |
| 4119 | 5/24/2019 | 5/24/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 522-D | Komolafe, Emmanuel | | 98.33 | 0.00 | (19,191.49) |
| 4119 | 5/24/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 0.00 | (47.85) | (19,239.34) |
| 4119 | 5/24/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 0.00 | (98.33) | (19,337.67) |
| 4119 | 6/1/2019 | 6/14/2019 | 06/2019 | Collections Fee (Tra | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (1,661.92) | (20,999.59) |
| 4119 | 6/5/2019 | 6/5/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 1,902.19 | 0.00 | (19,097.40) |
| 4119 | 6/7/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 224 | Reyes, Mary Allen | | 0.00 | (47.85) | (19,145.25) |
| 4119 | 6/7/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 224 | Reyes, Mary Allen | | 47.85 | 0.00 | (19,097.40) |
| 4119 | 6/7/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 522-D | Komolafe, Emmanuel | | 0.00 | (34.17) | (19,131.57) |
| 4119 | 6/7/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 34.17 | 0.00 | (19,097.40) |
| 4119 | 6/7/2019 | 6/7/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 522-D | Komolafe, Emmanuel | | 64.16 | 0.00 | (19,033.24) |
| 4119 | 6/7/2019 | 6/21/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 0.00 | (64.16) | (19,097.40) |
| 4119 | 6/17/2019 | 6/17/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (16,676.20) |
| 4119 | 6/17/2019 | 6/17/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (15,992.11) |
| 4119 | 6/17/2019 | 6/24/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (16,676.20) |
| 4119 | 6/17/2019 | 7/15/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (19,097.40) |
| 4119 | 6/21/2019 | 6/21/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 522-D | Komolafe, Emmanuel | | 0.00 | (40.00) | (19,137.40) |
| 4119 | 6/21/2019 | 6/21/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 40.00 | 0.00 | (19,097.40) |
| 4119 | 6/21/2019 | 6/21/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 522-D | Komolafe, Emmanuel | | 24.16 | 0.00 | (19,073.24) |
| 4119 | 6/21/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 0.00 | (24.16) | (19,097.40) |
| 4119 | 6/24/2019 | 6/24/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 120-A | Akinlami, Temitope | | 4,165.75 | 0.00 | (14,931.65) |
| 4119 | 6/24/2019 | 6/24/2019 | 06/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (14,247.56) |
| 4119 | 6/24/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (14,931.65) |
| 4119 | 7/2/2019 | 7/2/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 505-B | Walton, Landon | | 5,123.20 | 0.00 | (9,808.45) |
| 4119 | 7/8/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 522-D | Komolafe, Emmanuel | | 0.00 | (24.16) | (9,832.61) |
| 4119 | 7/8/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 24.16 | 0.00 | (9,808.45) |
| 4119 | 7/8/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 515-B | DeBarge, Joshua | | 234.21 | 0.00 | (9,574.24) |
| 4119 | 7/8/2019 | 7/8/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (8,890.15) |
| 4119 | 7/8/2019 | 7/30/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (234.21) | (9,124.36) |
| 4119 | 7/8/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (9,808.45) |
| 4119 | 7/10/2019 | 7/10/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 127-C | Udobong, Etini | | 0.00 | (209.96) | (10,018.41) |
| 4119 | 7/10/2019 | 7/10/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 127-C | Udobong, Etini | | 209.96 | 0.00 | (9,808.45) |
| 4119 | 7/15/2019 | 7/15/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (7,387.25) |
| 4119 | 7/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (9,808.45) |
| 4119 | 7/22/2019 | 7/22/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (7,188.25) |
| 4119 | 7/22/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (9,808.45) |
| 4119 | 7/30/2019 | 7/30/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (14.46) | (9,822.91) |
| 4119 | 7/30/2019 | 7/30/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 14.46 | 0.00 | (9,808.45) |
| 4119 | 7/30/2019 | 7/30/2019 | 07/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 515-B | DeBarge, Joshua | | 219.75 | 0.00 | (9,588.70) |
| 4119 | 7/30/2019 | 8/30/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (219.75) | (9,808.45) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 227-B | Abegaz, Betelehem | | 0.00 | (2,401.20) | (12,209.65) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 526-D | Adabah, Olivia | | 0.00 | (212.16) | (12,421.81) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (3,563.18) | (15,984.99) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (766.79) | (16,751.78) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 206-D | AlHammad, Abdulaziz | | 0.00 | (1,055.47) | (17,807.25) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 222-D | Anderson, Terrance | | 0.00 | (3,448.84) | (21,256.09) |
| 4119 | 8/1/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 419-A | Andrews, Michael | | 0.00 | (238.60) | (21,494.69) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (628.28) | (22,122.97) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 315-B | Whitaker, Ernest | | 628.28 | 0.00 | (21,494.69) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 1,661.92 | 0.00 | (19,832.77) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (1,497.20) | (21,329.97) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 406-D | Ofoegbu, Collins | | 1,497.20 | 0.00 | (19,832.77) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (1,497.56) | (21,330.33) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 406-D | Ofoegbu, Collins | | 1,497.26 | 0.00 | (19,832.77) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (1,497.58) | (21,330.35) |
| 4119 | 8/8/2019 | 8/8/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 406-D | Ofoegbu, Collins | | 1,497.58 | 0.00 | (19,832.77) |
| 4119 | 8/8/2019 | 8/23/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (1,661.92) | (21,494.69) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (19,073.49) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 227-B | Abegaz, Betelehem | | 2,401.20 | 0.00 | (16,672.29) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 526-D | Adabah, Olivia | | 212.16 | 0.00 | (16,460.13) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 310-A | Adams, Mariah | | 3,563.18 | 0.00 | (12,896.95) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 126-B | Andrews, Chazlyn | | 766.79 | 0.00 | (12,130.16) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 206-D | AlHammad, Abdulaziz | | 1,055.47 | 0.00 | (11,074.69) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 222-D | Anderson, Terrance | | 3,448.84 | 0.00 | (7,625.85) |
| 4119 | 8/15/2019 | 8/15/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 419-A | Andrews, Michael | | 238.60 | 0.00 | (7,387.25) |
| 4119 | 8/15/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (9,808.45) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (9,124.36) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (6,504.16) |
| 4119 | 8/20/2019 | 9/5/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (7,188.25) |
| 4119 | 8/20/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (9,808.45) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 427-B | Foote, Jalyn | | 0.00 | (1,143.80) | (10,952.25) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 1,143.80 | 0.00 | (9,808.45) |
| 4119 | 8/23/2019 | 8/23/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 1,661.92 | 0.00 | (8,146.53) |
| 4119 | 8/23/2019 | 9/6/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (1,661.92) | (9,808.45) |
| 4119 | 8/30/2019 | 8/30/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (219.75) | (10,028.20) |
| 4119 | 8/30/2019 | 8/30/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 219.75 | 0.00 | (9,808.45) |
| 4119 | 9/5/2019 | 9/5/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (9,124.36) |
| 4119 | 9/5/2019 | 10/11/2019 | 10/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (684.09) | (9,808.45) |
| 4119 | 9/6/2019 | 9/6/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 218-B | Loredo, Nycolas | | 1,661.92 | 0.00 | (8,146.53) |
| 4119 | 9/6/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 218-B | Loredo, Nycolas | | 0.00 | (1,661.92) | (9,808.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 303-D | August, Joshua | | 0.00 | (157.20) | (9,965.65) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 303-D | August, Joshua | | 157.20 | 0.00 | (9,808.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 223-D1 | Besong, Sonia | | 0.00 | (1,860.52) | (11,668.97) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac | 223-D1 | Besong, Sonia | | 1,860.52 | 0.00 | (9,808.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 322-D | Bollin, Saveria | | 0.00 | (2,979.01) | (12,787.46) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Legal Fees (Transa AR Charge | Write Off for transac 322-D | 322-D | Bollin, Saveria | | 196.00 | 0.00 | (12,591.46) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 322-D | 322-D | Bollin, Saveria | | 2,979.01 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 315-A | Bonton, Paris | | 0.00 | (1,168.84) | (10,781.29) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 315-A | 315-A | Bonton, Paris | | 1,168.84 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 414-C | Bryant, Jasmine | | 0.00 | (262.22) | (9,874.67) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 414-C | 414-C | Bryant, Jasmine | | 262.22 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 322-B | Champion-Woods, Zaria | | 0.00 | (65.90) | (9,678.35) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 322-B | 322-B | Champion-Woods, Zaria | | 65.90 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 422-A | Clark, Onyal | | 0.00 | (2,981.64) | (12,594.09) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 422-A | 422-A | Clark, Onyal | | 2,981.64 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 424 | Connell, Michael | | 0.00 | (2,919.20) | (12,531.65) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 424 | 424 | Connell, Michael | | 2,919.20 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 305-A2 | Davis, Aysia | | 0.00 | (57.00) | (9,669.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 305-A2 | 305-A2 | Davis, Aysia | | 57.00 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 322-A | Davis, Cian | | 0.00 | (2,656.99) | (12,269.44) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 322-A | 322-A | Davis, Cian | | 2,656.99 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 416-D | Davis, Emmette | | 0.00 | (2,572.00) | (12,184.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 416-D | 416-D | Davis, Emmette | | 2,572.00 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (11,983.17) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 327-D | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 218-A | Davis, Markuel | | 0.00 | (1,094.42) | (10,706.87) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 218-A | 218-A | Davis, Markuel | | 1,094.42 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 122-C | Davis, Zykendric | | 0.00 | (1,920.51) | (11,532.96) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 122-C | 122-C | Davis, Zykendric | | 1,920.51 | 0.00 | (9,612.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Legal Fees (Transa AR Charge | | 214-C | Decuir, Donte | | 196.00 | 0.00 | (12,948.57) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 214-C | 214-C | Decuir, Donte | | 3,532.12 | 0.00 | (9,416.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 422-D | Dunbar, Joseph | | 0.00 | (2,726.98) | (12,143.43) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 422-D | 422-D | Dunbar, Joseph | | 2,726.98 | 0.00 | (9,416.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (1,012.80) | (10,429.25) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 220-D | 220-D | Dunlap, Eli | | 1,012.80 | 0.00 | (9,416.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 313-D | Flores, Melissa | | 0.00 | (48.00) | (9,464.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 313-D | 313-D | Flores, Melissa | | 48.00 | 0.00 | (9,416.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 317-B2 | Franklin, Tige | | 0.00 | (1,679.48) | (11,095.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Legal Fees (Transa AR Charge | | 317-B2 | Franklin, Tige | | 196.00 | 0.00 | (10,899.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 317-B2 | 317-B2 | Franklin, Tige | | 1,679.48 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 410-B | Garivey, Garrett | | 0.00 | (99.00) | (9,319.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 410-B | 410-B | Garivey, Garrett | | 99.00 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 219-C | Garza, Clarivel | | 0.00 | (41.87) | (9,262.32) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 219-C | 219-C | Garza, Clarivel | | 41.87 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 125 | Gipson, Stedman | | 0.00 | (502.80) | (9,723.25) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 125 | 125 | Gipson, Stedman | | 502.80 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 205-B | Goins, Mika | | 0.00 | (2,294.75) | (11,515.20) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 205-B | 205-B | Goins, Mika | | 2,294.75 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 421 | Gonzalez, Andrea | | 0.00 | (26.01) | (9,246.46) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 421 | 421 | Gonzalez, Andrea | | 26.01 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 319-D | Graham, Precious | | 0.00 | (285.24) | (9,505.69) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 319-D | 319-D | Graham, Precious | | 285.24 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 302-B | Gray, Kojuan | | 0.00 | (1,187.71) | (10,408.16) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 302-B | 302-B | Gray, Kojuan | | 1,187.71 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 320-D | Griffin, Ky'Andre | | 0.00 | (1,317.80) | (10,538.25) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 320-D | 320-D | Griffin, Ky'Andre | | 1,317.80 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 309-A | Guyton, Stephanie | | 0.00 | (218.00) | (9,438.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 309-A | 309-A | Guyton, Stephanie | | 218.00 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 304-B | Gyambibi, Nana | | 0.00 | (1,105.20) | (10,325.65) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 304-B | 304-B | Gyambibi, Nana | | 1,105.20 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 418-B | Hall, Joniesha | | 0.00 | (1,417.46) | (10,637.91) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 418-B | 418-B | Hall, Joniesha | | 1,417.46 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 214-D | Hamilton, Cedric | | 0.00 | (3,064.10) | (12,284.55) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 214-D | 214-D | Hamilton, Cedric | | 3,064.10 | 0.00 | (9,220.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Legal Fees (Transa AR Charge | | 414-B | Hamilton, Keyasia | | 196.00 | 0.00 | (9,024.45) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 414-B | Hamilton, Keyasia | | 4,684.52 | 0.00 | (4,339.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Legal Fees (Transa AR Charge | | 414-B | Hamilton, Keyasia | | 196.00 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 414-A | Harvell, Kaitlyn | | 0.00 | (406.66) | (4,550.59) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 414-A | 414-A | Harvell, Kaitlyn | | 406.66 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 322-C | Hauser, Ariella | | 0.00 | (28.00) | (4,171.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 322-C | 322-C | Hauser, Ariella | | 28.00 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 220-D | Hernandez, Daniela | | 0.00 | (124.50) | (4,268.43) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 220-D | 220-D | Hernandez, Daniela | | 124.50 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 403-A | Herrera, Thalia | | 0.00 | (251.71) | (4,395.64) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 403-A | 403-A | Herrera, Thalia | | 251.71 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 314-D | Heuer, Christopher | | 0.00 | (70.79) | (4,214.72) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 314-D | 314-D | Heuer, Christopher | | 70.79 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (48.37) | (4,192.30) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 322-D | 322-D | Hewitt, Mahogany | | 48.37 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 403-B | High, Keisha | | 0.00 | (41.71) | (4,185.64) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 403-B | 403-B | High, Keisha | | 41.71 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 113-A | Horton, Camesha | | 0.00 | (1,097.89) | (5,241.82) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 113-A | 113-A | Horton, Camesha | | 1,097.89 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 320-C | Jackson, Jasmyne | | 0.00 | (1,308.20) | (5,452.13) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 320-C | 320-C | Jackson, Jasmyne | | 1,308.20 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 416-C | Jaquez Orozco, Alan | | 0.00 | (18.00) | (4,161.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 416-C | 416-C | Jaquez Orozco, Alan | | 18.00 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 320-B | Jones, Cornelius | | 0.00 | (1,750.00) | (5,893.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 320-B | 320-B | Jones, Cornelius | | 1,750.00 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (3,403.09) | (7,547.02) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Reversal of transac 419-C | 419-C | Junior, Benjamin | | 3,403.09 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 419-C | Junior, Benjamin | | 0.00 | (3,243.49) | (7,387.42) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 419-C | 419-C | Junior, Benjamin | | 3,243.49 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 314-A | Kalibbala, Richard | | 0.00 | (90.79) | (4,234.72) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 314-A | 314-A | Kalibbala, Richard | | 90.79 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 525 | Kubosh, Katelyn | | 0.00 | (1,819.29) | (5,963.22) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 525 | 525 | Kubosh, Katelyn | | 1,819.29 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 106-C | Lamb, Georgia | | 0.00 | (144.99) | (4,288.92) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 106-C | 106-C | Lamb, Georgia | | 144.99 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 417-B | Lange Jr, Terrance | | 0.00 | (4.32) | (4,148.25) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 417-B | 417-B | Lange Jr, Terrance | | 4.32 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 422-C | Leggett, Michael | | 0.00 | (477.12) | (4,621.05) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | Write Off for transac 422-C | 422-C | Leggett, Michael | | 477.12 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | | Collections Fee (Tr: AR Charge | | 514-C | Lewis Jr, Dexter | | 0.00 | (825.78) | (4,969.71) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 514-C | Lewis Jr, Dexter | | 825.78 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 415-A | Lewis, Marquis | | 0.00 | (484.41) | (4,628.34) |
| 4119 | 9/12/2019 | 9/12/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 415-A | Lewis, Marquis | | 484.41 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/13/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 0.00 | (124.50) | (4,268.43) |
| 4119 | 9/12/2019 | 9/13/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 124.50 | 0.00 | (4,143.93) |
| 4119 | 9/12/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (825.78) | (4,969.71) |
| 4119 | 9/12/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 303-D | August, Joshua | | 0.00 | (157.20) | (5,126.91) |
| 4119 | 9/12/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 303-D | August, Joshua | | 157.20 | 0.00 | (4,969.71) |
| 4119 | 9/12/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (7,340.43) |
| 4119 | 9/12/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 313-D | Flores, Melissa | | 0.00 | (48.00) | (7,388.43) |
| 4119 | 9/17/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (4,967.23) |
| 4119 | 9/17/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 514-C | Lewis Jr, Dexter | | 825.78 | 0.00 | (4,141.45) |
| 4119 | 9/17/2019 | 9/17/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 303-D | August, Joshua | | 0.00 | (78.60) | (4,220.05) |
| 4119 | 9/17/2019 | 10/15/2019 | 10/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (825.78) | (5,045.83) |
| 4119 | 9/17/2019 | 10/15/2019 | 10/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (2,421.20) | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 116-A | Louris, K'iara | | 0.00 | (2,656.00) | (10,123.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 116-A | Louris, K'iara | | 2,656.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 418-A | Lozano, Sierra | | 0.00 | (1,106.02) | (8,573.05) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 418-A | Lozano, Sierra | | 1,106.02 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 314-D | Majekodunmi, Matthew | | 0.00 | (1,940.84) | (9,407.87) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 314-D | Majekodunmi, Matthew | | 1,940.84 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 222-A | May, Alexander | | 0.00 | (9.46) | (7,476.49) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 222-A | May, Alexander | | 9.46 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (2,221.06) | (9,688.09) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transac | 205-B | McGhee, Kandice | | 2,221.06 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 205-B | McGhee, Kandice | | 0.00 | (1,827.46) | (9,294.49) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 205-B | McGhee, Kandice | | 1,827.46 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 508 | Montgomery, William | | 0.00 | (378.54) | (7,845.57) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 508 | Montgomery, William | | 378.54 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (2,486.98) | (9,954.01) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 419-B | Mourning, Brodrick | | 2,486.98 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 122-C2 | Muhammad, Tariq | | 0.00 | (1,943.00) | (9,410.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 122-C2 | Muhammad, Tariq | | 1,943.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 408 | Newman, Lindsay | | 0.00 | (329.84) | (7,796.87) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 408 | Newman, Lindsay | | 329.84 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 409-C | Odu, Chidindu | | 0.00 | (72.00) | (7,539.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 409-C | Odu, Chidindu | | 72.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 327-A | Ogunro, Lola | | 0.00 | (135.06) | (7,602.09) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 327-A | Ogunro, Lola | | 135.06 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 306-B | Oloruntimilehin, Olajide | | 0.00 | (88.18) | (7,555.21) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 306-B | Oloruntimilehin, Olajide | | 88.18 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 520-B | Oluleye, Olanrewaju | | 0.00 | (2,978.40) | (10,445.43) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 520-B | Oluleye, Olanrewaju | | 2,978.40 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 316-C | Prince Thomas, Ta Darius | | 0.00 | (785.15) | (8,252.18) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 316-C | Prince Thomas, Ta Darius | | 785.15 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 322-B | Quinn, Allyssa | | 0.00 | (1,450.62) | (8,917.65) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 322-B | Quinn, Allyssa | | 1,450.62 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 316-C | Riley, K'Andra | | 0.00 | (3,263.58) | (10,730.61) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 316-C | Riley, K'Andra | | 3,263.58 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 223-C | Ringgold, Destiny | | 0.00 | (781.33) | (8,248.36) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 223-C | Ringgold, Destiny | | 781.33 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (3,206.54) | (10,673.57) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 108 | Romero, Nicholas | | 3,206.54 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (479.60) | (7,946.63) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 210-B | Roquemore Jr., Michael | | 479.60 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 315-D | Ross, Coreesha | | 0.00 | (1,031.90) | (8,498.93) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 315-D | Ross, Coreesha | | 1,031.90 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 306-A | Sanchez, Christian | | 0.00 | (138.18) | (7,605.21) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 306-A | Sanchez, Christian | | 138.18 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 223-B | Sanders, Aerial | | 0.00 | (2,186.80) | (9,653.83) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 223-B | Sanders, Aerial | | 2,186.80 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 113-D | Scott, Ebony | | 0.00 | (992.71) | (8,459.74) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 113-D | Scott, Ebony | | 992.71 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 302-B2 | Sellers, D'Mond | | 0.00 | (841.55) | (8,308.58) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 302-B2 | Sellers, D'Mond | | 841.55 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 225 | Skinner, Eric | | 0.00 | (9.10) | (7,476.13) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 225 | Skinner, Eric | | 9.10 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 321 | Stewart Jr., Anthony | | 0.00 | (196.37) | (7,663.40) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 321 | Stewart Jr., Anthony | | 196.37 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 423-B | Stripling, Shonteas | | 0.00 | (973.04) | (8,440.07) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 423-B | Stripling, Shonteas | | 973.04 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 323-C | Taylor, Tytiana | | 0.00 | (1,429.52) | (8,896.55) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 323-C | Taylor, Tytiana | | 1,429.52 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 423-D | Thomas, Aleja | | 0.00 | (641.64) | (8,108.67) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 423-D | Thomas, Aleja | | 641.64 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 420-D | Thomas, Elizabeth | | 0.00 | (24.00) | (7,491.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 420-D | Thomas, Elizabeth | | 24.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 403-A2 | Torres Llerena, Marife | | 0.00 | (170.00) | (7,637.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 403-A2 | Torres Llerena, Marife | | 170.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 420-C | Varghese, Sara | | 0.00 | (24.00) | (7,491.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 420-C | Varghese, Sara | | 24.00 | 0.00 | (7,467.03) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 317-B | Ward, Nicholas | | 0.00 | (937.22) | (8,404.25) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 317-A2 | Ward, Nicholas | | 0.00 | (329.60) | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 415-D | Wariso, Kalada | | 0.00 | (1,514.14) | (10,247.99) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 415-D | Wariso, Kalada | | 1,514.14 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 322-C | Warren, Leaharay | | 0.00 | (2,169.20) | (10,903.05) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 322-C | Warren, Leaharay | | 2,169.20 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 315-B | Washington, Destiny | | 0.00 | (227.70) | (8,961.55) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 315-B | Washington, Destiny | | 227.70 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 305-A | Washington, Yanece | | 0.00 | (57.00) | (8,790.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 305-A | Washington, Yanece | | 57.00 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 418-B2 | Wells, Quantas | | 0.00 | (2,512.86) | (11,246.71) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 418-B2 | Wells, Quantas | | 2,512.86 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 423-A | Williams, Kendra | | 0.00 | (150.00) | (8,883.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 423-A | Williams, Kendra | | 150.00 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 426-D | Willis, Jacob | | 0.00 | (1,134.02) | (9,867.87) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 426-D | Willis, Jacob | | 1,134.02 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 323-B | Wood, Alani | | 0.00 | (59.66) | (8,793.51) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 323-B | Wood, Alani | | 59.66 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 222-B | Yao, Rongnan | | 0.00 | (9.46) | (8,743.31) |
| 4119 | 9/18/2019 | 9/18/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transa: | 222-B | Yao, Rongnan | | 9.46 | 0.00 | (8,733.85) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4119 | 9/18/2019 | 9/19/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 408 | Newman, Lindsay | | 0.00 | (329.84) | (9,063.69) |
| 4119 | 9/18/2019 | 9/19/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 408 | Newman, Lindsay | | 329.84 | 0.00 | (8,733.85) |
| 4119 | 9/18/2019 | 9/24/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 222-B | Yao, Rongnan | | 0.00 | (9.46) | (8,743.31) |
| 4119 | 9/18/2019 | 10/16/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 222-A | May, Alexander | | 0.00 | (9.46) | (8,752.77) |
| 4119 | 9/18/2019 | 10/18/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 0.00 | (1,429.52) | (10,182.29) |
| 4119 | 9/19/2019 | 9/19/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | 329.84 (40% CF) SI | 408 | Newman, Lindsay | | 0.00 | (79.84) | (10,262.13) |
| 4119 | 9/19/2019 | 9/19/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 408 | Newman, Lindsay | | 79.84 | 0.00 | (10,182.29) |
| 4119 | 9/19/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 408 | Newman, Lindsay | | 0.00 | (79.84) | (10,262.13) |
| 4119 | 9/20/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (7,891.41) |
| 4119 | 9/20/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (5,271.21) |
| 4119 | 9/20/2019 | 9/20/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 218-D | Loredo, Nycolas | | 1,661.92 | 0.00 | (3,609.29) |
| 4119 | 9/20/2019 | 10/11/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (5,980.01) |
| 4119 | 9/20/2019 | 10/23/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (8,600.21) |
| 4119 | 9/23/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Bad Debt Recovere | 408 | Newman, Lindsay | | 0.00 | (79.84) | (8,680.05) |
| 4119 | 9/23/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Bad Debt Recovere | 408 | Newman, Lindsay | | 79.84 | 0.00 | (8,600.21) |
| 4119 | 9/23/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Bad Debt Recovere | 313-D | Flores, Melissa | | 0.00 | (48.00) | (8,648.21) |
| 4119 | 9/23/2019 | 9/23/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 313-D | Flores, Melissa | | 48.00 | 0.00 | (8,600.21) |
| 4119 | 9/24/2019 | 9/24/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Bad Debt Recovere | 222-B | Yao, Rongnan | | 0.00 | (9.46) | (8,609.67) |
| 4119 | 9/24/2019 | 9/24/2019 | 09/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 222-B | Yao, Rongnan | | 9.46 | 0.00 | (8,600.21) |
| 4119 | 9/24/2019 | 10/2/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 323-C | Uba, Oluchi | | 452.71 | 0.00 | (8,147.50) |
| 4119 | 9/24/2019 | 10/2/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (452.71) | (8,600.21) |
| 4119 | 10/2/2019 | 10/2/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 452.71 | 0.00 | (8,147.50) |
| 4119 | 10/2/2019 | 10/16/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (452.71) | (8,600.21) |
| 4119 | 10/5/2019 | 10/5/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (2,591.84) | (11,192.05) |
| 4119 | 10/5/2019 | 10/5/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 323-A | Johnson, Tyrese | | 2,591.84 | 0.00 | (8,600.21) |
| 4119 | 10/11/2019 | 10/11/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (6,229.49) |
| 4119 | 10/11/2019 | 10/11/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 684.09 | 0.00 | (5,545.40) |
| 4119 | 10/11/2019 | 10/17/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (7,916.12) |
| 4119 | 10/15/2019 | 10/15/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 825.78 | 0.00 | (7,090.34) |
| 4119 | 10/15/2019 | 10/15/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 2,421.20 | 0.00 | (4,669.14) |
| 4119 | 10/16/2019 | 10/16/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 322-D | Uba, Oluchi | | 452.71 | 0.00 | (4,216.43) |
| 4119 | 10/16/2019 | 10/16/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Bad Debt Recovere | 222-A | May, Alexander | | 0.00 | (9.46) | (4,225.89) |
| 4119 | 10/16/2019 | 10/16/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 222-A | May, Alexander | | 9.46 | 0.00 | (4,216.43) |
| 4119 | 10/17/2019 | 10/17/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (1,845.71) |
| 4119 | 10/17/2019 | 10/25/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (4,216.43) |
| 4119 | 10/18/2019 | 10/18/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 323-C | Taylor, Tytiana | | 1,429.52 | 0.00 | (2,786.91) |
| 4119 | 10/23/2019 | 10/23/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | (166.71) |
| 4119 | 10/23/2019 | 11/8/2019 | 11/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (2,620.20) | (2,786.91) |
| 4119 | 10/25/2019 | 10/25/2019 | 10/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (416.19) |
| 4119 | 10/25/2019 | 11/1/2019 | 11/2019 | Collections Fee (Tr; | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (2,370.72) | (2,786.91) |
| 4119 | 11/1/2019 | 11/1/2019 | 11/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 2,370.72 | 0.00 | (416.19) |
| 4119 | 11/8/2019 | 11/8/2019 | 11/2019 | Collections Fee (Tr; | AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 2,620.20 | 0.00 | 2,204.01 |
| | | | | | | | | **4119: Legal Fee Income:** | **2,204.01** | **247,949.52** | **(245,745.51)** | **2,204.01** |

**GL Account: 4120: Resident Fees/Fines**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Lockout fee 12/29 | 518-A2 | Haq, Wafeeq | | 0.00 | (50.00) | (50.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | lockout fee 12/29 | 323-D | Alexander-Smith, Janik | | 0.00 | (50.00) | (100.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | lockout 12/29 | 218-A1 | Voges, Preston | | 0.00 | (50.00) | (150.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet 0 | 423-B | Brooks, Paige | | 0.00 | (300.00) | (450.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet 0 | 423-C | Def-Enaohwo, Itivere | | 0.00 | (300.00) | (750.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet 0 | 423-D | Chikezie, Rebekaah | | 0.00 | (300.00) | (1,050.00) |
| 4120 | 1/3/2019 | 1/3/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet 0 | 423-A | Wade, Tiara | | 0.00 | (300.00) | (1,350.00) |
| 4120 | 1/3/2019 | 1/7/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 323-D | Alexander-Smith, Janik | | 50.00 | 0.00 | (1,300.00) |
| 4120 | 1/3/2019 | 1/8/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-B | Brooks, Paige | | 300.00 | 0.00 | (1,000.00) |
| 4120 | 1/3/2019 | 1/8/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-A | Wade, Tiara | | 300.00 | 0.00 | (700.00) |
| 4120 | 1/3/2019 | 1/8/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-D | Chikezie, Rebekaah | | 300.00 | 0.00 | (400.00) |
| 4120 | 1/8/2019 | 1/8/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Charge for cleaning | 423-C | Def-Enaohwo, Itivere | | 0.00 | (75.00) | (175.00) |
| 4120 | 1/16/2019 | 1/16/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Trash Removal Bed | 416-D | Davis, Emmette | | 0.00 | (25.00) | (200.00) |
| 4120 | 1/23/2019 | 1/23/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment, Dog | 322-A | Davis, Cian | | 0.00 | (150.00) | (350.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 414-B | Chiari, Ryan | | 0.00 | (300.00) | (650.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 414-C | Williams, Dua'Vadis | | 0.00 | (300.00) | (950.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 421 | Somerville, Larenzo | | 0.00 | (300.00) | (1,250.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 421 | Cabral, Matthew | | 0.00 | (300.00) | (1,550.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 426-A | Gristy, Chance | | 0.00 | (300.00) | (1,850.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 427-B | Foote, Jalyn | | 0.00 | (300.00) | (2,150.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 520-C | Edematie, Nello | | 0.00 | (300.00) | (2,450.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 523-C | Ramos, Zimri | | 0.00 | (300.00) | (2,750.00) |
| 4120 | 1/31/2019 | 1/31/2019 | 01/2019 | Fees/Fines (Transa | AR Charge | Unauthorized pet in | 522-D | Austin, Amani | | 0.00 | (300.00) | (3,050.00) |
| 4120 | 1/31/2019 | 2/4/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 300.00 | 0.00 | (2,750.00) |
| 4120 | 1/31/2019 | 2/4/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 414-B | Chiari, Ryan | | 300.00 | 0.00 | (2,450.00) |
| 4120 | 1/31/2019 | 2/5/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 523-C | Ramos, Zimri | | 300.00 | 0.00 | (2,150.00) |
| 4120 | 1/31/2019 | 2/5/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 414-C | Williams, Dua'Vadis | | 300.00 | 0.00 | (1,850.00) |
| 4120 | 1/31/2019 | 2/6/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 520-C | Edematie, Nello | | 300.00 | 0.00 | (1,550.00) |
| 4120 | 1/31/2019 | 3/20/2019 | 03/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 422-D | Somerville, Larenzo | | 300.00 | 0.00 | (1,250.00) |
| 4120 | 2/1/2019 | 2/1/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet 0 | 319-A | Kindred-Brown, Chelsie | | 0.00 | (300.00) | (1,550.00) |
| 4120 | 2/1/2019 | 2/1/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 318-B | Omas, Christin | | 0.00 | (300.00) | (1,850.00) |
| 4120 | 2/1/2019 | 2/1/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 308 | Bardwil, Travis | | 0.00 | (300.00) | (2,150.00) |
| 4120 | 2/1/2019 | 2/4/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 318-B | Omas, Christin | | 300.00 | 0.00 | (1,850.00) |
| 4120 | 2/5/2019 | 2/5/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet Fi | 114-D | Hoyt, Lauryn | | 0.00 | (300.00) | (2,150.00) |
| 4120 | 2/5/2019 | 2/6/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 114-D | Hoyt, Lauryn | | 300.00 | 0.00 | (1,850.00) |
| 4120 | 2/6/2019 | 2/6/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Housing unauthoriz | 120-D | Alston Ranson, Tyriq | | 0.00 | (125.00) | (1,975.00) |
| 4120 | 2/6/2019 | 2/6/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Housing Unauthoriz | 206-D | Fletcher, Myles | | 0.00 | (125.00) | (2,100.00) |
| 4120 | 2/6/2019 | 2/6/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Housing unauthoriz | 206-A | Pearson, Jamal | | 0.00 | (125.00) | (2,225.00) |
| 4120 | 2/6/2019 | 2/25/2019 | 02/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 206-D | Fletcher, Myles | | 125.00 | 0.00 | (2,100.00) |
| 4120 | 2/6/2019 | 7/9/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 206-A | Pearson, Jamal | | 125.00 | 0.00 | (1,975.00) |
| 4120 | 3/1/2019 | 3/1/2019 | 03/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet Fi | 106-B | Hardy, Daijahna | | 0.00 | (300.00) | (2,275.00) |
| 4120 | 3/1/2019 | 3/4/2019 | 03/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 106-B | Hardy, Daijahna | | 300.00 | 0.00 | (1,975.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 406-A | Kuta, Michael | | 0.00 | (9.00) | (1,984.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (9.00) | (1,993.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (2,002.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (2,011.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (2,020.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 314-C | Blair, James | | 0.00 | (9.00) | (2,029.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (2,038.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (2,047.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (2,056.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 409-D | Nwokorie, Nnenna | | 0.00 | (9.00) | (2,065.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 521 | Aaqif, Rashik | | 0.00 | (9.00) | (2,074.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 221 | Arnold, Bryan | | 0.00 | (9.00) | (2,083.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 501-B | Wilson, Breann | | 0.00 | (9.00) | (2,092.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (2,101.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (2,110.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (2,119.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 520-C | Edematie, Nello | | 0.00 | (9.00) | (2,128.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 501-D | Gordon, Ashari | | 0.00 | (9.00) | (2,137.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (2,146.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (2,155.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (2,164.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (2,173.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 222-B | Allen, Malcolm | | 0.00 | (9.00) | (2,182.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 214-D | Steward, Kimari | | 0.00 | (9.00) | (2,191.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (2,200.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 419-D | Yousaf, Hammad | | 0.00 | (9.00) | (2,209.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (2,218.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 309-B | Rana, Rose | | 0.00 | (9.00) | (2,227.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (2,236.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (2,245.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 426-A | Gristy, Chance | | 0.00 | (9.00) | (2,254.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | | Healthy, Chews 2 B | | 0.00 | (9.00) | (2,263.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 309-C | Parad, Lona | | 0.00 | (9.00) | (2,272.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (2,281.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 406-C | Contreras, Hector | | 0.00 | (9.00) | (2,290.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 314-B | Barron, Joseph | | 0.00 | (9.00) | (2,299.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 324 | Wu, Peter | | 0.00 | (9.00) | (2,308.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (2,317.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 208 | Teinert, Trent | | 0.00 | (9.00) | (2,326.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (2,335.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (2,344.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 408 | Romero, Palilovi | | 0.00 | (9.00) | (2,353.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 303-A | Dean, Christopher | | 0.00 | (9.00) | (2,362.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (2,371.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 303-B | McBride, Cameron | | 0.00 | (9.00) | (2,380.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (2,389.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (2,398.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 413-D | Julian, John | | 0.00 | (9.00) | (2,407.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 413-B | Hanna, George | | 0.00 | (9.00) | (2,416.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (2,425.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (2,434.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 203-D | Milton, Kameron | | 0.00 | (9.00) | (2,443.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (2,452.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 427-D | Redding, David | | 0.00 | (9.00) | (2,461.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (2,470.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (2,479.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 120-D | Alston Ranson, Tyriq | | 0.00 | (9.00) | (2,488.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (2,497.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (2,506.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (2,515.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | | Service Works, CSC | | 0.00 | (9.00) | (2,524.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | | Vending, ACE | | 0.00 | (9.00) | (2,533.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 506-A | Jones, Nautica | | 0.00 | (9.00) | (2,542.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 122-B | Harris, Lucia | | 0.00 | (9.00) | (2,551.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 415-A | Brown, Josiah | | 0.00 | (9.00) | (2,560.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (2,569.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 320-A | Mayes, Jacorien | | 0.00 | (9.00) | (2,578.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 127-B | Castoro, Michael | | 0.00 | (9.00) | (2,587.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (2,596.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 224 | Luthy, Caitlyn | | 0.00 | (9.00) | (2,605.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (2,614.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (2,623.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (2,632.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (2,641.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (2,650.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (2,659.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 509-D | Cobb, Branson | | 0.00 | (9.00) | (2,668.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 114-A | Dike, Chinwe | | 0.00 | (9.00) | (2,677.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 126-A | Jolly, Adam | | 0.00 | (9.00) | (2,686.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 103-C | Joyner, Tiara | | 0.00 | (9.00) | (2,695.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (2,704.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 226-C | Price, Hannah | | 0.00 | (9.00) | (2,713.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (2,722.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (2,731.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (2,740.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (2,749.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (2,758.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (2,767.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (2,776.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 401-D | Martinez, Emma | | 0.00 | (9.00) | (2,785.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (2,794.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (2,803.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (2,812.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (2,821.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (2,830.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 522-D | Austin, Amani | | 0.00 | (9.00) | (2,839.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 401-C | Jiwuaku, Obumneke | | 0.00 | (9.00) | (2,848.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 113-C | Key, Mercedes | | 0.00 | (9.00) | (2,857.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (2,866.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (2,875.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (2,884.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 115-A | Carr, Taegen | | 0.00 | (9.00) | (2,893.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 115-B | Shah, Akshay | | 0.00 | (9.00) | (2,902.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 115-C | Williams, Isaac | | 0.00 | (9.00) | (2,911.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (2,920.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (2,929.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (2,938.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (2,947.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (2,956.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 301-C | Kinzy, Ally | | 0.00 | (9.00) | (2,965.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (2,974.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (2,983.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimburseme AR Charge | | | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (2,992.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 213-A | Davis, Geneva | 0.00 | 0.00 | (9.00) | (3,001.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 114-D | Hoyt, Lauryn | 0.00 | 0.00 | (9.00) | (3,010.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 306-B | Davis, Tia | 0.00 | 0.00 | (9.00) | (3,019.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 317-B | LeBlanc, Cora | 0.00 | 0.00 | (9.00) | (3,028.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 527-D | Brock, Zion | 0.00 | 0.00 | (9.00) | (3,037.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 101-C | Calloway, Carl | 0.00 | 0.00 | (9.00) | (3,046.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 101-B | Wesley, Kameron | 0.00 | 0.00 | (9.00) | (3,055.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 527-C | Topsy, Talyse | 0.00 | 0.00 | (9.00) | (3,064.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 326-A | Izaguirre, Sofia | 0.00 | 0.00 | (9.00) | (3,073.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 323-B | Bingham, Marhiya | 0.00 | 0.00 | (9.00) | (3,082.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 306-D | Billberry, Richelle | 0.00 | 0.00 | (9.00) | (3,091.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 113-B | Thomas, Jimara | 0.00 | 0.00 | (9.00) | (3,100.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 113-A | Horton, Camesha | 0.00 | 0.00 | (9.00) | (3,109.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 226-B | Weise, Alyssa | 0.00 | 0.00 | (9.00) | (3,118.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 417-B2 | Lange Jr, Terrance | 0.00 | 0.00 | (9.00) | (3,127.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 417-B | Fowler, Taelor | 0.00 | 0.00 | (9.00) | (3,136.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 103-A | Taylor, Lorrine | 0.00 | 0.00 | (9.00) | (3,145.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 501-C | Herrera, Ashley | 0.00 | 0.00 | (9.00) | (3,154.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 318-B | Omas, Christin | 0.00 | 0.00 | (9.00) | (3,163.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 506-C | Gonzalez, Giselle | 0.00 | 0.00 | (9.00) | (3,172.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 127-A | Defreitas, Dalton | 0.00 | 0.00 | (9.00) | (3,181.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 406-D | Patel, Himanshu | 0.00 | 0.00 | (9.00) | (3,190.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 501-A2 | Mah, Dung | 0.00 | 0.00 | (9.00) | (3,199.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 214-B | Tijerina, Celine | 0.00 | 0.00 | (9.00) | (3,208.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 114-B | Taylor, Bria | 0.00 | 0.00 | (9.00) | (3,217.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 126-D | Johnson, Nakayla | 0.00 | 0.00 | (9.00) | (3,226.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 126-B | Andrews, Chazlyn | 0.00 | 0.00 | (9.00) | (3,235.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 313-D | Munshi, Sachi | 0.00 | 0.00 | (9.00) | (3,244.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 214-C | Vicklund, Julianna | 0.00 | 0.00 | (9.00) | (3,253.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 214-A | Setna, Serena | 0.00 | 0.00 | (9.00) | (3,262.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 327-C | Smith, Kyla | 0.00 | 0.00 | (9.00) | (3,271.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 215-A | Elliott, Nathan | 0.00 | 0.00 | (9.00) | (3,280.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 215-D | Bitar, Eric | 0.00 | 0.00 | (9.00) | (3,289.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 215-B | Cotner, Griffin | 0.00 | 0.00 | (9.00) | (3,298.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 403-D | Snavely, Laura | 0.00 | 0.00 | (9.00) | (3,307.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 414-C | Williams, Dua'Vadis | 0.00 | 0.00 | (9.00) | (3,316.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 116-C | Ely, Kaitlyn | 0.00 | 0.00 | (9.00) | (3,325.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 315-D | Thornton, Jack | 0.00 | 0.00 | (9.00) | (3,334.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 327-B | Walker, Ayesha | 0.00 | 0.00 | (9.00) | (3,343.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 526-C | Mcgowan, Kiana | 0.00 | 0.00 | (9.00) | (3,352.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (9.00) | (3,361.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 315-B | Whitaker, Ernest | 0.00 | 0.00 | (9.00) | (3,370.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 106-D | McDowell, Sancta | 0.00 | 0.00 | (9.00) | (3,379.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 201-B | Owens, Courtney | 0.00 | 0.00 | (9.00) | (3,388.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 201-A | Hodges, Kennedy | 0.00 | 0.00 | (9.00) | (3,397.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 201-D | Jackson, Shakyra | 0.00 | 0.00 | (9.00) | (3,406.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 201-C | Ward, Danielle | 0.00 | 0.00 | (9.00) | (3,415.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 515-A | Akil, Mo | 0.00 | 0.00 | (9.00) | (3,424.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 515-D | Velazquez, Herrisen | 0.00 | 0.00 | (9.00) | (3,433.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 102-A | Del Abra, Mireya | 0.00 | 0.00 | (9.00) | (3,442.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 526-B | Bui, Tina | 0.00 | 0.00 | (9.00) | (3,451.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 523-B | Stroud, Charles | 0.00 | 0.00 | (9.00) | (3,460.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 401-B | Zachary, Silhouette | 0.00 | 0.00 | (9.00) | (3,469.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 423-A | Wade, Tiara | 0.00 | 0.00 | (9.00) | (3,478.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 327-D | Wright, Imani | 0.00 | 0.00 | (9.00) | (3,487.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 422-D | Somerville, Larenzo | 0.00 | 0.00 | (9.00) | (3,496.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 209-C | Banks, Kenyell | 0.00 | 0.00 | (9.00) | (3,505.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 209-A | Riddle, Destiny | 0.00 | 0.00 | (9.00) | (3,514.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 519-B | Geha, Bachar | 0.00 | 0.00 | (9.00) | (3,523.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 414-D | Offield, Joshua | 0.00 | 0.00 | (9.00) | (3,532.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 209-B | Gregory, Kayla | 0.00 | 0.00 | (9.00) | (3,541.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 426-B | Franks, Chandler | 0.00 | 0.00 | (9.00) | (3,550.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 313-C | Boothe, Nicole | 0.00 | 0.00 | (9.00) | (3,559.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 101-A | Sterling, Thaddeus | 0.00 | 0.00 | (9.00) | (3,568.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 101-D | Peete, Rodney | 0.00 | 0.00 | (9.00) | (3,577.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 426-C | Shilnikov, Alex | 0.00 | 0.00 | (9.00) | (3,586.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 106-B | Hardy, Daijahna | 0.00 | 0.00 | (9.00) | (3,595.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 423-C | Def-Enaohwo, Itivere | 0.00 | 0.00 | (9.00) | (3,604.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 504-A | Brady, Hannah | 0.00 | 0.00 | (9.00) | (3,613.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 515-B | Olsen, Micah | 0.00 | 0.00 | (9.00) | (3,622.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 522-A | Taylor, Sharia | 0.00 | 0.00 | (9.00) | (3,631.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 319-B | Walia, Aarti | 0.00 | 0.00 | (9.00) | (3,640.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 423-B | Brooks, Paige | 0.00 | 0.00 | (9.00) | (3,649.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 427-C | Lowe, Anthony | 0.00 | 0.00 | (9.00) | (3,658.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 418-A2 | Garcia, Will | 0.00 | 0.00 | (9.00) | (3,667.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 418-A | Steadman, Kareem | 0.00 | 0.00 | (9.00) | (3,676.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 219-A | Patel, Viveka | 0.00 | 0.00 | (9.00) | (3,685.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 219-C | Gorski, Gillian | 0.00 | 0.00 | (9.00) | (3,694.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 219-D | Mundell, Makenzie | 0.00 | 0.00 | (9.00) | (3,703.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 414-B | Chiari, Ryan | 0.00 | 0.00 | (9.00) | (3,712.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 427-A | Tutt, Jai'Lon | 0.00 | 0.00 | (9.00) | (3,721.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 414-A | Jantz, Caleb | 0.00 | 0.00 | (9.00) | (3,730.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 326-B | Gutierrez, Alexandra | 0.00 | 0.00 | (9.00) | (3,739.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 220-A | King, Tony | 0.00 | 0.00 | (9.00) | (3,748.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 210-A2 | Silva, Emanuel | 0.00 | 0.00 | (9.00) | (3,757.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 127-D | Nguyen, Brandon | 0.00 | 0.00 | (9.00) | (3,766.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 223-A | Khan, Zara | 0.00 | 0.00 | (9.00) | (3,775.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 503-A | Moersch, Makenzie | 0.00 | 0.00 | (9.00) | (3,784.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 503-D | Young, Sydney | 0.00 | 0.00 | (9.00) | (3,793.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 503-C | Phan, HI | 0.00 | 0.00 | (9.00) | (3,802.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 503-B | Nguyen, Truong | 0.00 | 0.00 | (9.00) | (3,811.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 103-B | Parhat, Parizat | 0.00 | 0.00 | (9.00) | (3,820.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 225 | Scott, Jermaine | 0.00 | 0.00 | (9.00) | (3,829.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (9.00) | (3,838.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 216-A | Pollock, Andrew | 0.00 | 0.00 | (9.00) | (3,847.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 514-C | Sharpe, Samara | 0.00 | 0.00 | (9.00) | (3,856.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 218-A1 | Voges, Preston | 0.00 | 0.00 | (9.00) | (3,865.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 203-B | Jenkins, Malique | 0.00 | 0.00 | (9.00) | (3,874.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 203-C | Adekunle, Oluwashina | 0.00 | 0.00 | (9.00) | (3,883.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 415-C | Chawala, Nishat | 0.00 | 0.00 | (9.00) | (3,892.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursement | AR Charge | | 203-A | Vu, Hau | 0.00 | 0.00 | (9.00) | (3,901.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (9.00) | (3,910.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 419-A | Ofoegbu, Collins | | 0.00 | (9.00) | (3,919.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (9.00) | (3,928.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (3,937.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (3,946.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 515-C | Thompson, Adam | | 0.00 | (9.00) | (3,955.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 526-D | Adabah, Olivia | | 0.00 | (9.00) | (3,964.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (3,973.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 219-B | Alvarez, Ana | | 0.00 | (9.00) | (3,982.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (3,991.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (4,000.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 305-B2 | Iruru, Emmanuel | | 0.00 | (9.00) | (4,009.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 305-B | Muniz, Angel | | 0.00 | (9.00) | (4,018.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (4,027.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (4,036.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (4,045.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (9.00) | (4,054.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (4,063.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (4,072.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (4,081.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 109-D | Anifowose, Charity | | 0.00 | (9.00) | (4,090.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (4,099.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 120-B | Cruz, Victor | | 0.00 | (9.00) | (4,108.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 116-D | Williams, Malika | | 0.00 | (9.00) | (4,117.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (9.00) | (4,126.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (4,135.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (9.00) | (4,144.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 223-A | Luu, Christine | | 0.00 | (9.00) | (4,153.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (4,162.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (4,171.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (4,180.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 527-B | Montlerth, Abigail | | 0.00 | (9.00) | (4,189.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 227-C | Jose, Raina | | 0.00 | (9.00) | (4,198.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 227-D | Joseph, Merin | | 0.00 | (9.00) | (4,207.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (9.00) | (4,216.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (4,225.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (4,234.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (4,243.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (4,252.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (4,261.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (4,270.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (4,279.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (4,288.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 316-A | Jones, Eboni | | 0.00 | (9.00) | (4,297.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 316-B | Mckinney, Kaitlin | | 0.00 | (9.00) | (4,306.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 527-A2 | White, Hillary | | 0.00 | (9.00) | (4,315.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (4,324.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (4,333.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 202-B | Frank, Kylea | | 0.00 | (9.00) | (4,342.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (4,351.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (4,360.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (4,369.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (4,378.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (9.00) | (4,387.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (9.00) | (4,396.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (4,405.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (9.00) | (4,414.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 527-A | Oduok, Eno | | 0.00 | (9.00) | (4,423.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 124 | Jraissati, Andrew | | 0.00 | (9.00) | (4,432.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 504-B | Pham, Anh | | 0.00 | (9.00) | (4,441.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (4,450.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (4,459.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (4,468.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (4,477.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (9.00) | (4,486.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 524 | Guidry, Bryce | | 0.00 | (9.00) | (4,495.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (4,504.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (4,513.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (9.00) | (4,522.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (9.00) | (4,531.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (4,540.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 120-C | Lund, Tanner | | 0.00 | (9.00) | (4,549.00) |
| | | | | | | | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (4,558.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (9.00) | (4,567.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (4,576.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (4,585.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (9.00) | (4,594.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (4,603.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (4,612.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (4,621.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (4,630.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (4,639.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 316-D | Davis, Malia | | 0.00 | (9.00) | (4,648.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 117-A | Grace, Brandon | | 0.00 | (9.00) | (4,657.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 418-B | Sagaille, Robert | | 0.00 | (9.00) | (4,666.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (9.00) | (4,675.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (9.00) | (4,684.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (9.00) | (4,693.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 505-A | McCall, Grant | | 0.00 | (9.00) | (4,702.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 325 | Cane, Christina | | 0.00 | (9.00) | (4,711.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (9.00) | (4,720.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 121 | Davis, Joe | | 0.00 | (9.00) | (4,729.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (4,738.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (4,747.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 410-B | Momin, Alvin | | 0.00 | (9.00) | (4,756.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (4,765.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (4,774.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (4,783.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (9.00) | (4,792.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 118-B | Unit2, Model | | 0.00 | (9.00) | (4,801.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem | AR Charge | | 220-D | Dunlap, Eli | | 0.00 | (9.00) | (4,810.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 220-C | Rush, Cameron | | 0.00 | (9.00) | (4,819.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 310-A | Adams, Mariah | | 0.00 | (9.00) | (4,828.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (4,837.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (4,846.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 317-A | Rose, Ornella | | 0.00 | (9.00) | (4,855.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (4,864.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (4,873.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 117-B | Adkins, Zion | | 0.00 | (9.00) | (4,882.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 417-A | Holden, Gregory | | 0.00 | (9.00) | (4,891.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (4,900.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (4,909.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 210-B | Roquemore Jr., Michael | | 0.00 | (9.00) | (4,918.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 520-D | Edematie 2, Nello | | 0.00 | (9.00) | (4,927.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 209-D | Lewis, Darian | | 0.00 | (9.00) | (4,936.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 315-C | Tekle, Brook | | 0.00 | (9.00) | (4,945.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (4,954.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (4,963.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (4,972.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (4,981.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (4,990.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (4,999.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 513-C | Gore, Janelle | | 0.00 | (9.00) | (5,008.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 103-D | Okeke, Oge | | 0.00 | (9.00) | (5,017.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (5,026.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (5,035.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 213-B | Praylor, Alexis | | 0.00 | (9.00) | (5,044.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 422-C | Leggett, Michael | | 0.00 | (9.00) | (5,053.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 526-A | King, Mkalia | | 0.00 | (9.00) | (5,062.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 125 | Gipson, Stedman | | 0.00 | (9.00) | (5,071.00) |
| 4120 | 3/5/2019 | 3/5/2019 | 03/2019 | Trash Reimbursem AR Charge | | | 315-A | Williams, Jo'Lecia | | 0.00 | (9.00) | (5,080.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 516-A | | bedspace 2, MODEL UNIT | | 9.00 | 0.00 | (5,071.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 516-B | | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (5,062.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 118-A | | Unit 1, Model | | 9.00 | 0.00 | (5,053.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 118-B | | Service Works, CSC | | 9.00 | 0.00 | (5,044.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 502-A2 | | Vending, ACE | | 9.00 | 0.00 | (5,035.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transaction ID:174852656 | | Vending, ACE | | 9.00 | 0.00 | (5,026.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 520-D | | Edematie 2, Nello | | 9.00 | 0.00 | (5,017.00) |
| 4120 | 3/5/2019 | 3/6/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transaction ID:174852626 | | Healthy, Chews 2 B | | 9.00 | 0.00 | (5,008.00) |
| 4120 | 3/5/2019 | 3/8/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transaction ID:174852628 | | Aqua Lounge, VueDeck | | 9.00 | 0.00 | (4,999.00) |
| 4120 | 3/5/2019 | 3/8/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 517-B | | Ballard 2, Deputy | | 9.00 | 0.00 | (4,990.00) |
| 4120 | 3/5/2019 | 3/12/2019 | 03/2019 | Trash Reimbursem AR Charge | | Reversal of transac 406-D | | Patel, Himanshu | | 9.00 | 0.00 | (4,981.00) |
| 4120 | 3/5/2019 | 4/5/2019 | 04/2019 | Trash Reimbursem AR Charge | | Reversal of transac 420-B | | Smith 2, Andrea | | 9.00 | 0.00 | (4,972.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | | 506-D | Broussard, Bianca | | 0.00 | (25.00) | (4,997.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | | 506-C | Gonzalez, Giselle | | 0.00 | (25.00) | (5,022.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | | 506-B | Tapia, Cristina | | 0.00 | (25.00) | (5,047.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | | 506-A | Jones, Nautica | | 0.00 | (25.00) | (5,072.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | | 505-A | McCall, Grant | | 0.00 | (25.00) | (5,097.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-A | | Jones, Nautica | | 25.00 | 0.00 | (5,072.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Trash bag left in ele 506-A | | Jones, Nautica | | 0.00 | (50.00) | (5,122.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-B | | Tapia, Cristina | | 25.00 | 0.00 | (5,097.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | trash bag left in ele 506-B | | Tapia, Cristina | | 0.00 | (50.00) | (5,147.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-C | | Gonzalez, Giselle | | 25.00 | 0.00 | (5,122.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | trash bag left in ele 506-C | | Gonzalez, Giselle | | 0.00 | (50.00) | (5,172.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-D | | Broussard, Bianca | | 25.00 | 0.00 | (5,147.00) |
| 4120 | 3/6/2019 | 3/6/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | trash bag left in ele 506-D | | Broussard, Bianca | | 0.00 | (50.00) | (5,197.00) |
| 4120 | 3/6/2019 | 3/22/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-B | | Tapia, Cristina | | 50.00 | 0.00 | (5,147.00) |
| 4120 | 3/6/2019 | 3/22/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-A | | Jones, Nautica | | 50.00 | 0.00 | (5,097.00) |
| 4120 | 3/6/2019 | 3/22/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-C | | Gonzalez, Giselle | | 50.00 | 0.00 | (5,047.00) |
| 4120 | 3/6/2019 | 3/22/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac 506-D | | Broussard, Bianca | | 50.00 | 0.00 | (4,997.00) |
| 4120 | 3/7/2019 | 3/7/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Unauthorized Pet 0 419-B | | Mourning, Brodrick | | 0.00 | (300.00) | (5,297.00) |
| 4120 | 3/14/2019 | 3/14/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Trash thrown/ left in 322-D | | Hewitt, Mahogany | | 0.00 | (25.00) | (5,322.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Unit transfer adjust 406-D | | Ofoegbu, Collins | | 9.00 | 0.00 | (5,331.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Unit transfer adjust 419-A | | Ofoegbu, Collins | | 9.00 | 0.00 | (5,322.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Unit transfer adjust 304-D | | Yousaf, Hammad | | 0.00 | (9.00) | (5,331.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Unit transfer adjust 419-A | | Yousaf, Hammad | | 9.00 | 0.00 | (5,322.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Trash Reimbursem 126-C | | Cruz, Victor | | 0.00 | (9.00) | (5,331.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Paid e-check payme 126-C | | Cruz, Victor | | 9.00 | 0.00 | (5,322.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Trash Reimbursem 206-C | | Alston Ranson, Tyriq | | 0.00 | (9.00) | (5,331.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Fees/Fines (Transa AR Charge | | Housing unauthoriz 206-C | | Alston Ranson, Tyriq | | 0.00 | (125.00) | (5,456.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Paid Visa payment i 206-C | | Alston Ranson, Tyriq | | 16.00 | 0.00 | (5,440.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Trash Reimbursem 119-A | | Lund, Tanner | | 0.00 | (9.00) | (5,449.00) |
| 4120 | 3/22/2019 | 3/22/2019 | 03/2019 | Trash Reimbursem AR Charge | | Trash Reimbursem 422-B | | Blair, James | | 0.00 | (9.00) | (5,458.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | Monthly Fee Posted 126-C | | Cruz, Victor | | 0.00 | (9.00) | (5,467.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | Monthly Fee Posted 206-C | | Alston Ranson, Tyriq | | 0.00 | (9.00) | (5,476.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | Monthly Fee Posted 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (5,485.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 406-A | Kuta, Michael | | 0.00 | (9.00) | (5,494.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 308 | Bardwil, Travis | | 0.00 | (9.00) | (5,503.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (5,512.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (5,521.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (5,530.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 422-B | Blair, James | | 0.00 | (9.00) | (5,539.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (5,548.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (5,557.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (5,566.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 521 | Aaqif, Rashik | | 0.00 | (9.00) | (5,575.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 221 | Arnold, Bryan | | 0.00 | (9.00) | (5,584.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-B | Wilson, Breann | | 0.00 | (9.00) | (5,593.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (5,602.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (5,611.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (5,620.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 520-C | Edematie, Nello | | 0.00 | (9.00) | (5,629.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-D | Gordon, Aahari | | 0.00 | (9.00) | (5,638.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (5,647.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (5,656.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (5,665.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (5,674.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 222-B | Allen, Malcolm | | 0.00 | (9.00) | (5,683.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 214-D | Steward, Kimari | | 0.00 | (9.00) | (5,692.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (5,701.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (5,710.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (5,719.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 309-B | Rana, Rose | | 0.00 | (9.00) | (5,728.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (5,737.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (5,746.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 426-A | Gristy, Chance | | 0.00 | (9.00) | (5,755.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | | Healthy, Chews 2 B | | 0.00 | (9.00) | (5,764.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 309-C | Parad, Lona | | 0.00 | (9.00) | (5,773.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (5,782.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 406-C | Contreras, Hector | | 0.00 | (9.00) | (5,791.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 314-B | Barron, Joseph | | 0.00 | (9.00) | (5,800.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 324 | Wu, Peter | | 0.00 | (9.00) | (5,809.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (5,818.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 208 | Teinert, Trent | | 0.00 | (9.00) | (5,827.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (5,836.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (5,845.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 408 | Romero, Pallovi | | 0.00 | (9.00) | (5,854.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 303-A | Dean, Christopher | | 0.00 | (9.00) | (5,863.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (5,872.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 303-B | McBride, Cameron | | 0.00 | (9.00) | (5,881.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (5,890.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (5,899.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 413-D | Julian, John | | 0.00 | (9.00) | (5,908.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 413-B | Hanna, George | | 0.00 | (9.00) | (5,917.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (5,926.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (5,935.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 203-D | Milton, Kameron | | 0.00 | (9.00) | (5,944.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (5,953.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 427-D | Redding, David | | 0.00 | (9.00) | (5,962.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (5,971.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (5,980.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (5,989.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (5,998.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (6,007.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (6,016.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | | Service Works, CSC | | 0.00 | (9.00) | (6,025.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | | Vending, ACE | | 0.00 | (9.00) | (6,034.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 506-A | Jones, Nautica | | 0.00 | (9.00) | (6,043.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 122-B | Harris, Lucis | | 0.00 | (9.00) | (6,052.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 415-A | Brown, Josiah | | 0.00 | (9.00) | (6,061.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (6,070.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 314-D | Mayes, Jaconien | | 0.00 | (9.00) | (6,079.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 127-B | Castoro, Michael | | 0.00 | (9.00) | (6,088.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (6,097.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 224 | Luthy, Caitlyn | | 0.00 | (9.00) | (6,106.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (6,115.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (6,124.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (6,133.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (6,142.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (6,151.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (6,160.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 509-D | Cobb, Branson | | 0.00 | (9.00) | (6,169.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 126-A | Jolly, Adam | | 0.00 | (9.00) | (6,178.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 105-C | Joyner, Tiara | | 0.00 | (9.00) | (6,187.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (6,196.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 226-C | Price, Hannah | | 0.00 | (9.00) | (6,205.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (6,214.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (6,223.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (6,232.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (6,241.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (6,250.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (6,259.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (6,268.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-D | Martinez, Emma | | 0.00 | (9.00) | (6,277.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (6,286.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (6,295.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (6,304.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (6,313.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (6,322.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 522-D | Austin, Amani | | 0.00 | (9.00) | (6,331.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-C | Jiwuaku, Obumneke | | 0.00 | (9.00) | (6,340.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-C | Key, Mercedes | | 0.00 | (9.00) | (6,349.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (6,358.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (6,367.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (6,376.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-A | Carr, Taegen | | 0.00 | (9.00) | (6,385.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-B | Shah, Akshay | | 0.00 | (9.00) | (6,394.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-C | Williams, Isaac | | 0.00 | (9.00) | (6,403.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (6,412.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (6,421.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (6,430.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (6,439.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (6,448.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-C | Kinzy, Ally | | 0.00 | (9.00) | (6,457.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (6,466.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (6,475.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (6,484.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-A | Davis, Geneva | | 0.00 | (9.00) | (6,493.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (6,502.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-B | Davis, Tia | | 0.00 | (9.00) | (6,511.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (9.00) | (6,520.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 527-D | Brock, Zion | | 0.00 | (9.00) | (6,529.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 101-C | Calloway, Carl | | 0.00 | (9.00) | (6,538.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 101-B | Wesley, Kameron | | 0.00 | (9.00) | (6,547.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 527-C | Topsy, Talyse | | 0.00 | (9.00) | (6,556.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-A | Izaguirre, Sofia | | 0.00 | (9.00) | (6,565.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (6,574.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (6,583.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-B | Thomas, Jimara | | 0.00 | (9.00) | (6,592.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (9.00) | (6,601.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 226-B | Weise, Alyssa | | 0.00 | (9.00) | (6,610.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-B2 | Lange Jr, Terrance | | 0.00 | (9.00) | (6,619.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (9.00) | (6,628.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 103-A | Taylor, Lorrine | | 0.00 | (9.00) | (6,637.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 501-C | Herrera, Ashley | | 0.00 | (9.00) | (6,646.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 318-B | Omas, Christin | | 0.00 | (9.00) | (6,655.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 506-C | Gonzalez, Giselle | | 0.00 | (9.00) | (6,664.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-A | Defreitas, Dalton | | 0.00 | (9.00) | (6,673.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 501-A2 | Mah, Dung | | 0.00 | (9.00) | (6,682.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 214-B | Tijerina, Celine | | 0.00 | (9.00) | (6,691.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 114-B | Taylor, Bria | | 0.00 | (9.00) | (6,700.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 126-D | Johnson, Nakayla | | 0.00 | (9.00) | (6,709.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 126-B | Andrews, Chazlyn | | 0.00 | (9.00) | (6,718.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 313-D | Munshi, Sachi | | 0.00 | (9.00) | (6,727.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 214-C | Vicklund, Julianna | | 0.00 | (9.00) | (6,736.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 214-A | Setna, Serena | | 0.00 | (9.00) | (6,745.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 327-C | Smith, Kyla | | 0.00 | (9.00) | (6,754.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 215-A | Elliott, Nathan | | 0.00 | (9.00) | (6,763.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 215-D | Bitar, Eric | | 0.00 | (9.00) | (6,772.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 215-B | Cotner, Griffin | | 0.00 | (9.00) | (6,781.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 403-D | Snavely, Laura | | 0.00 | (9.00) | (6,790.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-C | Williams, Dua'Vadis | | 0.00 | (9.00) | (6,799.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 116-C | Ely, Kaitlyn | | 0.00 | (9.00) | (6,808.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-D | Thornton, Jack | | 0.00 | (9.00) | (6,817.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 327-B | Walker, Ayesha | | 0.00 | (9.00) | (6,826.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-C | Mcgowan, Kiana | | 0.00 | (9.00) | (6,835.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (6,844.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-B | Whitaker, Ernest | | 0.00 | (9.00) | (6,853.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 106-D | McDowell, Sancta | | 0.00 | (9.00) | (6,862.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 201-B | Owens, Courtney | | 0.00 | (9.00) | (6,871.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 201-A | Hodges, Kennedy | | 0.00 | (9.00) | (6,880.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 201-D | Jackson, Shakyra | | 0.00 | (9.00) | (6,889.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 201-C | Ward, Danielle | | 0.00 | (9.00) | (6,898.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-A | Akil, Md | | 0.00 | (9.00) | (6,907.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-D | Velazquez, Herrisen | | 0.00 | (9.00) | (6,916.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 102-A | Del Abra, Mireya | | 0.00 | (9.00) | (6,925.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-B | Bui, Tina | | 0.00 | (9.00) | (6,934.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 523-B | Stroud, Charles | | 0.00 | (9.00) | (6,943.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 401-B | Zachary, Silhouette | | 0.00 | (9.00) | (6,952.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-A | Wade, Tiara | | 0.00 | (9.00) | (6,961.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 327-D | Wright, Imani | | 0.00 | (9.00) | (6,970.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-D | Somerville, Larenzo | | 0.00 | (9.00) | (6,979.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (6,988.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (6,997.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 519-B | Geha, Bachar | | 0.00 | (9.00) | (7,006.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-D | Offield, Joshua | | 0.00 | (9.00) | (7,015.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 209-B | Gregory, Kayla | | 0.00 | (9.00) | (7,024.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-B | Franks, Chandler | | 0.00 | (9.00) | (7,033.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 313-C | Boothe, Nicole | | 0.00 | (9.00) | (7,042.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (9.00) | (7,051.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (9.00) | (7,060.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-C | Shilnikov, Alex | | 0.00 | (9.00) | (7,069.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 106-B | Hardy, Daijahna | | 0.00 | (9.00) | (7,078.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (7,087.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 504-A | Brady, Hannah | | 0.00 | (9.00) | (7,096.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-B | Olsen, Micah | | 0.00 | (9.00) | (7,105.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (9.00) | (7,114.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 319-B | Walia, Aarti | | 0.00 | (9.00) | (7,123.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-B | Brooks, Paige | | 0.00 | (9.00) | (7,132.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 427-C | Lowe, Anthony | | 0.00 | (9.00) | (7,141.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-A2 | Garcia, Will | | 0.00 | (9.00) | (7,150.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-A | Steadman, Kareem | | 0.00 | (9.00) | (7,159.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-A | Patel, Viveka | | 0.00 | (9.00) | (7,168.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-C | Gorski, Gillian | | 0.00 | (9.00) | (7,177.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-D | Mundell, Makenzie | | 0.00 | (9.00) | (7,186.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-B | Chiari, Ryan | | 0.00 | (9.00) | (7,195.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 427-A | Tutt, Ja'Lon | | 0.00 | (9.00) | (7,204.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-A | Jantz, Caleb | | 0.00 | (9.00) | (7,213.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (9.00) | (7,222.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-A | King, Tony | | 0.00 | (9.00) | (7,231.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 210-A2 | Silva, Emanuel | | 0.00 | (9.00) | (7,240.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-D | Nguyen, Brandon | | 0.00 | (9.00) | (7,249.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-A | Khan, Zara | | 0.00 | (9.00) | (7,258.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (7,267.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-D | Young, Sydney | | 0.00 | (9.00) | (7,276.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-C | Phan, HI | | 0.00 | (9.00) | (7,285.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-B | Nguyen, Truong | | 0.00 | (9.00) | (7,294.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 103-B | Parhat, Parizat | | 0.00 | (9.00) | (7,303.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (9.00) | (7,312.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-A | Byers, Daria | | 0.00 | (9.00) | (7,321.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-A | Pollock, Andrew | | 0.00 | (9.00) | (7,330.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-C | Sharpe, Samara | | 0.00 | (9.00) | (7,339.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 218-A1 | Voges, Preston | | 0.00 | (9.00) | (7,348.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-B | Jenkins, Malique | | 0.00 | (9.00) | (7,357.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (9.00) | (7,366.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 415-C | Chawala, Nishat | | 0.00 | (9.00) | (7,375.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-A | Vu, Hau | | 0.00 | (9.00) | (7,384.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 218-A | Davis, Markuel | | 0.00 | (9.00) | (7,393.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (9.00) | (7,402.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 419-B | Mourning, Brodrick | | 0.00 | (9.00) | (7,411.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (7,420.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (7,429.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-C | Thompson, Adam | | 0.00 | (9.00) | (7,438.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-D | Adabah, Olivia | | 0.00 | (9.00) | (7,447.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (7,456.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-B | Alvarez, Ana | | 0.00 | (9.00) | (7,465.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (7,474.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (7,483.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-D | Iruru, Emmanuel | | 0.00 | (9.00) | (7,492.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-B | Muniz, Angel | | 0.00 | (9.00) | (7,501.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (7,510.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (7,519.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (7,528.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (9.00) | (7,537.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (7,546.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (7,555.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (7,564.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-D | Anifowose, Charity | | 0.00 | (9.00) | (7,573.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (7,582.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 126-C | Cruz, Victor | | 0.00 | (9.00) | (7,591.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 116-D | Williams, Malika | | 0.00 | (9.00) | (7,600.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (9.00) | (7,609.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (7,618.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (9.00) | (7,627.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-A | Luu, Christine | | 0.00 | (9.00) | (7,636.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (7,645.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (7,654.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (7,663.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-B | Montierth, Abigail | | 0.00 | (9.00) | (7,672.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-C | Jose, Raina | | 0.00 | (9.00) | (7,681.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-D | Joseph, Merin | | 0.00 | (9.00) | (7,690.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (9.00) | (7,699.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (7,708.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (7,717.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (7,726.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (7,735.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (7,744.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (7,753.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (7,762.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (7,771.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-A | Jones, Eboni | | 0.00 | (9.00) | (7,780.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-B | McKinney, Kaitlin | | 0.00 | (9.00) | (7,789.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-A2 | White, Hillary | | 0.00 | (9.00) | (7,798.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (7,807.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (7,816.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-B | Frank, Kylea | | 0.00 | (9.00) | (7,825.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (7,834.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (7,843.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (7,852.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (7,861.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (9.00) | (7,870.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 218-B | Loredo, Nycolas | | 0.00 | (9.00) | (7,879.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (7,888.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (9.00) | (7,897.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-A | Oduok, Eno | | 0.00 | (9.00) | (7,906.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 124 | Jraissati, Andrew | | 0.00 | (9.00) | (7,915.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 504-B | Pham, Anh | | 0.00 | (9.00) | (7,924.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (7,933.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (7,942.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (7,951.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (7,960.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (9.00) | (7,969.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 524 | Guidry, Bryce | | 0.00 | (9.00) | (7,978.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (7,987.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (7,996.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (9.00) | (8,005.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (9.00) | (8,014.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (8,023.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 119-A | Lund, Tanner | | 0.00 | (9.00) | (8,032.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (8,041.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (9.00) | (8,050.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (8,059.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (8,068.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (9.00) | (8,077.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (8,086.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (8,095.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (8,104.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (8,113.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (8,122.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-D | Davis, Malia | | 0.00 | (9.00) | (8,131.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 117-A | Grace, Brandon | | 0.00 | (9.00) | (8,140.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-B | Sagaille, Robert | | 0.00 | (9.00) | (8,149.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (9.00) | (8,158.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (9.00) | (8,167.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-B2 | Davidson, Keendre | | 0.00 | (9.00) | (8,176.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 505-A | McCall, Grant | | 0.00 | (9.00) | (8,185.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 325 | Cane, Christina | | 0.00 | (9.00) | (8,194.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 404-B | Sordelet, Gabriell | | 0.00 | (9.00) | (8,203.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 121 | Davis, Joe | | 0.00 | (9.00) | (8,212.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (8,221.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (8,230.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 410-B | Momin, Alvin | | 0.00 | (9.00) | (8,239.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (8,248.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (8,257.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (8,266.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (9.00) | (8,275.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 118-B | Unit2, Model | | 0.00 | (9.00) | (8,284.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-C | Rush, Cameron | | 0.00 | (9.00) | (8,293.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 310-A | Adams, Mariah | | 0.00 | (9.00) | (8,302.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (8,311.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (8,320.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 317-A | Rose, Ornella | | 0.00 | (9.00) | (8,329.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (8,338.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (8,347.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (9.00) | (8,356.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 417-A | Holden, Gregory | | 0.00 | (9.00) | (8,365.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-D | Romeo-Rodriguez, Emilio | | 0.00 | (9.00) | (8,374.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (8,383.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (9.00) | (8,392.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 520-D | Edematie 2, Nello | | 0.00 | (9.00) | (8,401.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (9.00) | (8,410.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-C | Tekle, Brook | | 0.00 | (9.00) | (8,419.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (8,428.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (8,437.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (8,446.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (8,455.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (8,464.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (8,473.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 513-C | Gore, Janelle | | 0.00 | (9.00) | (8,482.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 103-D | Okeke, Oge | | 0.00 | (9.00) | (8,491.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (8,500.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (8,509.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 213-B | Praytor, Alexis | | 0.00 | (9.00) | (8,518.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (9.00) | (8,527.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-A | King, Mkalia | | 0.00 | (9.00) | (8,536.00) |
| 4120 | 4/1/2019 | 4/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (9.00) | (8,545.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 118-B | Unit2, Model | | | | 9.00 | | (8,536.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 118-A | Unit 1, Model | | | | 9.00 | | (8,527.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 516-D | Bedspace 4, MODEL UNIT | | | | 9.00 | | (8,518.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | | | 9.00 | | (8,509.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 516-A | bedspace 2, MODEL UNIT | | | | 9.00 | | (8,500.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 516-C | Bedspace 4, MODEL UNIT | | | | 9.00 | | (8,491.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 520-D | Edemate 2, Nello | | | | 9.00 | | (8,482.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transaction ID:176188364 | Healthy, Chews 2 B | | | | 9.00 | | (8,473.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transaction ID:176188366 | Aqua Lounge, VueDeck | | | | 9.00 | | (8,464.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transaction ID:176188393 | Service Works, CSC | | | | 9.00 | | (8,455.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transaction ID:176188394 | Vending, ACE | | | | 9.00 | | (8,446.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 420-B | Smith 2, Andrea | | | | 9.00 | | (8,437.00) |
| 4120 | 4/1/2019 | 4/5/2019 | 04/2019 | Reversal of transact | 517-A | Ballard, Jocelyn | | | | 9.00 | | (8,428.00) |
| 4120 | 4/1/2019 | 5/1/2019 | 05/2019 | Reversal of transact | 206-C | Alston Ranson, Tyriq | | | | 9.00 | | (8,419.00) |
| 4120 | 4/1/2019 | 5/1/2019 | 05/2019 | Reversal of transact | 126-C | Cruz, Victor | | | | 9.00 | | (8,410.00) |
| 4120 | 4/1/2019 | 5/1/2019 | 05/2019 | Reversal of transact | 314-D | Mayes, Jacorien | | | | 9.00 | | (8,401.00) |
| 4120 | 4/10/2019 | 4/10/2019 | 04/2019 | Write-off for open of 409-D | Nwokorie, Nnenna | | | | 9.00 | | (8,392.00) |
| 4120 | 4/10/2019 | 4/10/2019 | 04/2019 | Write-off for open of 114-A | Dike, Chinwe | | | | 9.00 | | (8,383.00) |
| 4120 | 4/10/2019 | 5/2/2019 | 05/2019 | Reversal of transact | 409-D | Nwokorie, Nnenna | | | | 0.00 | (9.00) | (8,392.00) |
| 4120 | 4/10/2019 | 5/7/2019 | 05/2019 | Reversal of transact | 114-A | Dike, Chinwe | | | | 0.00 | (9.00) | (8,401.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-A | Kuta, Michael | | 0.00 | (9.00) | (8,410.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 308 | Bardwil, Travis | | 0.00 | (9.00) | (8,419.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (8,428.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (8,437.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (8,446.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-B | Blair, James | | 0.00 | (9.00) | (8,455.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (8,464.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (8,473.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (8,482.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 521 | Aaqif, Rashik | | 0.00 | (9.00) | (8,491.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 221 | Arnold, Bryan | | 0.00 | (9.00) | (8,500.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 501-B | Wilson, Breann | | 0.00 | (9.00) | (8,509.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (8,518.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (8,527.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (8,536.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 520-C | Edematie, Nello | | 0.00 | (9.00) | (8,545.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 501-D | Gordon, Ashari | | 0.00 | (9.00) | (8,554.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (8,563.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (8,572.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (8,581.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (8,590.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-B | Allen, Malcolm | | 0.00 | (9.00) | (8,599.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 214-D | Steward, Kimari | | 0.00 | (9.00) | (8,608.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (8,617.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (8,626.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (8,635.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 309-B | Rana, Rose | | 0.00 | (9.00) | (8,644.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (8,653.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (8,662.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-A | Gristy, Chance | | 0.00 | (9.00) | (8,671.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | Healthy, Chews 2 B | | 0.00 | (9.00) | (8,680.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 309-C | Parad, Lona | | 0.00 | (9.00) | (8,689.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (8,698.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-C | Contreras, Hector | | 0.00 | (9.00) | (8,707.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 314-B | Barron, Joseph | | 0.00 | (9.00) | (8,716.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 324 | Wu, Peter | | 0.00 | (9.00) | (8,725.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (8,734.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 208 | Teinert, Trent | | 0.00 | (9.00) | (8,743.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (8,752.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (8,761.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 408 | Romero, Pallovi | | 0.00 | (9.00) | (8,770.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 303-A | Dean, Christopher | | 0.00 | (9.00) | (8,779.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (8,788.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 303-B | McBride, Cameron | | 0.00 | (9.00) | (8,797.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (8,806.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (8,815.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 413-D | Julian, John | | 0.00 | (9.00) | (8,824.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 413-B | Hanna, George | | 0.00 | (9.00) | (8,833.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (8,842.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (8,851.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-D | Milton, Kameron | | 0.00 | (9.00) | (8,860.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (8,869.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 427-D | Redding, David | | 0.00 | (9.00) | (8,878.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (8,887.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (8,896.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (8,905.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (8,914.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (8,923.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (8,932.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | Service Works, CSC | | 0.00 | (9.00) | (8,941.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | Vending, ACE | | 0.00 | (9.00) | (8,950.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 506-A | Jones, Nautica | | 0.00 | (9.00) | (8,959.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 122-B | Harris, Lucis | | 0.00 | (9.00) | (8,968.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 415-A | Brown, Josiah | | 0.00 | (9.00) | (8,977.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (8,986.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (8,995.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-B | Castoro, Michael | | 0.00 | (9.00) | (9,004.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (9,013.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 224 | Lynh, Caitlyn | | 0.00 | (9.00) | (9,022.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (9,031.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (9,040.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (9,049.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (9,058.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (9,067.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (9,076.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 509-D | Cobb, Branson | | 0.00 | (9.00) | (9,085.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 126-A | Jolly, Adam | | 0.00 | (9.00) | (9,094.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 103-C | Joyner, Tiara | | 0.00 | (9.00) | (9,103.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (9,112.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 226-C | Price, Hannah | | 0.00 | (9.00) | (9,121.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (9,130.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (9,139.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (9,148.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (9,157.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (9,166.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (9,175.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (9,184.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-D | Martinez, Emma | | 0.00 | (9.00) | (9,193.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (9,202.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (9,211.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (9,220.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (9,229.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (9,238.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 522-D | Austin, Amani | | 0.00 | (9.00) | (9,247.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-C | Jiwuaku, Obumneke | | 0.00 | (9.00) | (9,256.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-C | Key, Mercedes | | 0.00 | (9.00) | (9,265.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (9,274.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (9,283.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (9,292.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-A | Carr, Taegen | | 0.00 | (9.00) | (9,301.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-B | Shah, Akshay | | 0.00 | (9.00) | (9,310.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 115-C | Williams, Isaac | | 0.00 | (9.00) | (9,319.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (9,328.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (9,337.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (9,346.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (9,355.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (9,364.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-C | Kinzy, Ally | | 0.00 | (9.00) | (9,373.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (9,382.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (9,391.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (9,400.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 213-A | Davis, Geneva | | 0.00 | (9.00) | (9,409.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (9,418.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-B | Davis, Tia | | 0.00 | (9.00) | (9,427.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 317-B | LeBlanc, Cora | | 0.00 | (9.00) | (9,436.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 527-D | Brock, Zion | | 0.00 | (9.00) | (9,445.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 101-C | Calloway, Carl | | 0.00 | (9.00) | (9,454.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 101-B | Wesley, Kameron | | 0.00 | (9.00) | (9,463.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 527-C | Topsy, Talyse | | 0.00 | (9.00) | (9,472.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 326-A | Izaguirre, Sofia | | 0.00 | (9.00) | (9,481.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (9,490.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (9,499.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-B | Thomas, Jimara | | 0.00 | (9.00) | (9,508.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 113-A | Horton, Camesha | | 0.00 | (9.00) | (9,517.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 226-B | Weise, Alyssa | | 0.00 | (9.00) | (9,526.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-B2 | Lange Jr, Terrance | | 0.00 | (9.00) | (9,535.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 417-B | Fowler, Taelor | | 0.00 | (9.00) | (9,544.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 103-A | Taylor, Lorrine | | 0.00 | (9.00) | (9,553.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-C | Herrera, Ashley | | 0.00 | (9.00) | (9,562.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 318-B | Omas, Christin | | 0.00 | (9.00) | (9,571.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 506-C | Gonzalez, Giselle | | 0.00 | (9.00) | (9,580.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 127-A | Defreitas, Dalton | | 0.00 | (9.00) | (9,589.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 501-A2 | Mah, Dung | | 0.00 | (9.00) | (9,598.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 214-B | Tijerina, Celine | | 0.00 | (9.00) | (9,607.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 114-B | Taylor, Bria | | 0.00 | (9.00) | (9,616.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 126-D | Johnson, Nakayla | | 0.00 | (9.00) | (9,625.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 126-B | Andrews, Chazlyn | | 0.00 | (9.00) | (9,634.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 313-D | Munshi, Sachi | | 0.00 | (9.00) | (9,643.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 214-C | Vicklund, Julianna | | 0.00 | (9.00) | (9,652.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 214-A | Setna, Serena | | 0.00 | (9.00) | (9,661.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 327-C | Smith, Kyla | | 0.00 | (9.00) | (9,670.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 215-A | Elliott, Nathan | | 0.00 | (9.00) | (9,679.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 215-D | Bitar, Eric | | 0.00 | (9.00) | (9,688.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 215-B | Cotner, Griffin | | 0.00 | (9.00) | (9,697.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 403-D | Snavely, Laura | | 0.00 | (9.00) | (9,706.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 414-C | Williams, Dua'Vadis | | 0.00 | (9.00) | (9,715.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 116-C | Ely, Kaitlyn | | 0.00 | (9.00) | (9,724.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 315-D | Thornton, Jack | | 0.00 | (9.00) | (9,733.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 327-B | Walker, Ayesha | | 0.00 | (9.00) | (9,742.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 526-C | Mcgowan, Kiana | | 0.00 | (9.00) | (9,751.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (9,760.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 315-B | Whitaker, Ernest | | 0.00 | (9.00) | (9,769.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 106-D | McDowell, Sancta | | 0.00 | (9.00) | (9,778.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 201-B | Owens, Courtney | | 0.00 | (9.00) | (9,787.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 201-A | Hodges, Kennedy | | 0.00 | (9.00) | (9,796.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 201-D | Jackson, Shakyra | | 0.00 | (9.00) | (9,805.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 201-C | Ward, Danielle | | 0.00 | (9.00) | (9,814.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 515-A | Akil, Md | | 0.00 | (9.00) | (9,823.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 515-D | Velazquez, Herrisen | | 0.00 | (9.00) | (9,832.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 102-A | Del Abra, Mireya | | 0.00 | (9.00) | (9,841.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 526-B | Bui, Tina | | 0.00 | (9.00) | (9,850.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 523-B | Stroud, Charles | | 0.00 | (9.00) | (9,859.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 401-B | Zachary, Silhouette | | 0.00 | (9.00) | (9,868.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 423-A | Wade, Tiara | | 0.00 | (9.00) | (9,877.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 327-D | Wright, Imani | | 0.00 | (9.00) | (9,886.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 422-D | Somerville, Larenzo | | 0.00 | (9.00) | (9,895.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (9,904.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (9,913.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 519-B | Geha, Bachar | | 0.00 | (9.00) | (9,922.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 414-D | Offield, Joshua | | 0.00 | (9.00) | (9,931.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem AR Charge | | | 209-B | Gregory, Kayla | | 0.00 | (9.00) | (9,940.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-B | Franks, Chandler | | 0.00 | (9.00) | (9,949.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 313-C | Boothe, Nicole | | 0.00 | (9.00) | (9,958.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 101-A | Sterling, Thaddeus | | 0.00 | (9.00) | (9,967.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 101-D | Peete, Rodney | | 0.00 | (9.00) | (9,976.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-C | Shilnikov, Alex | | 0.00 | (9.00) | (9,985.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 106-B | Hardy, Daijahna | | 0.00 | (9.00) | (9,994.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (10,003.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 504-A | Brady, Hannah | | 0.00 | (9.00) | (10,012.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-B | Olsen, Micah | | 0.00 | (9.00) | (10,021.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 522-A | Taylor, Sharia | | 0.00 | (9.00) | (10,030.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 319-B | Walia, Aarti | | 0.00 | (9.00) | (10,039.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 423-B | Brooks, Paige | | 0.00 | (9.00) | (10,048.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 427-C | Lowe, Anthony | | 0.00 | (9.00) | (10,057.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-A2 | Garcia, Will | | 0.00 | (9.00) | (10,066.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-A | Steadman, Kareem | | 0.00 | (9.00) | (10,075.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-A | Patel, Viveka | | 0.00 | (9.00) | (10,084.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-C | Gorski, Gillian | | 0.00 | (9.00) | (10,093.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-D | Mundell, Makenzie | | 0.00 | (9.00) | (10,102.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-B | Chiari, Ryan | | 0.00 | (9.00) | (10,111.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (10,120.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 414-A | Jantz, Caleb | | 0.00 | (9.00) | (10,129.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 326-B | Gutierrez, Alexandra | | 0.00 | (9.00) | (10,138.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-A | King, Tony | | 0.00 | (9.00) | (10,147.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 210-A2 | Silva, Emanuel | | 0.00 | (9.00) | (10,156.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-D | Nguyen, Brandon | | 0.00 | (9.00) | (10,165.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-A | Khan, Zara | | 0.00 | (9.00) | (10,174.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (10,183.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-D | Young, Sydney | | 0.00 | (9.00) | (10,192.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-C | Phan, HI | | 0.00 | (9.00) | (10,201.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 503-B | Nguyen, Truong | | 0.00 | (9.00) | (10,210.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 103-B | Parhat, Parizat | | 0.00 | (9.00) | (10,219.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 225 | Scott, Jermaine | | 0.00 | (9.00) | (10,228.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-A | Byers, Daria | | 0.00 | (9.00) | (10,237.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-A | Pollock, Andrew | | 0.00 | (9.00) | (10,246.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-C | Sharpe, Samara | | 0.00 | (9.00) | (10,255.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 218-A1 | Voges, Preston | | 0.00 | (9.00) | (10,264.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-B | Jenkins, Malique | | 0.00 | (9.00) | (10,273.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-C | Adekunle, Oluwashina | | 0.00 | (9.00) | (10,282.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 415-C | Chawala, Nishat | | 0.00 | (9.00) | (10,291.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 203-A | Vu, Hau | | 0.00 | (9.00) | (10,300.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-D | Ofoegbu, Collins | | 0.00 | (9.00) | (10,309.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (10,318.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (10,327.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 515-C | Thompson, Adam | | 0.00 | (9.00) | (10,336.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-D | Adabah, Olivia | | 0.00 | (9.00) | (10,345.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (10,354.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 219-B | Alvarez, Ana | | 0.00 | (9.00) | (10,363.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (10,372.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (10,381.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-B2 | Iruru, Emmanuel | | 0.00 | (9.00) | (10,390.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-B | Muniz, Angel | | 0.00 | (9.00) | (10,399.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (10,408.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (10,417.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (10,426.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 102-B | Def-Vereen, Jasmine | | 0.00 | (9.00) | (10,435.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (10,444.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (10,453.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (10,462.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-D | Anifowose, Charity | | 0.00 | (9.00) | (10,471.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (10,480.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 126-C | Cruz, Victor | | 0.00 | (9.00) | (10,489.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 116-D | Williams, Malika | | 0.00 | (9.00) | (10,498.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 115-D | Shannon, Scott | | 0.00 | (9.00) | (10,507.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (10,516.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 322-D | Hewitt, Mahogany | | 0.00 | (9.00) | (10,525.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-A | Luu, Christine | | 0.00 | (9.00) | (10,534.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (10,543.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (10,552.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (10,561.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-B | Montierth, Abigail | | 0.00 | (9.00) | (10,570.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-C | Jose, Raina | | 0.00 | (9.00) | (10,579.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 227-D | Joseph, Merin | | 0.00 | (9.00) | (10,588.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 204-A | Fuller, Tori | | 0.00 | (9.00) | (10,597.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (10,606.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (10,615.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (10,624.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (10,633.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (10,642.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (10,651.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (10,660.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (10,669.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-A | Jones, Eboni | | 0.00 | (9.00) | (10,678.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-B | Mckinney, Kaitlin | | 0.00 | (9.00) | (10,687.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-A2 | White, Hillary | | 0.00 | (9.00) | (10,696.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (10,705.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (10,714.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-B | Frank, Kylea | | 0.00 | (9.00) | (10,723.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (10,732.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (10,741.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (10,750.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (10,759.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 226-A | Swain, Courtney | | 0.00 | (9.00) | (10,768.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (10,777.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-A | Dukes, Kaiman | | 0.00 | (9.00) | (10,786.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 527-A | Oduok, Eno | | 0.00 | (9.00) | (10,795.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 124 | Jraissati, Andrew | | 0.00 | (9.00) | (10,804.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 504-B | Pham, Anh | | 0.00 | (9.00) | (10,813.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (10,822.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (10,831.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (10,840.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (10,849.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 222-D | Brown, Marquel | | 0.00 | (9.00) | (10,858.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 524 | Guidry, Bryce | | 0.00 | (9.00) | (10,867.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (10,876.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (10,885.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 421 | Cabral, Matthew | | 0.00 | (9.00) | (10,894.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 226-D | McKethen, Lian | | 0.00 | (9.00) | (10,903.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (10,912.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 119-A | Lund, Tanner | | 0.00 | (9.00) | (10,921.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (10,930.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 518-B | Volpe, Peter | | 0.00 | (9.00) | (10,939.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (10,948.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (10,957.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 108 | Romero, Nicholas | | 0.00 | (9.00) | (10,966.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (10,975.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (10,984.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (10,993.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (11,002.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (11,011.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 316-D | Davis, Malia | | 0.00 | (9.00) | (11,020.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 117-A | Grace, Brandon | | 0.00 | (9.00) | (11,029.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 418-B | Sagaille, Robert | | 0.00 | (9.00) | (11,038.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 402-A | Jordan, Travis | | 0.00 | (9.00) | (11,047.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 420-A | Smith, Andrea | | 0.00 | (9.00) | (11,056.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 505-A | McCall, Grant | | 0.00 | (9.00) | (11,065.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 325 | Cane, Christina | | 0.00 | (9.00) | (11,074.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 204-B | Sordelet, Gabriell | | 0.00 | (9.00) | (11,083.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 121 | Davis, Joe | | 0.00 | (9.00) | (11,092.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (11,101.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (11,110.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 410-B | Momin, Alvin | | 0.00 | (9.00) | (11,119.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (11,128.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (11,137.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (11,146.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 118-A | Unit 1, Model | | 0.00 | (9.00) | (11,155.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 118-A | Unit2, Model | | 0.00 | (9.00) | (11,164.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 220-C | Rush, Cameron | | 0.00 | (9.00) | (11,173.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (11,182.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (11,191.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 317-A | Rose, Ornella | | 0.00 | (9.00) | (11,200.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (11,209.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (11,218.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 117-B | Adkins, Zion | | 0.00 | (9.00) | (11,227.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 417-A | Holden, Gregory | | 0.00 | (9.00) | (11,236.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (11,245.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (11,254.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 210-B | Roquemore Jr., Michael | | 0.00 | (9.00) | (11,263.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 520-D | Edemate 2, Nello | | 0.00 | (9.00) | (11,272.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 209-D | Lewis, Darian | | 0.00 | (9.00) | (11,281.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-C | Tekle, Brook | | 0.00 | (9.00) | (11,290.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (11,299.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (11,308.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (11,317.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (11,326.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (11,335.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (11,344.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 513-C | Gore, Janelle | | 0.00 | (9.00) | (11,353.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 103-D | Okeke, Oge | | 0.00 | (9.00) | (11,362.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (11,371.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (11,380.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 213-B | Praytor, Alexis | | 0.00 | (9.00) | (11,389.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 422-C | Leggett, Michael | | 0.00 | (9.00) | (11,398.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 526-A | King, Mkalia | | 0.00 | (9.00) | (11,407.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Trash Reimbursem | AR Charge | | 315-A | Williams, Jo'Lecia | | 0.00 | (9.00) | (11,416.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Unit transfer adjust | | | 113-D | King, Mkalia | | Debit | 0.00 | (11,425.00) |
| 4120 | 4/29/2019 | 4/29/2019 | 04/2019 | Unit transfer adjust | | | 526-A | King, Mkalia | | 9.00 | 0.00 | (11,416.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 504-B | Pham, Anh | | 9.00 | 0.00 | (11,407.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 327-A | Okafor, Ogechukwu | | 9.00 | 0.00 | (11,398.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 418-A2 | Garcia, Will | | 9.00 | 0.00 | (11,389.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 501-A | Hoang, Jennifer | | 9.00 | 0.00 | (11,380.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 306-B | Davis, Tia | | 9.00 | 0.00 | (11,371.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 222-A | Eugene, Joshua | | 9.00 | 0.00 | (11,362.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 501-C | Herrera, Ashley | | 9.00 | 0.00 | (11,353.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 513-B | Ianiero, Brooke | | 9.00 | 0.00 | (11,344.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 403-D | Snavely, Laura | | 9.00 | 0.00 | (11,335.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 424 | Fularczyk, Nickolas | | 9.00 | 0.00 | (11,326.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 409-A | Duru, Ezinne | | 9.00 | 0.00 | (11,317.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 202-B2 | Olugbusi, Esther | | 9.00 | 0.00 | (11,308.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 205-A | Jefferson, Kalandrea | | 9.00 | 0.00 | (11,299.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 513-D | Blalock, Bailey | | 9.00 | 0.00 | (11,290.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 522-C | Kortam, Nourhan | | 9.00 | 0.00 | (11,281.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 317-A | Rose, Ornella | | 9.00 | 0.00 | (11,272.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 220-C | Rush, Cameron | | 9.00 | 0.00 | (11,263.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 221 | Arnold, Bryan | | 9.00 | 0.00 | (11,254.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 127-D | Nguyen, Brandon | | 9.00 | 0.00 | (11,245.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 206-D | Fletcher, Myles | | 9.00 | 0.00 | (11,236.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 503-C | Phan, HI | | 9.00 | 0.00 | (11,227.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 208 | Teinert, Trent | | 9.00 | 0.00 | (11,218.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 414-A | Jantz, Caleb | | 9.00 | 0.00 | (11,209.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 527-A2 | White, Hillary | | 9.00 | 0.00 | (11,200.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 301-A | Jacobs, Julianna | | 9.00 | 0.00 | (11,191.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 309-B | Rana, Rose | | 9.00 | 0.00 | (11,182.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 115-B | Shah, Akshay | | 9.00 | 0.00 | (11,173.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 215-A | Elliott, Nathan | | 9.00 | 0.00 | (11,164.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 318-B | Omas, Christin | | 9.00 | 0.00 | (11,155.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 422-B | Blair, James | | 9.00 | 0.00 | (11,146.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 516-B | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (11,137.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 305-B2 | Iruru, Emmanuel | | 9.00 | 0.00 | (11,128.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 305-A | Tejeda, Alexa | | 9.00 | 0.00 | (11,119.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 516-D | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (11,110.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 413-B | Hanna, George | | 9.00 | 0.00 | (11,101.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Reversal of transac | | | 415-B | Joshi, Ajay | | 9.00 | 0.00 | (11,092.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 222-C | Jones, Donovahn | | 9.00 | 0.00 | (11,083.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 414-D | Offeld, Joshua | | 9.00 | 0.00 | (11,074.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 519-B | Geha, Bachar | | 9.00 | 0.00 | (11,065.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 118-A | Unit 1, Model | | 9.00 | 0.00 | (11,056.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 213-A | Davis, Geneva | | 9.00 | 0.00 | (11,047.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 520-C | Edematie 2, Nello | | 9.00 | 0.00 | (11,038.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 223-D1 | Melton, Brianna | | 9.00 | 0.00 | (11,029.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 118-B | Unit2, Model | | 9.00 | 0.00 | (11,020.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 420-B | Smith 2, Andrea | | 9.00 | 0.00 | (11,011.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 516-C | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (11,002.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 516-A | bedspace 2, MODEL UNIT | | 9.00 | 0.00 | (10,993.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 518-A2 | Haq, Wafeeq | | 9.00 | 0.00 | (10,984.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 415-A | Brown, Josiah | | 9.00 | 0.00 | (10,975.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 517-B | Ballard 2, Deputy | | 9.00 | 0.00 | (10,966.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 223-A | Luu, Christine | | 9.00 | 0.00 | (10,957.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 409-C | McCall, Ashlynn | | 9.00 | 0.00 | (10,948.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 222-B | Allen, Malcolm | | 9.00 | 0.00 | (10,939.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 305-A2 | Manjarrez, Jhonatan | | 9.00 | 0.00 | (10,930.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 408 | Romero, Pallovi | | 9.00 | 0.00 | (10,921.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 305-B | Muniz, Angel | | 9.00 | 0.00 | (10,912.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 326-B | Gutierrez, Alexandra | | 9.00 | 0.00 | (10,903.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 103-A | Taylor, Lorrine | | 9.00 | 0.00 | (10,894.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 502-B | Yakymchuk, Zhanna | | 9.00 | 0.00 | (10,885.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 113-C | Key, Mercedes | | 9.00 | 0.00 | (10,876.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 216-A | Pollock, Andrew | | 9.00 | 0.00 | (10,867.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 109-B | Nwokokoro, Ruth | | 9.00 | 0.00 | (10,858.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 527-A | Oduok, Eno | | 9.00 | 0.00 | (10,849.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 527-B | Montierth, Abigail | | 9.00 | 0.00 | (10,840.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 220-B | Martinez, Marcelino | | 9.00 | 0.00 | (10,831.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 526-B | Bui, Tina | | 9.00 | 0.00 | (10,822.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 522-A | Taylor, Sharia | | 9.00 | 0.00 | (10,813.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 304-B | Yousaf, Hammad | | 9.00 | 0.00 | (10,804.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 214-A | Setna, Serena | | 9.00 | 0.00 | (10,795.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 301-B | Ashy, Kathryn | | 9.00 | 0.00 | (10,786.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 502-A | Gonzalez, Carolina | | 9.00 | 0.00 | (10,777.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 502-B | Amarnath, Amritha | | 9.00 | 0.00 | (10,768.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 319-C | Chaudhry, Sana | | 9.00 | 0.00 | (10,759.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 416-C | Adege, Eyosias | | 9.00 | 0.00 | (10,750.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 204-B | Knudsen, Anna | | 9.00 | 0.00 | (10,741.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 302-B | Burchett, Tyler | | 9.00 | 0.00 | (10,732.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 106-B | Hardy, Daijahna | | 9.00 | 0.00 | (10,723.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 215-C | Pham Duc, Vincent | | 9.00 | 0.00 | (10,714.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 426-A | Gristy, Chance | | 9.00 | 0.00 | (10,705.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 524 | Guidry, Bryce | | 9.00 | 0.00 | (10,696.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 402-A | Jordan, Travis | | 9.00 | 0.00 | (10,687.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 113-B | Thomas, Jimara | | 9.00 | 0.00 | (10,678.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 218-A1 | Voges, Preston | | 9.00 | 0.00 | (10,669.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 219-A | Patel, Viveka | | 9.00 | 0.00 | (10,660.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 319-D | Williams-Brown, Ciara | | 9.00 | 0.00 | (10,651.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 418-B | Sagaille, Robert | | 9.00 | 0.00 | (10,642.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 227-A | Khan, Zara | | 9.00 | 0.00 | (10,633.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 422-D | Somerville, Larenzo | | 9.00 | 0.00 | (10,624.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 220-A | King, Tony | | 9.00 | 0.00 | (10,615.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 414-B | Chiari, Ryan | | 9.00 | 0.00 | (10,606.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 325 | Cane, Christina | | 9.00 | 0.00 | (10,597.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 121 | Davis, Joe | | 9.00 | 0.00 | (10,588.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 206-B | Gassama, Alhaji | | 9.00 | 0.00 | (10,579.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 523-D | Alhakeem, Omar | | 9.00 | 0.00 | (10,570.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 126-D | Johnson, Nakayla | | 9.00 | 0.00 | (10,561.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 426-B | Franks, Chandler | | 9.00 | 0.00 | (10,552.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 210-B | Roquemore Jr., Michael | | 9.00 | 0.00 | (10,543.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 206-C | Alston Ranson, Tyriq | | 9.00 | 0.00 | (10,534.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 403-B | Landry, Kimberly | | 9.00 | 0.00 | (10,525.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 124 | Jraissati, Andrew | | 9.00 | 0.00 | (10,516.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 218-B | Tijerina, Celine | | 9.00 | 0.00 | (10,507.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 223-D | Jadagu, Natasha | | 9.00 | 0.00 | (10,498.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 513-A | Rodriguez, Natalie | | 9.00 | 0.00 | (10,489.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 202-B | Frank, Kylea | | 9.00 | 0.00 | (10,480.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 203-A | Vu, Hau | | 9.00 | 0.00 | (10,471.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 226-B | Weise, Alyssa | | 9.00 | 0.00 | (10,462.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 501-A2 | Mah, Dung | | 9.00 | 0.00 | (10,453.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 302-B2 | Burnham, Will | | 9.00 | 0.00 | (10,444.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 318-A | Miano, Sydnee | | 9.00 | 0.00 | (10,435.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 127-A | Defreitas, Dalton | | 9.00 | 0.00 | (10,426.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 223-C | Julian, Kerrigan | | 9.00 | 0.00 | (10,417.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 201-A | Hodges, Kennedy | | 9.00 | 0.00 | (10,408.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 213-B | Praytor, Alexis | | 9.00 | 0.00 | (10,399.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 421 | Cabral, Matthew | | 9.00 | 0.00 | (10,390.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 401-C | Jiwuuku, Obumneke | | 9.00 | 0.00 | (10,381.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 225 | Scott, Jermaine | | 9.00 | 0.00 | (10,372.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 316-A | Jones, Eboni | | 9.00 | 0.00 | (10,363.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 526-C | Mcgowan, Kiana | | 9.00 | 0.00 | (10,354.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 313-D | Munshi, Sachi | | 9.00 | 0.00 | (10,345.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 517-A | Ballard, Jocelyn | | 9.00 | 0.00 | (10,336.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 301-C | Kinzy, Ally | | 9.00 | 0.00 | (10,327.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 113-D | King, Mkalia | | 9.00 | 0.00 | (10,318.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 215-D | Bitar, Eric | | 9.00 | 0.00 | (10,309.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 103-D | Okeke, Oge | | 9.00 | 0.00 | (10,300.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 513-C | Gore, Janelle | | 9.00 | 0.00 | (10,291.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 106-C | Montelongo, Cecilia | | 9.00 | 0.00 | (10,282.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 502-A2 | Switzer, Jaida | | 9.00 | 0.00 | (10,273.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 122-D | Oliver, Hakim | | 9.00 | 0.00 | (10,264.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 122-A | Whitfield, Jamaria | | 9.00 | 0.00 | (10,255.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 502-B1 | Williams, Keyshara | | 9.00 | 0.00 | (10,246.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 315-C | Tekle, Brook | | 9.00 | 0.00 | (10,237.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 526-B | Lewis, Darian | | 9.00 | 0.00 | (10,228.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 426-D | Romeu-Rodriguez, Emilio | | 9.00 | 0.00 | (10,219.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 417-A | Holden, Gregory | | 9.00 | 0.00 | (10,210.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 117-B | Adkins, Zion | | 9.00 | 0.00 | (10,201.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 216-D | Itauma, Idongesit | | 9.00 | 0.00 | (10,192.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 202-A2 | Hopgood, Eryn | | 9.00 | 0.00 | (10,183.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 310-B | Dyson, Amanda | | 9.00 | 0.00 | (10,174.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 410-B | Momin, Alvin | | 9.00 | 0.00 | (10,165.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 425 | Tsai, Kai Chu | | 9.00 | 0.00 | (10,156.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 404-B | Sordelet, Gabriell | | 9.00 | 0.00 | (10,147.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 505-A | McCall, Grant | | 9.00 | 0.00 | (10,138.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 420-A | Smith, Andrea | | 9.00 | 0.00 | (10,129.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 117-A | Grace, Brandon | | 9.00 | 0.00 | (10,120.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 316-D | Davis, Malia | | 9.00 | 0.00 | (10,111.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 321 | Henderson-Gooding, Lavon | | 9.00 | 0.00 | (10,102.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 322-B | Hughes, Marissa | | 9.00 | 0.00 | (10,093.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 108 | Romero, Nicholas | | 9.00 | 0.00 | (10,084.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 519-A | Mitchell, Chase | | 9.00 | 0.00 | (10,075.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 518-B | Volpe, Peter | | 9.00 | 0.00 | (10,066.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:176721516 | & Outsourcing, Fair Collections | | | 9.00 | 0.00 | (10,057.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 119-A | Lund, Tanner | | 9.00 | 0.00 | (10,048.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 226-D | McKethen, Lian | | 9.00 | 0.00 | (10,039.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 217-B | Ladet, Kayla | | 9.00 | 0.00 | (10,030.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 222-D | Brown, Marquel | | 9.00 | 0.00 | (10,021.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 304-A | Johnson, Kameron | | 9.00 | 0.00 | (10,012.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 406-A-2 | Leyva, Luis | | 9.00 | 0.00 | (10,003.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 119-C | Mabry, Josiha | | 9.00 | 0.00 | (9,994.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 302-A2 | Talwar, Vinay | | 9.00 | 0.00 | (9,985.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 9.00 | 0.00 | (9,976.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 323-D | Alexander-Smith, Janik | | 9.00 | 0.00 | (9,967.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 122-A | Bolden, Henry T | | 9.00 | 0.00 | (9,958.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 416-B | Girnai, Baselios | | 9.00 | 0.00 | (9,949.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 416-A | Gebrmichael, Kaleb | | 9.00 | 0.00 | (9,940.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 316-B | Mckinney, Kaitlin | | 9.00 | 0.00 | (9,931.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 109-A | Louis, Shandalyn | | 9.00 | 0.00 | (9,922.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 109-C | Thompson-Harris, Mia | | 9.00 | 0.00 | (9,913.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 217-A | Wicker, Jayce | | 9.00 | 0.00 | (9,904.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 509-A2 | Simpson, Ryan | | 9.00 | 0.00 | (9,895.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 106-A | Pritchett, Lindsey | | 9.00 | 0.00 | (9,886.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 204-A | Fuller, Tori | | 9.00 | 0.00 | (9,877.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 227-D | Joseph, Merin | | 9.00 | 0.00 | (9,868.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 227-C | Jose, Raina | | 9.00 | 0.00 | (9,859.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 509-B | Unroe, Nathaniel | | 9.00 | 0.00 | (9,850.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 509-C | Montoya, Alexander | | 9.00 | 0.00 | (9,841.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 216-C | Asarpota, Pratik | | 9.00 | 0.00 | (9,832.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 115-D | Shannon, Scott | | 9.00 | 0.00 | (9,823.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 116-D | Williams, Malika | | 9.00 | 0.00 | (9,814.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 523-A | Zisk, Patrick | | 9.00 | 0.00 | (9,805.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 106-A | Broussard, Deleah | | 9.00 | 0.00 | (9,796.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 403-A | Dixon, Arielle | | 9.00 | 0.00 | (9,787.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 522-D | Austin, Amani | | 9.00 | 0.00 | (9,778.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 306-A | Garrett, JaDayshia | | 9.00 | 0.00 | (9,769.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 319-A | Kindred-Brown, Chelsie | | 9.00 | 0.00 | (9,760.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 401-A | Sepulvado, Kailee | | 9.00 | 0.00 | (9,751.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 401-D | Martinez, Emma | | 9.00 | 0.00 | (9,742.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 116-B | Apetuje, Shola | | 9.00 | 0.00 | (9,733.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 506-B | Tapia, Cristina | | 9.00 | 0.00 | (9,724.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 213-C | Ratcliffe, Avery | | 9.00 | 0.00 | (9,715.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 213-D | Pancorvo, Katia | | 9.00 | 0.00 | (9,706.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 313-A | Dominguez, Alina | | 9.00 | 0.00 | (9,697.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 326-D | Cosme, Destiny | | 9.00 | 0.00 | (9,688.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 226-C | Price, Hannah | | 9.00 | 0.00 | (9,679.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 103-C | Joyner, Tiara | | 9.00 | 0.00 | (9,670.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 126-A | Jolly, Adam | | 9.00 | 0.00 | (9,661.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 509-D | Cobb, Branson | | 9.00 | 0.00 | (9,652.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 314-A | Lumas, Skylar | | 9.00 | 0.00 | (9,643.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 323-C | Taylor, Tytiana | | 9.00 | 0.00 | (9,634.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 210-A | Anwuri, Christopher | | 9.00 | 0.00 | (9,625.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 402-B | Hodge, Ka'Leif | | 9.00 | 0.00 | (9,616.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 9.00 | 0.00 | (9,607.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 224 | Luthy, Caitlyn | | 9.00 | 0.00 | (9,598.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 323-A | Johnson, Tyrese | | 9.00 | 0.00 | (9,589.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 127-B | Castoro, Michael | | 9.00 | 0.00 | (9,580.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 302-A | Hubbard, Cardeyon | | 9.00 | 0.00 | (9,571.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 122-B | Harris, Lucis | | 9.00 | 0.00 | (9,562.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 506-A | Jones, Naudica | | 9.00 | 0.00 | (9,553.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:176721287 | Vending, ACE | | | 9.00 | 0.00 | (9,544.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:176721286 | Service Works, CSC | | | 9.00 | 0.00 | (9,535.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 410-A | Wythers, Daniel | | 9.00 | 0.00 | (9,526.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 403-C | Forqyee, Ernoni | | 9.00 | 0.00 | (9,517.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 119-B | Butler, Cassidy | | 9.00 | 0.00 | (9,508.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 427-D | Redding, David | | 9.00 | 0.00 | (9,499.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 203-D | Milton, Kameron | | 9.00 | 0.00 | (9,490.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 413-A | Mikhail, Christover | | 9.00 | 0.00 | (9,481.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 405-A | Fondong, Bernette | | 9.00 | 0.00 | (9,472.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 413-D | Julian, John | | 9.00 | 0.00 | (9,463.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 306-C | Diaz, Ryan | | 9.00 | 0.00 | (9,454.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 303-C | Holt-Watson, Davonte | | 9.00 | 0.00 | (9,445.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 303-B | McBride, Cameron | | 9.00 | 0.00 | (9,436.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 519-D | Glass, Kenneth | | 9.00 | 0.00 | (9,427.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 303-A | Dean, Christopher | | 9.00 | 0.00 | (9,418.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 523-C | Ramos, Zimri | | 9.00 | 0.00 | (9,409.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 309-D | Chakrabarty, Auditi | | 9.00 | 0.00 | (9,400.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 324 | Wu, Peter | | 9.00 | 0.00 | (9,391.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 314-B | Barron, Joseph | | 9.00 | 0.00 | (9,382.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 406-C | Contreras, Hector | | 9.00 | 0.00 | (9,373.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:176721259 | Aqua Lounge, VueDeck | | | 9.00 | 0.00 | (9,364.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 309-C | Parad, Lorna | | 9.00 | 0.00 | (9,355.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:176721257 | Healthy, Chews 2 B | | | 9.00 | 0.00 | (9,346.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 313-B | Ogunwomoju, Abiodun | | 9.00 | 0.00 | (9,337.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 406-B | Achebe, Eziafa | | 9.00 | 0.00 | (9,328.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 214-D | Steward, Kimari | | 9.00 | 0.00 | (9,319.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 309-A | Loperena, Paloma | | 9.00 | 0.00 | (9,310.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 216-B | Ferrell, Patrick | | 9.00 | 0.00 | (9,301.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 501-D | Gordon, Ashari | | 9.00 | 0.00 | (9,292.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 520-C | Edematie, Nello | | 9.00 | 0.00 | (9,283.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transac | 315-A | Williams, Jo'Lecia | | 9.00 | 0.00 | (9,274.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 422-C | Leggett, Michael | | 9.00 | 0.00 | (9,265.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 409-B | Werner, Madeleine | | 9.00 | 0.00 | (9,256.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 519-C | Olie, Tochukwu | | 9.00 | 0.00 | (9,247.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 501-B | Wilson, Breann | | 9.00 | 0.00 | (9,238.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 521 | Aaqif, Rashik | | 9.00 | 0.00 | (9,229.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 506-D | Broussard, Bianca | | 9.00 | 0.00 | (9,220.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 413-C | Tedross, Matthew | | 9.00 | 0.00 | (9,211.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 404-A | Hall, Kimberly | | 9.00 | 0.00 | (9,202.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 415-D | Patel, Dhruve | | 9.00 | 0.00 | (9,193.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 315-D2 | Braxton, Diamond | | 9.00 | 0.00 | (9,184.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 423-B | Brooks, Paige | | 9.00 | 0.00 | (9,175.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 319-B | Walia, Aarti | | 9.00 | 0.00 | (9,166.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 515-B | Olsen, Micah | | 9.00 | 0.00 | (9,157.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 504-A | Brady, Hannah | | 9.00 | 0.00 | (9,148.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 423-C | Def-Enaohwo, Itivere | | 9.00 | 0.00 | (9,139.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 426-C | Shilnikov, Alex | | 9.00 | 0.00 | (9,130.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 101-D | Peete, Rodney | | 9.00 | 0.00 | (9,121.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 101-A | Sterling, Thaddeus | | 9.00 | 0.00 | (9,112.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 313-C | Boothe, Nicole | | 9.00 | 0.00 | (9,103.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 209-B | Gregory, Kayla | | 9.00 | 0.00 | (9,094.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 209-A | Riddle, Destiny | | 9.00 | 0.00 | (9,085.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 209-C | Banks, Kenyell | | 9.00 | 0.00 | (9,076.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 427-D | Wright, Imani | | 9.00 | 0.00 | (9,067.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 423-A | Wade, Tiara | | 9.00 | 0.00 | (9,058.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 401-B | Zachary, Silhouette | | 9.00 | 0.00 | (9,049.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 523-B | Stroud, Charles | | 9.00 | 0.00 | (9,040.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 102-A | Del Abra, Mireya | | 9.00 | 0.00 | (9,031.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 515-D | Velazquez, Herrlsen | | 9.00 | 0.00 | (9,022.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 515-A | Akil, Md | | 9.00 | 0.00 | (9,013.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 201-C | Ward, Danielle | | 9.00 | 0.00 | (9,004.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 201-D | Jackson, Shakyra | | 9.00 | 0.00 | (8,995.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 201-B | Owens, Courtney | | 9.00 | 0.00 | (8,986.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 106-D | McDowell, Sancta | | 9.00 | 0.00 | (8,977.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 315-B | Whitaker, Ernest | | 9.00 | 0.00 | (8,968.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 423-D | Chikezie, Rebekaah | | 9.00 | 0.00 | (8,959.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 327-B | Walker, Ayesha | | 9.00 | 0.00 | (8,950.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 315-D | Thornton, Jack | | 9.00 | 0.00 | (8,941.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 116-C | Ely, Kaitlyn | | 9.00 | 0.00 | (8,932.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 414-C | Williams, Dua'Vadis | | 9.00 | 0.00 | (8,923.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 215-B | Cotner, Griffin | | 9.00 | 0.00 | (8,914.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 327-C | Smith, Kyla | | 9.00 | 0.00 | (8,905.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 214-C | Vicklund, Julianna | | 9.00 | 0.00 | (8,896.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 126-B | Andrews, Chazlyn | | 9.00 | 0.00 | (8,887.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 114-B | Taylor, Bria | | 9.00 | 0.00 | (8,878.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 506-C | Gonzalez, Giselle | | 9.00 | 0.00 | (8,869.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 417-B | Fowler, Taelor | | 9.00 | 0.00 | (8,860.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 417-B2 | Lange Jr, Terrance | | 9.00 | 0.00 | (8,851.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 113-A | Horton, Camesha | | 9.00 | 0.00 | (8,842.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 306-D | Bilberry, Richelle | | 9.00 | 0.00 | (8,833.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 323-B | Bingham, Marhiya | | 9.00 | 0.00 | (8,824.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 326-A | Izaguirre, Sofia | | 9.00 | 0.00 | (8,815.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 527-C | Topsy, Talyse | | 9.00 | 0.00 | (8,806.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 101-B | Wesley, Kameron | | 9.00 | 0.00 | (8,797.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 101-C | Calloway, Carl | | 9.00 | 0.00 | (8,788.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 527-D | Brock, Zion | | 9.00 | 0.00 | (8,779.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 317-B | LeBlanc, Cora | | 9.00 | 0.00 | (8,770.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 114-D | Hoyt, Lauryn | | 9.00 | 0.00 | (8,761.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 417-A2 | Adderley, Allan | | 9.00 | 0.00 | (8,752.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 118-B | Hughes, Reagan | | 9.00 | 0.00 | (8,743.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 301-D | Hauser, Daniella | | 9.00 | 0.00 | (8,734.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 115-C | Williams, Isaac | | 9.00 | 0.00 | (8,725.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 118-C | Carr, Taegen | | 9.00 | 0.00 | (8,716.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 326-C | Bryan, Katelyn | | 9.00 | 0.00 | (8,707.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 127-C | Anifowose, Charity | | 9.00 | 0.00 | (8,698.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 102-B | Ventura, Alejandro | | 9.00 | 0.00 | (8,680.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 203-B | Def-Vereen, Jasmine | | 9.00 | 0.00 | (8,680.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 518-B2 | Pool, Sebastian | | 9.00 | 0.00 | (8,671.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 514-D | Beeler, Kelsey | | 9.00 | 0.00 | (8,662.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 206-A | Pearson, Jamal | | 9.00 | 0.00 | (8,653.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 522-B | Hubbard, Deaja | | 9.00 | 0.00 | (8,644.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 219-B | Alvarez, Ana | | 9.00 | 0.00 | (8,635.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 526-D | Adabah, Olivia | | 9.00 | 0.00 | (8,626.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 515-C | Thompson, Adam | | 9.00 | 0.00 | (8,617.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 303-D | Ebaid, Omar | | 9.00 | 0.00 | (8,608.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 518-A | Hendricks, Colton | | 9.00 | 0.00 | (8,599.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 406-D | Ofoegbu, Collins | | 9.00 | 0.00 | (8,590.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 415-C | Chawala, Nishat | | 9.00 | 0.00 | (8,581.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 203-C | Adekunle, Oluwashina | | 9.00 | 0.00 | (8,572.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 203-B | Jenkins, Malique | | 9.00 | 0.00 | (8,563.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 514-C | Sharpe, Samara | | 9.00 | 0.00 | (8,554.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 514-A | Byers, Daria | | 9.00 | 0.00 | (8,545.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 103-B | Parhat, Parizat | | 9.00 | 0.00 | (8,536.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 518-B | Nguyen, Truong | | 9.00 | 0.00 | (8,527.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 503-D | Young, Sydney | | 9.00 | 0.00 | (8,518.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 503-B | Moersch, Makenzie | | 9.00 | 0.00 | (8,509.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 210-A2 | Silva, Emanuel | | 9.00 | 0.00 | (8,500.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 427-A | Tutt, Ja'Lon | | 9.00 | 0.00 | (8,491.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 219-C | Mundell, Makenzie | | 9.00 | 0.00 | (8,482.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 219-D | Gorski, Gillian | | 9.00 | 0.00 | (8,473.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 418-A | Steadman, Kareem | | 9.00 | 0.00 | (8,464.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 427-C | Lowe, Anthony | | 9.00 | 0.00 | (8,455.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 04/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 308 | Bardwil, Travis | | 9.00 | 0.00 | (8,446.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 406-A | Kuta, Michael | | 9.00 | 0.00 | (8,437.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 126-C | Cruz, Victor | | 9.00 | 0.00 | (8,428.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 314-D | Mayes, Jacorien | | 9.00 | 0.00 | (8,419.00) |
| 4120 | 4/29/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | Reversal of transa | 322-D | Hewitt, Mahogany | | 9.00 | 0.00 | (8,410.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Monthly Fee Posted | AR Charge | Monthly Fee Posted | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (8,419.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Monthly Fee Posted | AR Charge | Monthly Fee Posted | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (8,428.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Monthly Fee Posted | AR Charge | Monthly Fee Posted | 126-C | Cruz, Victor | | 0.00 | (9.00) | (8,437.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 406-A | Kuta, Michael | | 0.00 | (9.00) | (8,446.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 308 | Bardwil, Travis | | 0.00 | (9.00) | (8,455.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (8,464.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (8,473.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (8,482.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 422-B | Blair, James | | 0.00 | (9.00) | (8,491.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (8,500.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (8,509.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (8,518.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 521 | Aaqf, Rashik | | 0.00 | (9.00) | (8,527.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 221 | Arnold, Bryan | | 0.00 | (9.00) | (8,536.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 501-B | Wilson, Breann | | 0.00 | (9.00) | (8,545.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (8,554.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (8,563.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (8,572.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 520-C | Edematie, Nello | | 0.00 | (9.00) | (8,581.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 501-D | Gordon, Ashari | | 0.00 | (9.00) | (8,590.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (8,599.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (8,608.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (8,617.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (8,626.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 222-B | Allen, Malcolm | | 0.00 | (9.00) | (8,635.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 214-D | Steward, Kimari | | 0.00 | (9.00) | (8,644.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (8,653.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (8,662.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (8,671.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 309-B | Rana, Rose | | 0.00 | (9.00) | (8,680.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (8,689.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (8,698.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 426-A | Gristy, Chance | | 0.00 | (9.00) | (8,707.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fee | | Healthy, Chews 2 B | | 0.00 | (9.00) | (8,716.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 309-C | Parad, Lona | | 0.00 | (9.00) | (8,725.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fee | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (8,734.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 406-C | Contreras, Hector | | 0.00 | (9.00) | (8,743.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 314-B | Barron, Joseph | | 0.00 | (9.00) | (8,752.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 324 | Wu, Peter | | 0.00 | (9.00) | (8,761.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (8,770.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 208 | Teinert, Trent | | 0.00 | (9.00) | (8,779.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (8,788.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (8,797.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 408 | Romero, Flallovi | | 0.00 | (9.00) | (8,806.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 303-A | Dean, Christopher | | 0.00 | (9.00) | (8,815.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (8,824.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 303-B | McBride, Cameron | | 0.00 | (9.00) | (8,833.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (8,842.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (8,851.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 413-D | Julian, John | | 0.00 | (9.00) | (8,860.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 413-B | Hanna, George | | 0.00 | (9.00) | (8,869.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (8,878.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (8,887.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 203-D | Milton, Kameron | | 0.00 | (9.00) | (8,896.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (8,905.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 427-D | Redding, David | | 0.00 | (9.00) | (8,914.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (8,923.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (8,932.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (8,941.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (8,950.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (8,959.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (8,968.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fee | | Service Works, CSC | | 0.00 | (9.00) | (8,977.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fee | | Vending, ACE | | 0.00 | (9.00) | (8,986.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 506-A | Jones, Nautica | | 0.00 | (9.00) | (8,995.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 122-B | Harris, Luois | | 0.00 | (9.00) | (9,004.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 415-A | Brown, Josiah | | 0.00 | (9.00) | (9,013.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (9,022.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (9,031.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 127-B | Castoro, Michael | | 0.00 | (9.00) | (9,040.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (9,049.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 224 | Luthy, Caitlyn | | 0.00 | (9.00) | (9,058.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (9,067.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (9,076.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (9,085.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (9,094.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 323-C | Taylor, Tytiana | | 0.00 | (9.00) | (9,103.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (9,112.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 509-D | Cobb, Branson | | 0.00 | (9.00) | (9,121.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 126-A | Jolly, Adam | | 0.00 | (9.00) | (9,130.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 103-C | Joyner, Tiara | | 0.00 | (9.00) | (9,139.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (9,148.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 226-C | Price, Hannah | | 0.00 | (9.00) | (9,157.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (9,166.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (9,175.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (9,184.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (9,193.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (9,202.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (9,211.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (9,220.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 401-D | Martinez, Emma | | 0.00 | (9.00) | (9,229.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (9,238.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (9,247.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (9,256.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (9,265.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (9,274.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 522-D | Austin, Amani | | 0.00 | (9.00) | (9,283.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 401-C | Jiwuaku, Obunmeke | | 0.00 | (9.00) | (9,292.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 113-C | Key, Mercedes | | 0.00 | (9.00) | (9,301.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (9,310.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (9,319.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (9,328.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 115-A | Carr, Taegen | | 0.00 | (9.00) | (9,337.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 115-B | Shah, Akshay | | 0.00 | (9.00) | (9,346.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 115-C | Williams, Isaac | | 0.00 | (9.00) | (9,355.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (9,364.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (9,373.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (9,382.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (9,391.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (9,400.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 301-C | Kirzy, Ally | | 0.00 | (9.00) | (9,409.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (9,418.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (9,427.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (9,436.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 213-A | Davis, Geneva | | 0.00 | (9.00) | (9,445.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (9,454.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 306-B | Davis, Tia | | 0.00 | (9.00) | (9,463.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 317-B | LeBlanc, Cora | | 0.00 | (9.00) | (9,472.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 527-D | Brock, Zion | | 0.00 | (9.00) | (9,481.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 101-C | Galloway, Carl | | 0.00 | (9.00) | (9,490.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 101-B | Wesley, Kameron | | 0.00 | (9.00) | (9,499.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 527-C | Topsy, Talyse | | 0.00 | (9.00) | (9,508.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 326-A | Izaguirre, Sofia | | 0.00 | (9.00) | (9,517.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (9,526.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (9,535.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 113-B | Thomas, Jimara | | 0.00 | (9.00) | (9,544.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 113-A | Horton, Camesha | | 0.00 | (9.00) | (9,553.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 226-B | Weise, Alyssa | | 0.00 | (9.00) | (9,562.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 417-B2 | Lange Jr, Terrance | | 0.00 | (9.00) | (9,571.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 417-B | Fowler, Taelor | | 0.00 | (9.00) | (9,580.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 103-A | Taylor, Lorrine | | 0.00 | (9.00) | (9,589.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 501-C | Herrera, Ashley | | 0.00 | (9.00) | (9,598.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 318-B | Omas, Christin | | 0.00 | (9.00) | (9,607.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 506-C | Gonzalez, Giselle | | 0.00 | (9.00) | (9,616.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 127-A | Defreitas, Dalton | | 0.00 | (9.00) | (9,625.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 501-A2 | Mah, Dung | | 0.00 | (9.00) | (9,634.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 214-B | Tijerina, Celine | | 0.00 | (9.00) | (9,643.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 114-B | Taylor, Bria | | 0.00 | (9.00) | (9,652.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 126-D | Johnson, Nakayla | | 0.00 | (9.00) | (9,661.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 126-B | Andrews, Chazlyn | | 0.00 | (9.00) | (9,670.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 313-D | Munshi, Sachi | | 0.00 | (9.00) | (9,679.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 214-C | Vicklund, Julianna | | 0.00 | (9.00) | (9,688.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 214-A | Setna, Serena | | 0.00 | (9.00) | (9,697.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 327-C | Smith, Kyla | | 0.00 | (9.00) | (9,706.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 215-A | Eliott, Nathan | | 0.00 | (9.00) | (9,715.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 215-D | Bitar, Eric | | 0.00 | (9.00) | (9,724.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 215-B | Cotner, Griffin | | 0.00 | (9.00) | (9,733.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 403-D | Snavely, Laura | | 0.00 | (9.00) | (9,742.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 414-C | Williams, Dua'Vadis | | 0.00 | (9.00) | (9,751.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 116-C | Ely, Kaitlyn | | 0.00 | (9.00) | (9,760.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 315-D | Thornton, Jack | | 0.00 | (9.00) | (9,769.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 327-B | Walker, Ayesha | | 0.00 | (9.00) | (9,778.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 526-C | Mcgowan, Kiana | | 0.00 | (9.00) | (9,787.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (9,796.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 315-B | Whitaker, Ernest | | 0.00 | (9.00) | (9,805.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 106-D | McDowell, Sancta | | 0.00 | (9.00) | (9,814.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 201-B | Owens, Courtney | | 0.00 | (9.00) | (9,823.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 201-A | Hodges, Kennedy | | 0.00 | (9.00) | (9,832.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 201-D | Jackson, Shakyra | | 0.00 | (9.00) | (9,841.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 201-C | Ward, Danielle | | 0.00 | (9.00) | (9,850.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 515-A | Akil, Md | | 0.00 | (9.00) | (9,859.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 515-D | Velazquez, Herrlsen | | 0.00 | (9.00) | (9,868.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 102-A | Del Abra, Mireya | | 0.00 | (9.00) | (9,877.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 526-B | Bui, Tina | | 0.00 | (9.00) | (9,886.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 523-B | Stroud, Charles | | 0.00 | (9.00) | (9,895.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 401-B | Zachary, Silhouette | | 0.00 | (9.00) | (9,904.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 423-A | Wade, Tiara | | 0.00 | (9.00) | (9,913.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 327-D | Wright, Imani | | 0.00 | (9.00) | (9,922.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 422-D | Somerville, Lorenzo | | 0.00 | (9.00) | (9,931.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (9,940.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (9,949.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 519-B | Geha, Bachar | | 0.00 | (9.00) | (9,958.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 414-D | Offeild, Joshua | | 0.00 | (9.00) | (9,967.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 209-B | Gregory, Kayla | | 0.00 | (9.00) | (9,976.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 426-B | Franks, Chandler | | 0.00 | (9.00) | (9,985.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 313-C | Boothe, Nicole | | 0.00 | (9.00) | (9,994.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 101-A | Sterling, Thaddeus | | 0.00 | (9.00) | (10,003.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 101-D | Peete, Rodney | | 0.00 | (9.00) | (10,012.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 426-C | Shilnikov, Alex | | 0.00 | (9.00) | (10,021.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 106-B | Hardy, Daijahna | | 0.00 | (9.00) | (10,030.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (10,039.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 504-A | Brady, Hannah | | 0.00 | (9.00) | (10,048.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 515-B | Olsen, Micah | | 0.00 | (9.00) | (10,057.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 522-A | Taylor, Sharia | | 0.00 | (9.00) | (10,066.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 319-B | Walia, Aarti | | 0.00 | (9.00) | (10,075.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 423-B | Brooks, Paige | | 0.00 | (9.00) | (10,084.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 427-C | Lowe, Anthony | | 0.00 | (9.00) | (10,093.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 418-A2 | Garcia, Will | | 0.00 | (9.00) | (10,102.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 418-A | Steadman, Kareem | | 0.00 | (9.00) | (10,111.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 219-A | Patel, Viveka | | 0.00 | (9.00) | (10,120.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 219-C | Gorski, Gillian | | 0.00 | (9.00) | (10,129.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 219-D | Mundell, Makenzie | | 0.00 | (9.00) | (10,138.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 414-B | Chiari, Ryan | | 0.00 | (9.00) | (10,147.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (10,156.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 414-A | Jantz, Caleb | | 0.00 | (9.00) | (10,165.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 326-B | Gutierrez, Alexandra | | 0.00 | (9.00) | (10,174.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 220-A | King, Tony | | 0.00 | (9.00) | (10,183.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 210-A2 | Silva, Emanuel | | 0.00 | (9.00) | (10,192.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 127-D | Nguyen, Brandon | | 0.00 | (9.00) | (10,201.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 227-A | Khan, Zara | | 0.00 | (9.00) | (10,210.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (10,219.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 503-D | Young, Sydney | | 0.00 | (9.00) | (10,228.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 503-C | Phan, HI | | 0.00 | (9.00) | (10,237.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 503-B | Nguyen, Truong | | 0.00 | (9.00) | (10,246.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 103-B | Parhat, Parizat | | 0.00 | (9.00) | (10,255.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 225 | Scott, Jermaine | | 0.00 | (9.00) | (10,264.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 514-A | Byers, Daria | | 0.00 | (9.00) | (10,273.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 216-A | Pollock, Andrew | | 0.00 | (9.00) | (10,282.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 514-C | Sharpe, Samara | | 0.00 | (9.00) | (10,291.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 218-A1 | Voges, Preston | | 0.00 | (9.00) | (10,300.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 203-B | Jenkins, Malique | | 0.00 | (9.00) | (10,309.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 203-C | Adekunle, Oluwashina | | 0.00 | (9.00) | (10,318.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 415-C | Chawala, Nishat | | 0.00 | (9.00) | (10,327.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 203-A | Vu, Hau | | 0.00 | (9.00) | (10,336.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 406-D | Ofoegbu, Collins | | 0.00 | (9.00) | (10,345.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (10,354.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (10,363.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 515-C | Thompson, Adam | | 0.00 | (9.00) | (10,372.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 526-D | Adabah, Olivia | | 0.00 | (9.00) | (10,381.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (10,390.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 219-B | Alvarez, Ana | | 0.00 | (9.00) | (10,399.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (10,408.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (10,417.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 305-B2 | Inuru, Emmanuel | | 0.00 | (9.00) | (10,426.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 305-B | Muniz, Angel | | 0.00 | (9.00) | (10,435.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (10,444.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (10,453.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (10,462.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 102-B | Def-Vereen, Jasmine | | 0.00 | (9.00) | (10,471.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (10,480.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (10,489.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (10,498.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 109-D | Anit:woose, Charity | | 0.00 | (9.00) | (10,507.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (10,516.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 126-C | Cruz, Victor | | 0.00 | (9.00) | (10,525.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 116-D | Williams, Malika | | 0.00 | (9.00) | (10,534.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 115-D | Shannon, Scott | | 0.00 | (9.00) | (10,543.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (10,552.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 223-A | Luu, Christine | | 0.00 | (9.00) | (10,561.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (10,570.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (10,579.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (10,588.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 527-B | Montierth, Abigail | | 0.00 | (9.00) | (10,597.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 227-C | Jose, Raina | | 0.00 | (9.00) | (10,606.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 227-D | Joseph, Merin | | 0.00 | (9.00) | (10,615.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 204-A | Fuller, Tori | | 0.00 | (9.00) | (10,624.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (10,633.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (10,642.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (10,651.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (10,660.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (10,669.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (10,678.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (10,687.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (10,696.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 316-A | Jones, Eboni | | 0.00 | (9.00) | (10,705.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 316-B | Mckinney, Kaitlin | | 0.00 | (9.00) | (10,714.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 527-A2 | White, Hillary | | 0.00 | (9.00) | (10,723.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (10,732.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (10,741.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 202-B | Frank, Kylea | | 0.00 | (9.00) | (10,750.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (10,759.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (10,768.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (10,777.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (10,786.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 226-A | Swain, Courtney | | 0.00 | (9.00) | (10,795.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (10,804.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 527-A | Oduok, Eno | | 0.00 | (9.00) | (10,813.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 124 | Jraissati, Andrew | | 0.00 | (9.00) | (10,822.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 504-B | Pham, Anh | | 0.00 | (9.00) | (10,831.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (10,840.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (10,849.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (10,858.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (10,867.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 222-D | Brown, Marquel | | 0.00 | (9.00) | (10,876.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 524 | Guidry, Bryce | | 0.00 | (9.00) | (10,885.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (10,894.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (10,903.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 421 | Cabral, Matthew | | 0.00 | (9.00) | (10,912.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 226-D | McKethen, Lian | | 0.00 | (9.00) | (10,921.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (10,930.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 119-A | Lund, Tanner | | 0.00 | (9.00) | (10,939.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fee | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (10,948.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 518-B | Volpe, Peter | | 0.00 | (9.00) | (10,957.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (10,966.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (10,975.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 108 | Romero, Nicholas | | 0.00 | (9.00) | (10,984.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (10,993.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (11,002.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (11,011.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (11,020.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (11,029.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 316-D | Davis, Malia | | 0.00 | (9.00) | (11,038.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 117-A | Grace, Brandon | | 0.00 | (9.00) | (11,047.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 418-B | Sagaille, Robert | | 0.00 | (9.00) | (11,056.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 402-A | Jordan, Travis | | 0.00 | (9.00) | (11,065.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 420-A | Smith, Andrea | | 0.00 | (9.00) | (11,074.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 505-A | McCall, Grant | | 0.00 | (9.00) | (11,083.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 325 | Cane, Christina | | 0.00 | (9.00) | (11,092.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 404-B | Sordelet, Gabriell | | 0.00 | (9.00) | (11,101.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 121 | Davis, Joe | | 0.00 | (9.00) | (11,110.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (11,119.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (11,128.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 410-B | Momin, Alvin | | 0.00 | (9.00) | (11,137.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (11,146.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (11,155.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (11,164.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 118-A | Unit 1, Model | | 0.00 | (9.00) | (11,173.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimburseme | AR Charge | May Valet Trash Fe | 118-B | Unit2, Model | | 0.00 | (9.00) | (11,182.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 220-C | Rush, Cameron | | 0.00 | (9.00) | (11,191.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (11,200.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (11,209.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 317-A | Rose, Ornelia | | 0.00 | (9.00) | (11,218.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (11,227.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (11,236.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 117-B | Adkins, Zion | | 0.00 | (9.00) | (11,245.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 417-A | Holden, Gregory | | 0.00 | (9.00) | (11,254.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (11,263.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (11,272.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 210-B | Roquemore Jr., Michael | | 0.00 | (9.00) | (11,281.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 520-D | Edemate 2, Nello | | 0.00 | (9.00) | (11,290.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 209-D | Lewis, Darian | | 0.00 | (9.00) | (11,299.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 315-C | Tekle, Brook | | 0.00 | (9.00) | (11,308.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (11,317.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (11,326.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 122-D | Oliver, Hakim | | 0.00 | (9.00) | (11,335.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (11,344.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (11,353.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (11,362.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 513-C | Gore, Janelle | | 0.00 | (9.00) | (11,371.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 103-D | Okeke, Oge | | 0.00 | (9.00) | (11,380.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (11,389.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (11,398.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 213-B | Praytor, Alexis | | 0.00 | (9.00) | (11,407.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 422-C | Leggett, Michael | | 0.00 | (9.00) | (11,416.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 113-D | King, Mkalia | | 0.00 | (9.00) | (11,425.00) |
| 4120 | 5/1/2019 | 5/1/2019 | 05/2019 | Trash Reimbursem | AR Charge | May Valet Trash Fe | 315-A | Williams, Jo'Lecia | | 0.00 | (9.00) | (11,434.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transaction ID:177405393 | AR Charge | | | Healthy, Chews 2 B | | 9.00 | 0.00 | (11,425.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transaction ID:177405395 | AR Charge | | | Aqua Lounge, VueDeck | | 9.00 | 0.00 | (11,416.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transaction ID:177405559 | AR Charge | | | Service Works, CSC | | 9.00 | 0.00 | (11,407.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transaction ID:177405560 | AR Charge | | | Vending, ACE | | 9.00 | 0.00 | (11,398.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transac | AR Charge | 314-D | | Mayes, Jacorien | | 9.00 | 0.00 | (11,389.00) |
| 4120 | 5/1/2019 | 5/2/2019 | 05/2019 | Reversal of transac | AR Charge | 420-B | | Smith 2, Andrea | | 9.00 | 0.00 | (11,380.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 520-D | | Edemate 2, Nello | | 9.00 | 0.00 | (11,371.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 118-A | | Unit 1, Model | | 9.00 | 0.00 | (11,362.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 118-B | | Unit2, Model | | 9.00 | 0.00 | (11,353.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 516-B | | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (11,344.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 516-A | | bedspace 2, MODEL UNIT | | 9.00 | 0.00 | (11,335.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 516-C | | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (11,326.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 516-D | | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (11,317.00) |
| 4120 | 5/1/2019 | 5/7/2019 | 05/2019 | Reversal of transac | AR Charge | 517-B | | Ballard 2, Deputy | | 9.00 | 0.00 | (11,308.00) |
| 4120 | 5/1/2019 | 5/15/2019 | 05/2019 | Reversal of transac | AR Charge | 526-B | | Bui, Tina | | 9.00 | 0.00 | (11,299.00) |
| 4120 | 5/1/2019 | 6/3/2019 | 06/2019 | Reversal of transac | AR Charge | 126-C | | Cruz, Victor | | 9.00 | 0.00 | (11,290.00) |
| 4120 | 5/2/2019 | 5/2/2019 | 05/2019 | Trash Reimbursem | AR Charge | 409-D | | Coleman, Chloe | | 0.00 | (9.00) | (11,299.00) |
| 4120 | 5/2/2019 | 5/2/2019 | 05/2019 | Write-off for open d | 409-D | | | Nwokorie, Nnenna | | 9.00 | 0.00 | (11,290.00) |
| 4120 | 5/3/2019 | 5/3/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Trash Violation 05/ | 423-C | Def-Enaohwo, Itivere | | 0.00 | (150.00) | (11,440.00) |
| 4120 | 5/3/2019 | 5/3/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Trash Violation 05/ | 423-D | Chikezie, Rebekaah | | 0.00 | (150.00) | (11,590.00) |
| 4120 | 5/3/2019 | 5/3/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Trash Violation 05/ | 423-B | Brooks, Paige | | 0.00 | (150.00) | (11,740.00) |
| 4120 | 5/3/2019 | 5/3/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Trash Violation 05/ | 423-A | Wade, Tiara | | 0.00 | (150.00) | (11,890.00) |
| 4120 | 5/3/2019 | 5/8/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-B | Brooks, Paige | | 150.00 | 0.00 | (11,740.00) |
| 4120 | 5/3/2019 | 5/8/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-A | Wade, Tiara | | 150.00 | 0.00 | (11,590.00) |
| 4120 | 5/3/2019 | 5/8/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 423-D | Chikezie, Rebekaah | | 150.00 | 0.00 | (11,440.00) |
| 4120 | 5/7/2019 | 5/7/2019 | 05/2019 | Write-off for open d | 114-A | | | Dike, Chinwe | | 9.00 | 0.00 | (11,431.00) |
| 4120 | 5/10/2019 | 5/10/2019 | 05/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem | 422-A | Linton, Deandre | | 0.00 | (9.00) | (11,440.00) |
| 4120 | 5/13/2019 | 5/13/2019 | 05/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (11,449.00) |
| 4120 | 5/15/2019 | 5/15/2019 | 05/2019 | Took over Lease an | 526-B | | | Zuniga, Raquel | | 0.00 | (4.50) | (11,453.50) |
| 4120 | 5/15/2019 | 5/15/2019 | 05/2019 | Reversal of transac | 526-B | | | Zuniga, Raquel | | 4.50 | 0.00 | (11,449.00) |
| 4120 | 5/15/2019 | 5/15/2019 | 05/2019 | Took over Lease an | 526-B | | | Zuniga, Raquel | | 0.00 | (4.50) | (11,453.50) |
| 4120 | 5/15/2019 | 5/15/2019 | 05/2019 | Sold Lease and will | 526-B | | | Bui, Tina | | 0.00 | (4.50) | (11,458.00) |
| 4120 | 5/30/2019 | 5/30/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Lock Out 05/24/19 d | 202-A2 | Hoqgood, Eryn | | 0.00 | (25.00) | (11,483.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 406-A | Kuta, Michael | | 0.00 | (9.00) | (11,492.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 308 | Bardwil, Travis | | 0.00 | (9.00) | (11,501.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (11,510.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (11,519.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (11,528.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 422-B | Blair, James | | 0.00 | (9.00) | (11,537.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (11,546.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (11,555.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (11,564.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 521 | Aaqf, Rashik | | 0.00 | (9.00) | (11,573.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 221 | Arnold, Bryan | | 0.00 | (9.00) | (11,582.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 501-B | Wilson, Breann | | 0.00 | (9.00) | (11,591.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (11,600.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (11,609.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (11,618.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 520-C | Edemate, Nello | | 0.00 | (9.00) | (11,627.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 501-D | Gordon, Ashari | | 0.00 | (9.00) | (11,636.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (11,645.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (11,654.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (11,663.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (11,672.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 222-B | Allen, Malcolm | | 0.00 | (9.00) | (11,681.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 214-D | Steward, Kimari | | 0.00 | (9.00) | (11,690.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (11,699.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (11,708.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (11,717.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 309-B | Rana, Rose | | 0.00 | (9.00) | (11,726.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (11,735.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 526-D | Rocha, Emma | | 0.00 | (9.00) | (11,744.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (11,753.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 426-A | Gristy, Chance | | 0.00 | (9.00) | (11,762.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 526-B | Healthy, Chews 2 B | | 0.00 | (9.00) | (11,771.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 309-C | Parad, Lona | | 0.00 | (9.00) | (11,780.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 526-B | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (11,789.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 306-C | Contreras, Hector | | 0.00 | (9.00) | (11,798.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 314-B | Barron, Joseph | | 0.00 | (9.00) | (11,807.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 324 | Wu, Peter | | 0.00 | (9.00) | (11,816.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (11,825.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 208 | Teinert, Trent | | 0.00 | (9.00) | (11,834.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (11,843.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (11,852.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 408 | Romero, Pallovi | | 0.00 | (9.00) | (11,861.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 303-A | Dean, Christopher | | 0.00 | (9.00) | (11,870.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (11,879.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 303-B | McBride, Cameron | | 0.00 | (9.00) | (11,888.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (11,897.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (11,906.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 413-D | Julian, John | | 0.00 | (9.00) | (11,915.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 413-B | Hanna, George | | 0.00 | (9.00) | (11,924.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (11,933.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (11,942.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 203-D | Milton, Kameron | | 0.00 | (9.00) | (11,951.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (11,960.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 427-D | Redding, David | | 0.00 | (9.00) | (11,969.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (11,978.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (11,987.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (11,996.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (12,005.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (12,014.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (12,023.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | | Service Works, CSC | | 0.00 | (9.00) | (12,032.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | | Vending, ACE | | 0.00 | (9.00) | (12,041.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 506-A | Jones, Nautica | | 0.00 | (9.00) | (12,050.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 122-B | Harris, Lucis | | 0.00 | (9.00) | (12,059.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 415-A | Brown, Josiah | | 0.00 | (9.00) | (12,068.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (12,077.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (12,086.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 127-B | Castoro, Michael | | 0.00 | (9.00) | (12,095.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (12,104.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 224 | Luthy, Caitlyn | | 0.00 | (9.00) | (12,113.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (12,122.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (12,131.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (12,140.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (12,149.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (12,158.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 509-D | Cobb, Branson | | 0.00 | (9.00) | (12,167.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 126-A | Jolly, Adam | | 0.00 | (9.00) | (12,176.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 103-C | Joyner, Tiara | | 0.00 | (9.00) | (12,185.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (12,194.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 226-C | Price, Hannah | | 0.00 | (9.00) | (12,203.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (12,212.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (12,221.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (12,230.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (12,239.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (12,248.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (12,257.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (12,266.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 401-D | Martinez, Emma | | 0.00 | (9.00) | (12,275.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (12,284.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (12,293.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (12,302.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (12,311.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (12,320.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 522-D | Austin, Amani | | 0.00 | (9.00) | (12,329.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 401-C | Jiwuaku, Obumneke | | 0.00 | (9.00) | (12,338.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 113-C | Key, Mercedes | | 0.00 | (9.00) | (12,347.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (12,356.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (12,365.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (12,374.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 115-A | Carr, Taegen | | 0.00 | (9.00) | (12,383.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 115-B | Shah, Akshay | | 0.00 | (9.00) | (12,392.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 115-C | Williams, Isaac | | 0.00 | (9.00) | (12,401.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (12,410.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (12,419.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (12,428.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (12,437.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (12,446.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 301-C | Kinzy, Ally | | 0.00 | (9.00) | (12,455.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (12,464.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (12,473.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (12,482.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 213-A | Davis, Geneva | | 0.00 | (9.00) | (12,491.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (12,500.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 306-B | Davis, Tia | | 0.00 | (9.00) | (12,509.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 317-B | LeBlanc, Cora | | 0.00 | (9.00) | (12,518.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 527-D | Brock, Zion | | 0.00 | (9.00) | (12,527.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 101-C | Calloway, Carl | | 0.00 | (9.00) | (12,536.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 101-B | Wesley, Kameron | | 0.00 | (9.00) | (12,545.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 527-C | Topsy, Tatyse | | 0.00 | (9.00) | (12,554.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 326-A | Izaguirre, Sofia | | 0.00 | (9.00) | (12,563.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (12,572.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (12,581.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 113-B | Thomas, Jimara | | 0.00 | (9.00) | (12,590.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 226-B | Weise, Alyssa | | 0.00 | (9.00) | (12,599.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 417-B2 | Lange Jr, Terrance | | 0.00 | (9.00) | (12,608.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 417-B | Fowler, Taelor | | 0.00 | (9.00) | (12,617.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 103-A | Taylor, Lorrine | | 0.00 | (9.00) | (12,626.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 501-C | Herrera, Ashley | | 0.00 | (9.00) | (12,635.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 318-B | Omas, Christin | | 0.00 | (9.00) | (12,644.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 506-C | Gonzalez, Giselle | | 0.00 | (9.00) | (12,653.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 127-A | Defreitas, Dalton | | 0.00 | (9.00) | (12,662.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 501-A2 | Mah, Dung | | 0.00 | (9.00) | (12,671.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 214-B | Tijerina, Celine | | 0.00 | (9.00) | (12,680.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 114-B | Taylor, Bria | | 0.00 | (9.00) | (12,689.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 126-D | Johnson, Nakayla | | 0.00 | (9.00) | (12,698.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 126-B | Andrews, Chazlyn | | 0.00 | (9.00) | (12,707.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 313-D | Munshi, Sachi | | 0.00 | (9.00) | (12,716.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 214-C | Vicklund, Julianna | | 0.00 | (9.00) | (12,725.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 214-A | Setna, Serena | | 0.00 | (9.00) | (12,734.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 327-C | Smith, Kyla | | 0.00 | (9.00) | (12,743.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 215-A | Elliott, Nathan | | 0.00 | (9.00) | (12,752.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 215-D | Bitar, Eric | | 0.00 | (9.00) | (12,761.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 215-B | Cotner, Griffin | | 0.00 | (9.00) | (12,770.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 403-D | Snavely, Laura | | 0.00 | (9.00) | (12,779.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 414-C | Williams, Dua'Vadis | | 0.00 | (9.00) | (12,788.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 116-C | Ely, Kaitlyn | | 0.00 | (9.00) | (12,797.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 315-D | Thornton, Jack | | 0.00 | (9.00) | (12,806.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 327-B | Walker, Ayesha | | 0.00 | (9.00) | (12,815.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 526-C | Mcgowan, Kiana | | 0.00 | (9.00) | (12,824.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (12,833.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 315-B | Whitaker, Ernest | | 0.00 | (9.00) | (12,842.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 106-D | McDowell, Sancta | | 0.00 | (9.00) | (12,851.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 201-B | Owens, Courtney | | 0.00 | (9.00) | (12,860.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 201-A | Hodges, Kennedy | | 0.00 | (9.00) | (12,869.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 201-D | Jackson, Shakyra | | 0.00 | (9.00) | (12,878.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 201-C | Ward, Danielle | | 0.00 | (9.00) | (12,887.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 515-A | Akil, Md | | 0.00 | (9.00) | (12,896.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 515-D | Velazquez, Herrisen | | 0.00 | (9.00) | (12,905.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 102-A | Del Abra, Mireya | | 0.00 | (9.00) | (12,914.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 523-B | Stroud, Charles | | 0.00 | (9.00) | (12,923.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 401-B | Zachary, Silhouette | | 0.00 | (9.00) | (12,932.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 423-A | Wade, Tiara | | 0.00 | (9.00) | (12,941.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 327-D | Wright, Imani | | 0.00 | (9.00) | (12,950.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 422-D | Somerville, Larenzo | | 0.00 | (9.00) | (12,959.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (12,968.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (12,977.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 519-B | Geha, Bachar | | 0.00 | (9.00) | (12,986.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 414-D | Offeld, Joshua | | 0.00 | (9.00) | (12,995.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 209-B | Gregory, Kayla | | 0.00 | (9.00) | (13,004.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 426-B | Franks, Chandler | | 0.00 | (9.00) | (13,013.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 313-C | Boothe, Nicole | | 0.00 | (9.00) | (13,022.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 101-A | Sterling, Thaddeus | | 0.00 | (9.00) | (13,031.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 101-D | Peete, Rodney | | 0.00 | (9.00) | (13,040.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 426-C | Shilnikov, Alex | | 0.00 | (9.00) | (13,049.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 106-B | Hardy, Daijahna | | 0.00 | (9.00) | (13,058.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 322-A | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (13,067.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (13,076.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 504-A | Brady, Hannah | | 0.00 | (9.00) | (13,085.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 515-B | Olsen, Micah | | 0.00 | (9.00) | (13,094.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 522-A | Taylor, Sharia | | 0.00 | (9.00) | (13,103.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 319-B | Walia, Aarti | | 0.00 | (9.00) | (13,112.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 423-B | Brooks, Paige | | 0.00 | (9.00) | (13,121.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 427-C | Lowe, Anthony | | 0.00 | (9.00) | (13,130.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 418-A2 | Garcia, Will | | 0.00 | (9.00) | (13,139.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 418-A | Steadman, Kareem | | 0.00 | (9.00) | (13,148.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 219-A | Patel, Viveka | | 0.00 | (9.00) | (13,157.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 219-C | Gorski, Gillian | | 0.00 | (9.00) | (13,166.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 219-D | Mundell, Makenzie | | 0.00 | (9.00) | (13,175.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 414-B | Chian, Ryan | | 0.00 | (9.00) | (13,184.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (13,193.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 414-A | Jantz, Caleb | | 0.00 | (9.00) | (13,202.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 326-B | Gutierrez, Alexandra | | 0.00 | (9.00) | (13,211.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 220-A | King, Tony | | 0.00 | (9.00) | (13,220.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 210-A2 | Silva, Emanuel | | 0.00 | (9.00) | (13,229.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 127-D | Nguyen, Brandon | | 0.00 | (9.00) | (13,238.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 227-A | Khan, Zara | | 0.00 | (9.00) | (13,247.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (13,256.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 503-D | Young, Sydney | | 0.00 | (9.00) | (13,265.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 503-C | Phan, HI | | 0.00 | (9.00) | (13,274.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 503-B | Nguyen, Truong | | 0.00 | (9.00) | (13,283.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 103-B | Parhat, Parizat | | 0.00 | (9.00) | (13,292.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 225 | Scott, Jermaine | | 0.00 | (9.00) | (13,301.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 514-A | Byers, Daria | | 0.00 | (9.00) | (13,310.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 216-A | Pollock, Andrew | | 0.00 | (9.00) | (13,319.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 514-C | Sharpe, Samara | | 0.00 | (9.00) | (13,328.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 218-A1 | Voges, Preston | | 0.00 | (9.00) | (13,337.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 203-B | Jenkins, Malique | | 0.00 | (9.00) | (13,346.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 203-C | Adekunle, Oluwashina | | 0.00 | (9.00) | (13,355.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 415-C | Chawala, Nishat | | 0.00 | (9.00) | (13,364.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 203-A | Vu, Hau | | 0.00 | (9.00) | (13,373.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 406-D | Ofoegbu, Collins | | 0.00 | (9.00) | (13,382.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (13,391.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (13,400.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 515-C | Thompson, Adam | | 0.00 | (9.00) | (13,409.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (13,418.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 218-B | Alvarez, Ana | | 0.00 | (9.00) | (13,427.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (13,436.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (13,445.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 305-B2 | Iruru, Emmanuel | | 0.00 | (9.00) | (13,454.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 305-B | Muniz, Angel | | 0.00 | (9.00) | (13,463.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (13,472.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (13,481.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (13,490.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 102-B | Def-Vereen, Jasmine | | 0.00 | (9.00) | (13,499.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (13,508.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (13,517.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (13,526.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 109-D | Anifowose, Charity | | 0.00 | (9.00) | (13,535.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (13,544.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 126-C | Cruz, Victor | | 0.00 | (9.00) | (13,553.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 116-D | Williams, Malika | | 0.00 | (9.00) | (13,562.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 115-D | Shannon, Scott | | 0.00 | (9.00) | (13,571.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (13,580.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 223-A | Luu, Christine | | 0.00 | (9.00) | (13,589.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (13,598.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (13,607.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (13,616.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 527-B | Montierth, Abigail | | 0.00 | (9.00) | (13,625.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 227-C | Jose, Raina | | 0.00 | (9.00) | (13,634.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 227-D | Joseph, Merin | | 0.00 | (9.00) | (13,643.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 204-A | Fuller, Tori | | 0.00 | (9.00) | (13,652.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (13,661.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (13,670.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (13,679.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (13,688.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (13,697.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (13,706.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (13,715.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (13,724.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 316-A | Jones, Ebson | | 0.00 | (9.00) | (13,733.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 316-B | Mckinney, Kaitlin | | 0.00 | (9.00) | (13,742.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 527-A2 | White, Hillary | | 0.00 | (9.00) | (13,751.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (13,760.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (13,769.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 202-B | Frank, Kylea | | 0.00 | (9.00) | (13,778.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (13,787.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (13,796.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (13,805.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (13,814.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 226-A | Smith, Courtney | | 0.00 | (9.00) | (13,823.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (13,832.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 527-A | Oduok, Eno | | 0.00 | (9.00) | (13,841.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 124 | Jraissat, Andrew | | 0.00 | (9.00) | (13,850.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 504-B | Pham, Anh | | 0.00 | (9.00) | (13,859.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (13,868.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (13,877.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (13,886.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (13,895.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 222-D | Brown, Marquel | | 0.00 | (9.00) | (13,904.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 524 | Guidry, Bryce | | 0.00 | (9.00) | (13,913.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (13,922.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (13,931.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 421 | Cabral, Matthew | | 0.00 | (9.00) | (13,940.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 226-D | McKethen, Lian | | 0.00 | (9.00) | (13,949.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (13,958.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 119-A | Lund, Tanner | | 0.00 | (9.00) | (13,967.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (13,976.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 518-B | Volpe, Peter | | 0.00 | (9.00) | (13,985.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (13,994.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (14,003.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (14,012.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (14,021.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (14,030.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (14,039.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (14,048.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 316-D | Davis, Malia | | 0.00 | (9.00) | (14,057.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 117-A | Grace, Brandon | | 0.00 | (9.00) | (14,066.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 418-B | Sagaille, Robert | | 0.00 | (9.00) | (14,075.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 402-A | Jordan, Travis | | 0.00 | (9.00) | (14,084.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 420-A | Smith, Andrea | | 0.00 | (9.00) | (14,093.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 505-A | McCall, Grant | | 0.00 | (9.00) | (14,102.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 325 | Cane, Christina | | 0.00 | (9.00) | (14,111.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 404-B | Sordelet, Gabriell | | 0.00 | (9.00) | (14,120.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 121 | Davis, Joe | | 0.00 | (9.00) | (14,129.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (14,138.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (14,147.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 410-B | Momin, Alvin | | 0.00 | (9.00) | (14,156.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (14,165.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (14,174.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (14,183.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 118-A | Unit 1, Model | | 0.00 | (9.00) | (14,192.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 118-B | Unit2, Model | | 0.00 | (9.00) | (14,201.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 220-C | Rush, Cameron | | 0.00 | (9.00) | (14,210.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (14,219.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (14,228.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 317-A | Rose, Ornella | | 0.00 | (9.00) | (14,237.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (14,246.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (14,255.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 117-B | Adkins, Zion | | 0.00 | (9.00) | (14,264.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 417-A | Holden, Gregory | | 0.00 | (9.00) | (14,273.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (14,282.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (14,291.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 210-B | Roquemore Jr., Michael | | 0.00 | (9.00) | (14,300.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 520-D | Edematie 2, Nello | | 0.00 | (9.00) | (14,309.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 209-D | Lewis, Darian | | 0.00 | (9.00) | (14,318.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 315-C | Tekle, Brook | | 0.00 | (9.00) | (14,327.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (14,336.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (14,345.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 419-D | Oliver, Hakim | | 0.00 | (9.00) | (14,354.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (14,363.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (14,372.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (14,381.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 513-C | Gore, Janelle | | 0.00 | (9.00) | (14,390.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 103-D | Okeke, Oge | | 0.00 | (9.00) | (14,399.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 422-A | Linton, Deandre | | 0.00 | (9.00) | (14,408.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (14,417.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (14,426.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 213-B | Praytor, Alexis | | 0.00 | (9.00) | (14,435.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 113-D | King, Mkalia | | 0.00 | (9.00) | (14,444.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 315-A | Williams, Ja'Lecia | | 0.00 | (9.00) | (14,453.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 525 | Wallace, Cameron | | 0.00 | (9.00) | (14,462.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 409-D | Coleman, Chloe | | 0.00 | (9.00) | (14,471.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 526-B | Zuniga, Raquel | | 0.00 | (9.00) | (14,480.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 205-B | Winn, Somone | | 0.00 | (9.00) | (14,489.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Trash Reimbursem | AR Charge | June Trash Fee | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (14,498.00) |
| 4120 | 5/31/2019 | 5/31/2019 | 05/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment | 315-B | Whitaker, Ernest | | 0.00 | (150.00) | (14,648.00) |
| 4120 | 5/31/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transact | 516-A | bedspace 2, MODEL UNIT | | 9.00 | 0.00 | (14,639.00) |
| 4120 | 5/31/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transact | 516-C | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (14,630.00) |
| 4120 | 5/31/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transact | 516-A | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (14,621.00) |
| 4120 | 5/31/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transact | 516-B | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (14,612.00) |
| 4120 | 5/31/2019 | 6/5/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transact | 317-B | LeBlanc, Cora | | 9.00 | 0.00 | (14,603.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:178313493 | | Aqua Lounge, VueDeck | | 9.00 | 0.00 | (14,594.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:178313520 | | Service Works, CSC | | 9.00 | 0.00 | (14,585.00) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:178313521 | | Vending, ACE | | 9.00 | 0.00 | (14,576.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:178313491 | | Healthy, Chews 2 B | | 9.00 | 0.00 | (14,567.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transaction ID:178313767 | | & Outsourcing, Fair Collections | | 9.00 | 0.00 | (14,558.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac517-B | | Ballard 2, Deputy | | 9.00 | 0.00 | (14,549.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac118-A | | Unit 1, Model | | 9.00 | 0.00 | (14,540.00) |
| 4120 | 5/31/2019 | 6/6/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac118-B | | Unit2, Model | | 9.00 | 0.00 | (14,531.00) |
| 4120 | 5/31/2019 | 6/10/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac208 | | Teinert, Trent | | 9.00 | 0.00 | (14,522.00) |
| 4120 | 5/31/2019 | 6/17/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac420-B | | Smith 2, Andrea | | 9.00 | 0.00 | (14,513.00) |
| 4120 | 5/31/2019 | 6/17/2019 | 06/2019 | Trash Reimbursem | AR Charge | Reversal of transac520-D | | Edematie 2, Nello | | 9.00 | 0.00 | (14,504.00) |
| 4120 | 6/1/2019 | 6/1/2019 | 06/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (14,513.00) |
| 4120 | 6/1/2019 | 6/1/2019 | 06/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim 206-C | | Alston Ranson, Tyriq | | 0.00 | (9.00) | (14,522.00) |
| 4120 | 6/4/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 422-C | | Stimpson, Steven | | 0.00 | (9.00) | (14,531.00) |
| 4120 | 6/4/2019 | 6/4/2019 | 06/2019 | Trash Reimbursem | AR Charge | Trash Reimbursem 419-B | | Sherman, Jabari | | 0.00 | (9.00) | (14,540.00) |
| 4120 | 6/10/2019 | 6/10/2019 | 06/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment Chart 208 | | Teinert, Trent | | 0.00 | (150.00) | (14,690.00) |
| 4120 | 6/10/2019 | 6/10/2019 | 06/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment 208 | | Jimerson, Caleb | | 0.00 | (9.00) | (14,699.00) |
| 4120 | 6/25/2019 | 6/25/2019 | 06/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment for us 125 | | Sanders, DaNaijuwua | | 0.00 | (150.00) | (14,849.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim 206-C | | Alston Ranson, Tyriq | | 0.00 | (9.00) | (14,858.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Monthly Trash Reim 314-D | | Mayes, Jacorien | | 0.00 | (9.00) | (14,867.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 406-A | Kuta, Michael | | 0.00 | (9.00) | (14,876.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 308 | Bardwil, Travis | | 0.00 | (9.00) | (14,885.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 315-D2 | Braxton, Diamond | | 0.00 | (9.00) | (14,894.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 415-B | Joshi, Ajay | | 0.00 | (9.00) | (14,903.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 415-D | Patel, Dhruve | | 0.00 | (9.00) | (14,912.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 422-B | Blair, James | | 0.00 | (9.00) | (14,921.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 404-A | Hall, Kimberly | | 0.00 | (9.00) | (14,930.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 413-C | Tedross, Matthew | | 0.00 | (9.00) | (14,939.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 506-D | Broussard, Bianca | | 0.00 | (9.00) | (14,948.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 521 | Aaqif, Rashik | | 0.00 | (9.00) | (14,957.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 221 | Arnold, Bryan | | 0.00 | (9.00) | (14,966.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 501-B | Wilson, Breann | | 0.00 | (9.00) | (14,975.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 519-C | Ole, Tochukwu | | 0.00 | (9.00) | (14,984.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 405-B | Amarnath, Amritha | | 0.00 | (9.00) | (14,993.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (15,002.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 520-C | Edematie, Nello | | 0.00 | (9.00) | (15,011.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 501-D | Gordon, Ashari | | 0.00 | (9.00) | (15,020.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 216-B | Ferrell, Patrick | | 0.00 | (9.00) | (15,029.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 309-A | Loperena, Paloma | | 0.00 | (9.00) | (15,038.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 516-C | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (15,047.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 516-D | Bedspace 4, MODEL UNIT | | 0.00 | (9.00) | (15,056.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 505-B | Allen, Malcolm | | 0.00 | (9.00) | (15,065.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 214-D | Steward, Kimari | | 0.00 | (9.00) | (15,074.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 319-C | Chaudhry, Sana | | 0.00 | (9.00) | (15,083.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (15,092.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 205-A | Jefferson, Kalandrea | | 0.00 | (9.00) | (15,101.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 309-B | Rana, Rose | | 0.00 | (9.00) | (15,110.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 406-B | Achebe, Eziafa | | 0.00 | (9.00) | (15,119.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 526-D | Rocha, Emma | | 0.00 | (9.00) | (15,128.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 313-B | Ogunwomoju, Abiodun | | 0.00 | (9.00) | (15,137.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 426-A | Gristy, Chance | | 0.00 | (9.00) | (15,146.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | | Healthy, Chews 2 B | | 0.00 | (9.00) | (15,155.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 309-C | Parad, Lona | | 0.00 | (9.00) | (15,164.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (15,173.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 406-C | Contreras, Hector | | 0.00 | (9.00) | (15,182.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 314-B | Barron, Joseph | | 0.00 | (9.00) | (15,191.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 324 | Wu, Peter | | 0.00 | (9.00) | (15,200.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 523-D | Alhakeem, Omar | | 0.00 | (9.00) | (15,209.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 309-D | Chakrabarty, Auditi | | 0.00 | (9.00) | (15,218.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (15,227.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 408 | Romero, Pallovi | | 0.00 | (9.00) | (15,236.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 303-A | Dean, Christopher | | 0.00 | (9.00) | (15,245.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (15,254.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 303-B | McBride, Cameron | | 0.00 | (9.00) | (15,263.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 303-C | Holt-Watson, Davonte | | 0.00 | (9.00) | (15,272.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 306-C | Diaz, Ryan | | 0.00 | (9.00) | (15,281.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 413-D | Julian, John | | 0.00 | (9.00) | (15,290.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 413-B | Hanna, George | | 0.00 | (9.00) | (15,299.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (15,308.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 413-A | Mikhail, Christover | | 0.00 | (9.00) | (15,317.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 203-D | Milton, Kameron | | 0.00 | (9.00) | (15,326.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 502-B | Yakymchuk, Zhanna | | 0.00 | (9.00) | (15,335.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 427-D | Redding, David | | 0.00 | (9.00) | (15,344.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 119-B | Butler, Cassidy | | 0.00 | (9.00) | (15,353.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 403-C | Fongyee, Emoni | | 0.00 | (9.00) | (15,362.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 206-C | Alston Ranson, Tyriq | | 0.00 | (9.00) | (15,371.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (15,380.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 410-A | Wythers, Daniel | | 0.00 | (9.00) | (15,389.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 522-C | Kortam, Nourhan | | 0.00 | (9.00) | (15,398.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | | Service Works, CSC | | 0.00 | (9.00) | (15,407.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | | Vending, ACE | | 0.00 | (9.00) | (15,416.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 506-A | Jones, Nautica | | 0.00 | (9.00) | (15,425.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 122-B | Harris, Lucis | | 0.00 | (9.00) | (15,434.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 415-A | Brown, Josiah | | 0.00 | (9.00) | (15,443.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 302-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (15,452.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 314-D | Mayes, Jacorien | | 0.00 | (9.00) | (15,461.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 127-B | Castoro, Michael | | 0.00 | (9.00) | (15,470.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 323-A | Johnson, Tyrese | | 0.00 | (9.00) | (15,479.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 224 | Luthy, Caitlyn | | 0.00 | (9.00) | (15,488.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 223-D1 | Melton, Brianna | | 0.00 | (9.00) | (15,497.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 427-B | Foote, Jalyn | | 0.00 | (9.00) | (15,506.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 402-B | Hodge, Ka'Leif | | 0.00 | (9.00) | (15,515.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 210-A | Anwuri, Christopher | | 0.00 | (9.00) | (15,524.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (15,533.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 509-D | Cobb, Branson | | 0.00 | (9.00) | (15,542.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 126-A | Jolly, Adam | | 0.00 | (9.00) | (15,551.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 103-C | Joyner, Tiara | | 0.00 | (9.00) | (15,560.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 501-A | Hoang, Jennifer | | 0.00 | (9.00) | (15,569.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 226-C | Price, Hannah | | 0.00 | (9.00) | (15,578.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 202-B2 | Olugbusi, Esther | | 0.00 | (9.00) | (15,587.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 326-D | Cosme, Destiny | | 0.00 | (9.00) | (15,596.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 313-A | Dominguez, Alina | | 0.00 | (9.00) | (15,605.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 213-D | Pancorvo, Katia | | 0.00 | (9.00) | (15,614.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 213-C | Ratcliffe, Avery | | 0.00 | (9.00) | (15,623.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 506-B | Tapia, Cristina | | 0.00 | (9.00) | (15,632.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 116-B | Apetuje, Shola | | 0.00 | (9.00) | (15,641.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 401-D | Martinez, Emma | | 0.00 | (9.00) | (15,650.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 401-A | Sepulvado, Kailee | | 0.00 | (9.00) | (15,659.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 319-A | Kindred-Brown, Chelsie | | 0.00 | (9.00) | (15,668.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 306-A | Garrett, JaDayshia | | 0.00 | (9.00) | (15,677.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 319-D | Williams-Brown, Ciara | | 0.00 | (9.00) | (15,686.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 403-B | Landry, Kimberly | | 0.00 | (9.00) | (15,695.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 522-D | Austin, Amani | | 0.00 | (9.00) | (15,704.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 401-C | Jiwuaku, Obumneke | | 0.00 | (9.00) | (15,713.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 113-C | Key, Mercedes | | 0.00 | (9.00) | (15,722.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 403-A | Dixon, Arielle | | 0.00 | (9.00) | (15,731.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 106-A | Broussard, Deleah | | 0.00 | (9.00) | (15,740.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 326-C | Bryan, Katelyn | | 0.00 | (9.00) | (15,749.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 115-A | Carr, Taegen | | 0.00 | (9.00) | (15,758.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 115-B | Shah, Akshay | | 0.00 | (9.00) | (15,767.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 115-C | Williams, Isaac | | 0.00 | (9.00) | (15,776.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 513-A | Rodriguez, Natalie | | 0.00 | (9.00) | (15,785.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 513-D | Blalock, Bailey | | 0.00 | (9.00) | (15,794.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 513-B | Ianiero, Brooke | | 0.00 | (9.00) | (15,803.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 301-D | Hauser, Daniella | | 0.00 | (9.00) | (15,812.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 301-A | Jacobs, Julianna | | 0.00 | (9.00) | (15,821.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 301-C | Kinzy, Ally | | 0.00 | (9.00) | (15,830.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 301-B | Ashy, Kathryn | | 0.00 | (9.00) | (15,839.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 514-B | Hughes, Reagan | | 0.00 | (9.00) | (15,848.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 417-A2 | Adderley, Allan | | 0.00 | (9.00) | (15,857.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 213-A | Davis, Geneva | | 0.00 | (9.00) | (15,866.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 114-D | Hoyt, Lauryn | | 0.00 | (9.00) | (15,875.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 306-B | Davis, Tia | | 0.00 | (9.00) | (15,884.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 527-D | Brock, Zion | | 0.00 | (9.00) | (15,893.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 101-C | Calloway, Carl | | 0.00 | (9.00) | (15,902.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 101-B | Wesley, Kameron | | 0.00 | (9.00) | (15,911.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 527-C | Topsy, Talyse | | 0.00 | (9.00) | (15,920.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 326-A | Izaguirre, Sofia | | 0.00 | (9.00) | (15,929.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 323-B | Bingham, Marhiya | | 0.00 | (9.00) | (15,938.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 306-D | Billberry, Richelle | | 0.00 | (9.00) | (15,947.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 113-B | Thomas, Jimara | | 0.00 | (9.00) | (15,956.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 226-B | Weise, Alyssa | | 0.00 | (9.00) | (15,965.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07 | Trash Reimbursem | AR Charge | Trash | 417-B2 | Lange Jr, Terrance | | 0.00 | (9.00) | (15,974.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 417-B | Fowler, Taelor | | 0.00 | (9.00) | (15,983.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 103-A | Taylor, Lorrine | | 0.00 | (9.00) | (15,992.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 501-C | Herrera, Ashley | | 0.00 | (9.00) | (16,001.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 318-B | Omas, Christin | | 0.00 | (9.00) | (16,010.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 506-C | Gonzalez, Giselle | | 0.00 | (9.00) | (16,019.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 127-A | Defreitas, Dalton | | 0.00 | (9.00) | (16,028.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 501-A2 | Mah, Dung | | 0.00 | (9.00) | (16,037.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 214-B | Tijerina, Celine | | 0.00 | (9.00) | (16,046.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 114-B | Taylor, Bria | | 0.00 | (9.00) | (16,055.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 126-D | Johnson, Nakayla | | 0.00 | (9.00) | (16,064.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 313-D | Munshi, Sachi | | 0.00 | (9.00) | (16,073.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 214-C | Vicklund, Julianna | | 0.00 | (9.00) | (16,082.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 214-A | Setna, Serena | | 0.00 | (9.00) | (16,091.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 327-C | Smith, Kyla | | 0.00 | (9.00) | (16,100.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 215-A | Elliott, Nathan | | 0.00 | (9.00) | (16,109.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 215-D | Bitar, Eric | | 0.00 | (9.00) | (16,118.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 215-B | Cotner, Griffin | | 0.00 | (9.00) | (16,127.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 403-D | Snavely, Laura | | 0.00 | (9.00) | (16,136.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 414-C | Williams, Dua'Vadis | | 0.00 | (9.00) | (16,145.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 116-C | Ely, Kaitlyn | | 0.00 | (9.00) | (16,154.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 315-D | Thornton, Jack | | 0.00 | (9.00) | (16,163.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 327-B | Walker, Ayesha | | 0.00 | (9.00) | (16,172.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 526-C | Mcgowan, Kiana | | 0.00 | (9.00) | (16,181.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 423-D | Chikezie, Rebekaah | | 0.00 | (9.00) | (16,190.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 106-D | McDowell, Sancta | | 0.00 | (9.00) | (16,199.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 201-B | Owens, Courtney | | 0.00 | (9.00) | (16,208.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 201-A | Hodges, Kennedy | | 0.00 | (9.00) | (16,217.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 201-D | Jackson, Shakyra | | 0.00 | (9.00) | (16,226.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 201-C | Ward, Danielle | | 0.00 | (9.00) | (16,235.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 515-A | Akil, Md | | 0.00 | (9.00) | (16,244.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 515-D | Velazquez, Herrisen | | 0.00 | (9.00) | (16,253.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 102-A | Del Abra, Mireya | | 0.00 | (9.00) | (16,262.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 523-B | Stroud, Charles | | 0.00 | (9.00) | (16,271.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 401-B | Zachary, Silhouette | | 0.00 | (9.00) | (16,280.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 423-A | Wade, Tiara | | 0.00 | (9.00) | (16,289.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 327-D | Wright, Imani | | 0.00 | (9.00) | (16,298.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 422-D | Somerville, Larenzo | | 0.00 | (9.00) | (16,307.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 209-C | Banks, Kenyell | | 0.00 | (9.00) | (16,316.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 209-A | Riddle, Destiny | | 0.00 | (9.00) | (16,325.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 519-B | Geha, Bachar | | 0.00 | (9.00) | (16,334.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 414-D | Offield, Joshua | | 0.00 | (9.00) | (16,343.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 209-B | Gregory, Kayla | | 0.00 | (9.00) | (16,352.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 426-B | Franks, Chandler | | 0.00 | (9.00) | (16,361.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 313-C | Boothe, Nicole | | 0.00 | (9.00) | (16,370.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 101-A | Sterling, Thaddeus | | 0.00 | (9.00) | (16,379.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 101-D | Peete, Rodney | | 0.00 | (9.00) | (16,388.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 426-C | Shilnikov, Alex | | 0.00 | (9.00) | (16,397.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 106-B | Hardy, Daijahna | | 0.00 | (9.00) | (16,406.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 322-A | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (16,415.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 423-C | Def-Enaohwo, Itivere | | 0.00 | (9.00) | (16,424.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 504-A | Brady, Hannah | | 0.00 | (9.00) | (16,433.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 515-B | Olsen, Micah | | 0.00 | (9.00) | (16,442.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 522-A | Taylor, Sharia | | 0.00 | (9.00) | (16,451.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 319-D | Walia, Aarti | | 0.00 | (9.00) | (16,460.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 423-B | Brooks, Paige | | 0.00 | (9.00) | (16,469.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 427-C | Lowe, Anthony | | 0.00 | (9.00) | (16,478.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 418-A2 | Garcia, Will | | 0.00 | (9.00) | (16,487.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 418-A | Steadman, Kareem | | 0.00 | (9.00) | (16,496.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 219-A | Patel, Viveka | | 0.00 | (9.00) | (16,505.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 219-C | Gorski, Gillian | | 0.00 | (9.00) | (16,514.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 219-D | Mundell, Makenzie | | 0.00 | (9.00) | (16,523.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 414-B | Chiari, Ryan | | 0.00 | (9.00) | (16,532.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 427-A | Tutt, Jai'Lon | | 0.00 | (9.00) | (16,541.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 414-A | Jantz, Caleb | | 0.00 | (9.00) | (16,550.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 326-B | Gutierrez, Alexandra | | 0.00 | (9.00) | (16,559.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 220-A | King, Tony | | 0.00 | (9.00) | (16,568.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 210-A2 | Silva, Emanuel | | 0.00 | (9.00) | (16,577.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 127-D | Nguyen, Brandon | | 0.00 | (9.00) | (16,586.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 227-A | Khan, Zara | | 0.00 | (9.00) | (16,595.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 503-A | Moersch, Makenzie | | 0.00 | (9.00) | (16,604.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 503-D | Young, Sydney | | 0.00 | (9.00) | (16,613.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 503-C | Phan, HI | | 0.00 | (9.00) | (16,622.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 503-B | Nguyen, Truong | | 0.00 | (9.00) | (16,631.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 103-B | Parhat, Parizat | | 0.00 | (9.00) | (16,640.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 225 | Scott, Jermaine | | 0.00 | (9.00) | (16,649.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 514-A | Byers, Daria | | 0.00 | (9.00) | (16,658.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 216-A | Pollock, Andrew | | 0.00 | (9.00) | (16,667.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 514-C | Sharpe, Samara | | 0.00 | (9.00) | (16,676.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 218-A1 | Voges, Preston | | 0.00 | (9.00) | (16,685.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 203-B | Jenkins, Malique | | 0.00 | (9.00) | (16,694.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 203-C | Adekunle, Oluwashina | | 0.00 | (9.00) | (16,703.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 415-C | Chawala, Nishat | | 0.00 | (9.00) | (16,712.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 203-A | Vu, Hau | | 0.00 | (9.00) | (16,721.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 518-A | Hendricks, Colton | | 0.00 | (9.00) | (16,730.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 303-D | Ebaid, Omar | | 0.00 | (9.00) | (16,739.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 515-C | Thompson, Adam | | 0.00 | (9.00) | (16,748.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 206-D | Fletcher, Myles | | 0.00 | (9.00) | (16,757.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 219-B | Alvarez, Ana | | 0.00 | (9.00) | (16,766.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 522-B | Hubbard, Deaja | | 0.00 | (9.00) | (16,775.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 206-A | Pearson, Jamal | | 0.00 | (9.00) | (16,784.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 305-B2 | Iruru, Emmanuel | | 0.00 | (9.00) | (16,793.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 305-B | Muniz, Angel | | 0.00 | (9.00) | (16,802.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 514-D | Beeler, Kelsey | | 0.00 | (9.00) | (16,811.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 518-A2 | Haq, Wafeeq | | 0.00 | (9.00) | (16,820.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 518-B2 | Pool, Sebastian | | 0.00 | (9.00) | (16,829.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 102-B | Del-Vereen, Jasmine | | 0.00 | (9.00) | (16,838.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 127-C | Ventura, Alejandro | | 0.00 | (9.00) | (16,847.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 305-A2 | Manjarrez, Jhonatan | | 0.00 | (9.00) | (16,856.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 305-A | Tejeda, Alexa | | 0.00 | (9.00) | (16,865.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 109-D | Anifowose, Charity | | 0.00 | (9.00) | (16,874.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 523-A | Zisk, Patrick | | 0.00 | (9.00) | (16,883.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 126-C | Cruz, Victor | | 0.00 | (9.00) | (16,892.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 116-D | Williams, Malika | | 0.00 | (9.00) | (16,901.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 115-D | Shannon, Scott | | 0.00 | (9.00) | (16,910.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 216-C | Asarpota, Pratik | | 0.00 | (9.00) | (16,919.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 223-A | Luu, Christine | | 0.00 | (9.00) | (16,928.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 509-C | Montoya, Alexander | | 0.00 | (9.00) | (16,937.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 327-A | Okafor, Ogechukwu | | 0.00 | (9.00) | (16,946.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 509-B | Unroe, Nathaniel | | 0.00 | (9.00) | (16,955.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 527-B | Montierth, Abigail | | 0.00 | (9.00) | (16,964.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 227-C | Jose, Raina | | 0.00 | (9.00) | (16,973.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 227-D | Joseph, Merin | | 0.00 | (9.00) | (16,982.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 204-A | Fuller, Tori | | 0.00 | (9.00) | (16,991.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 509-A | Pritchett, Lindsey | | 0.00 | (9.00) | (17,000.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 222-C | Jones, Donovahn | | 0.00 | (9.00) | (17,009.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 222-A | Eugene, Joshua | | 0.00 | (9.00) | (17,018.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 409-C | McCall, Ashlynn | | 0.00 | (9.00) | (17,027.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 509-A2 | Simpson, Ryan | | 0.00 | (9.00) | (17,036.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 217-A | Wicker, Jayce | | 0.00 | (9.00) | (17,045.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 109-C | Thompson-Harris, Mia | | 0.00 | (9.00) | (17,054.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 109-A | Louis, Shandalyn | | 0.00 | (9.00) | (17,063.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 316-A | Jones, Eboni | | 0.00 | (9.00) | (17,072.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 316-B | Mckinney, Kaitlin | | 0.00 | (9.00) | (17,081.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 527-A2 | White, Hillary | | 0.00 | (9.00) | (17,090.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 109-B | Nwokokoro, Ruth | | 0.00 | (9.00) | (17,099.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 223-C | Julian, Kerrigan | | 0.00 | (9.00) | (17,108.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 202-B | Frank, Kylea | | 0.00 | (9.00) | (17,117.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 416-A | Gebrmichael, Kaleb | | 0.00 | (9.00) | (17,126.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 416-B | Girmai, Baselios | | 0.00 | (9.00) | (17,135.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 122-A | Bolden, Henry T | | 0.00 | (9.00) | (17,144.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 323-D | Alexander-Smith, Janik | | 0.00 | (9.00) | (17,153.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 226-A | Swain, Courtney | | 0.00 | (9.00) | (17,162.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 302-A2 | Talwar, Vinay | | 0.00 | (9.00) | (17,171.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 527-A | Oduok, Eno | | 0.00 | (9.00) | (17,180.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 124 | Jraissati, Andrew | | 0.00 | (9.00) | (17,189.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 504-B | Pham, Anh | | 0.00 | (9.00) | (17,198.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 119-C | Mabry, Josiha | | 0.00 | (9.00) | (17,207.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 406-A-2 | Leyva, Luis | | 0.00 | (9.00) | (17,216.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 304-A | Johnson, Kameron | | 0.00 | (9.00) | (17,225.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 302-B | Burchett, Tyler | | 0.00 | (9.00) | (17,234.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 222-D | Brown, Marquel | | 0.00 | (9.00) | (17,243.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 524 | Guidry, Bryce | | 0.00 | (9.00) | (17,252.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 215-C | Pham Duc, Vincent | | 0.00 | (9.00) | (17,261.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 217-B | Ladet, Kayla | | 0.00 | (9.00) | (17,270.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 421 | Cabral, Matthew | | 0.00 | (9.00) | (17,279.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 226-D | McKethen, Lian | | 0.00 | (9.00) | (17,288.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 416-C | Adege, Eyosias | | 0.00 | (9.00) | (17,297.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 119-A | Lund, Tanner | | 0.00 | (9.00) | (17,306.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | | & Outsourcing, Fair Collections | | 0.00 | (9.00) | (17,315.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 518-B | Volpe, Peter | | 0.00 | (9.00) | (17,324.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 424 | Fularczyk, Nickolas | | 0.00 | (9.00) | (17,333.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 519-A | Mitchell, Chase | | 0.00 | (9.00) | (17,342.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 322-B | Hughes, Marissa | | 0.00 | (9.00) | (17,351.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 321 | Henderson-Gooding, Lavon | | 0.00 | (9.00) | (17,360.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 517-B | Ballard 2, Deputy | | 0.00 | (9.00) | (17,369.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (17,378.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 318-A | Miano, Sydnee | | 0.00 | (9.00) | (17,387.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 305-A | Davis, Malia | | 0.00 | (9.00) | (17,396.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 316-D | Grace, Brandon | | 0.00 | (9.00) | (17,405.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 117-A | Sagaille, Robert | | 0.00 | (9.00) | (17,414.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 418-B | Jordan, Travis | | 0.00 | (9.00) | (17,423.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 402-A | Smith, Andrea | | 0.00 | (9.00) | (17,432.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem AR Charge | Trash | | 420-A | | | 0.00 | (9.00) | (17,432.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 505-A | McCall, Grant | | 0.00 | (9.00) | (17,441.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 325 | Cane, Christina | | 0.00 | (9.00) | (17,450.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 404-B | Sordelet, Gabriel | | 0.00 | (9.00) | (17,459.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 121 | Davis, Joe | | 0.00 | (9.00) | (17,468.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 425 | Tsai, Kai Chu | | 0.00 | (9.00) | (17,477.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 302-B2 | Burnham, Will | | 0.00 | (9.00) | (17,486.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 410-B | Momin, Alvin | | 0.00 | (9.00) | (17,495.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 310-B | Dyson, Amanda | | 0.00 | (9.00) | (17,504.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 202-A2 | Hopgood, Eryn | | 0.00 | (9.00) | (17,513.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 204-B | Knudsen, Anna | | 0.00 | (9.00) | (17,522.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 118-A | Unit 1, Model | | 0.00 | (9.00) | (17,531.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 118-B | Unit2, Model | | 0.00 | (9.00) | (17,540.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 220-C | Rush, Cameron | | 0.00 | (9.00) | (17,549.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 516-B | bedspace 3, MODEL UNIT | | 0.00 | (9.00) | (17,558.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 516-A | bedspace 2, MODEL UNIT | | 0.00 | (9.00) | (17,567.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 317-A | Rose, Ornella | | 0.00 | (9.00) | (17,576.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 206-B | Gassama, Alhaji | | 0.00 | (9.00) | (17,585.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 216-D | Itauma, Idongesit | | 0.00 | (9.00) | (17,594.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 117-B | Adkins, Zion | | 0.00 | (9.00) | (17,603.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 417-A | Holden, Gregory | | 0.00 | (9.00) | (17,612.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 426-D | Romeu-Rodriguez, Emilio | | 0.00 | (9.00) | (17,621.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 420-B | Smith 2, Andrea | | 0.00 | (9.00) | (17,630.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 520-D | Edematie 2, Nello | | 0.00 | (9.00) | (17,639.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 209-D | Lewis, Darian | | 0.00 | (9.00) | (17,648.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 315-C | Tekle, Brook | | 0.00 | (9.00) | (17,657.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 502-B1 | Williams, Keyshara | | 0.00 | (9.00) | (17,666.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 202-A | Whitfield, Jamaria | | 0.00 | (9.00) | (17,675.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 419-D | Oliver, Hakim | | 0.00 | (9.00) | (17,684.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 502-A2 | Switzer, Jaida | | 0.00 | (9.00) | (17,693.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 502-A | Gonzalez, Carolina | | 0.00 | (9.00) | (17,702.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 106-C | Montelongo, Cecilia | | 0.00 | (9.00) | (17,711.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 513-C | Gore, Janelle | | 0.00 | (9.00) | (17,720.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 103-D | Okeke, Oge | | 0.00 | (9.00) | (17,729.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 422-A | Linton, Deandre | | 0.00 | (9.00) | (17,738.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 409-A | Duru, Ezinne | | 0.00 | (9.00) | (17,747.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 409-B | Werner, Madeleine | | 0.00 | (9.00) | (17,756.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 213-B | Praytor, Alexis | | 0.00 | (9.00) | (17,765.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 113-D | King, Mkalia | | 0.00 | (9.00) | (17,774.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 315-A | Williams, Jo'Lecia | | 0.00 | (9.00) | (17,783.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 525 | Wallace, Cameron | | 0.00 | (9.00) | (17,792.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 526-A | Adebiyi, Toliat | | 0.00 | (9.00) | (17,801.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 409-D | Coleman, Chloe | | 0.00 | (9.00) | (17,810.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 526-B | Zuniga, Raquel | | 0.00 | (9.00) | (17,819.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 205-B | Winn, Somone | | 0.00 | (9.00) | (17,828.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 419-A | Bustillos, Issiah | | 0.00 | (9.00) | (17,837.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 419-B | Sherman, Jabari | | 0.00 | (9.00) | (17,846.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 120-B | Adisa, Olalekan | | 0.00 | (9.00) | (17,855.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 422-C | Stimpson, Steven | | 0.00 | (9.00) | (17,864.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 120-A | Itodo, Blessing | | 0.00 | (9.00) | (17,873.00) |
| 4120 | 7/1/2019 | 7/1/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash | 208 | Jimerson, Caleb | | 0.00 | (9.00) | (17,882.00) |
| 4120 | 7/1/2019 | 7/2/2019 | 07/2019 | Reversal of transac | 501-C | | | Herrera, Ashley | | 9.00 | 0.00 | (17,873.00) |
| 4120 | 7/1/2019 | 7/9/2019 | 07/2019 | Reversal of transaction ID:179443523 | | | | Healthy, Chews 2 B | | 9.00 | 0.00 | (17,864.00) |
| 4120 | 7/1/2019 | 7/9/2019 | 07/2019 | Reversal of transaction ID:179443525 | | | | Aqua Lounge, VueDeck | | 9.00 | 0.00 | (17,855.00) |
| 4120 | 7/1/2019 | 7/9/2019 | 07/2019 | Reversal of transaction ID:179443605 | | | | Service Works, CSC | | 9.00 | 0.00 | (17,846.00) |
| 4120 | 7/1/2019 | 7/9/2019 | 07/2019 | Reversal of transaction ID:179443606 | | | | Vending, ACE | | 9.00 | 0.00 | (17,837.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 118-A | | | Unit 1, Model | | 9.00 | 0.00 | (17,828.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 118-B | | | Unit2, Model | | 9.00 | 0.00 | (17,819.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 516-B | | | bedspace 3, MODEL UNIT | | 9.00 | 0.00 | (17,810.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 516-A | | | bedspace 2, MODEL UNIT | | 9.00 | 0.00 | (17,801.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 516-D | | | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (17,792.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 516-C | | | Bedspace 4, MODEL UNIT | | 9.00 | 0.00 | (17,783.00) |
| 4120 | 7/1/2019 | 7/10/2019 | 07/2019 | Reversal of transac | 520-D | | | Edematie 2, Nello | | 9.00 | 0.00 | (17,774.00) |
| 4120 | 7/1/2019 | 8/1/2019 | 08/2019 | Automatic reversal | 206-C | | | Alston Ranson, Tyriq | | 9.00 | 0.00 | (17,765.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Monthly Trash Reim | 206-C | | | Alston Ranson, Tyriq | | 0.00 | (9.00) | (17,774.00) |
| 4120 | 7/3/2019 | 8/2/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 517-B | Ballard 2, Deputy | | 9.00 | 0.00 | (17,765.00) |
| 4120 | 7/3/2019 | 7/3/2019 | 07/2019 | Trash Reimbursem | AR Charge | Trash Fee for 07/01 | 314-C | Ighedosa, Jon-William | | 0.00 | (9.00) | (17,774.00) |
| 4120 | 7/3/2019 | 7/3/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Pet Treatment at Mc | 427-B | Foote, Jalyn | | 0.00 | (150.00) | (17,924.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 125 | Sanders, DaNaijuwua | | 150.00 | 0.00 | (17,774.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 9.00 | 0.00 | (17,765.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 9.00 | 0.00 | (17,756.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 9.00 | 0.00 | (17,747.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 9.00 | 0.00 | (17,738.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 150.00 | 0.00 | (17,588.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Write Off for transac | 220-B | | | Martinez, Marcelino | | 9.00 | 0.00 | (17,579.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Unit transfer adjustr | 122-D | | | Oliver, Hakim | | 0.00 | (9.00) | (17,588.00) |
| 4120 | 7/10/2019 | 7/10/2019 | 07/2019 | Unit transfer adjustr | 419-D | | | Oliver, Hakim | | 9.00 | 0.00 | (17,579.00) |
| 4120 | 7/10/2019 | 8/2/2019 | 08/2019 | Reversal of transac | 220-B | | | Martinez, Marcelino | | 0.00 | (9.00) | (17,588.00) |
| 4120 | 7/10/2019 | 8/21/2019 | 08/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (150.00) | (17,738.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash fee 08/01/19 | 314-C | | | Ighedosa, Jon-William | | 0.00 | (9.00) | (17,747.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | 406-C | | | Contreras, Hector | | 0.00 | (9.00) | (17,756.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 422-B | Blair, James | | 0.00 | (9.00) | (17,765.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 519-C | Olie, Tochukwu | | 0.00 | (9.00) | (17,774.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 517-A | Ballard, Jocelyn | | 0.00 | (9.00) | (17,783.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 505-B | Allen, Malcolm | | 0.00 | (9.00) | (17,792.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 214-D | Steward, Kimari | | 0.00 | (9.00) | (17,801.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 304-B | Yousaf, Hammad | | 0.00 | (9.00) | (17,810.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | | Healthy, Chews 2 B | | 0.00 | (9.00) | (17,819.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | | Aqua Lounge, VueDeck | | 0.00 | (9.00) | (17,828.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 406-C | Contreras, Hector | | 0.00 | (9.00) | (17,837.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 523-C | Ramos, Zimri | | 0.00 | (9.00) | (17,846.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 519-D | Glass, Kenneth | | 0.00 | (9.00) | (17,855.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 405-A | Fondong, Bernette | | 0.00 | (9.00) | (17,864.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 223-D | Jadagu, Natasha | | 0.00 | (9.00) | (17,873.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 306-C | McCants, Lauren | | 0.00 | (9.00) | (17,882.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | | Service Works, CSC | | 0.00 | (9.00) | (17,891.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | | Vending, ACE | | 0.00 | (9.00) | (17,900.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 321 | Jones, Nautica | | 0.00 | (9.00) | (17,909.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 316-A | Hubbard, Cardeyon | | 0.00 | (9.00) | (17,918.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 504-A | Def-Hopkins, Justin | | 0.00 | (9.00) | (17,927.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 316-B | Anwuri, Christopher | | 0.00 | (9.00) | (17,936.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | Trash | 314-A | Lumas, Skylar | | 0.00 | (9.00) | (17,945.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|------------|-------|--------|---------|
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 121 | Cobb, Branson | 0.00 | 0.00 | (9.00) | (17,954.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 126-A | Jolly, Adam | 0.00 | 0.00 | (9.00) | (17,963.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 513-D | Blalock, Bailey | 0.00 | 0.00 | (9.00) | (17,972.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 513-A | Garcia, Alyssa | 0.00 | 0.00 | (9.00) | (17,981.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 514-B | Hughes, Reagan | 0.00 | 0.00 | (9.00) | (17,990.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 316-C | Adderley, Allan | 0.00 | 0.00 | (9.00) | (17,999.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 114-D | Hoyt, Lauryn | 0.00 | 0.00 | (9.00) | (18,008.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 221 | Davis, Tia | 0.00 | 0.00 | (9.00) | (18,017.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 323-B | Bingham, Marhiya | 0.00 | 0.00 | (9.00) | (18,026.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 306-D | Billberry, Richelle | 0.00 | 0.00 | (9.00) | (18,035.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 416-A | Lange Jr, Terrance | 0.00 | 0.00 | (9.00) | (18,044.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 416-B | Fowler, Taelor | 0.00 | 0.00 | (9.00) | (18,053.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 114-B | Taylor, Bria | 0.00 | 0.00 | (9.00) | (18,062.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 403-C | Udobong, Etini | 0.00 | 0.00 | (9.00) | (18,071.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 514-D | Ely, Kaitlyn | 0.00 | 0.00 | (9.00) | (18,080.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 423-D | Chikezie, Rebekaah | 0.00 | 0.00 | (9.00) | (18,089.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 226-C | Del Abra, Mireya | 0.00 | 0.00 | (9.00) | (18,098.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 423-A | Wade, Tiara | 0.00 | 0.00 | (9.00) | (18,107.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 209-C | Banks, Kenyell | 0.00 | 0.00 | (9.00) | (18,116.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 209-A | Riddle, Destiny | 0.00 | 0.00 | (9.00) | (18,125.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 109-B | Sterling, Thaddeus | 0.00 | 0.00 | (9.00) | (18,134.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 109-A | Peele, Rodney | 0.00 | 0.00 | (9.00) | (18,143.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 106-A | Hardy, Daijahna | 0.00 | 0.00 | (9.00) | (18,152.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 323-A | Def-Enaohwo, Itivere | 0.00 | 0.00 | (9.00) | (18,161.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 119-A | Taylor, Sharia | 0.00 | 0.00 | (9.00) | (18,170.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 506-B | Daniels, Chelsea | 0.00 | 0.00 | (9.00) | (18,179.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 427-A | Tutt, Jai'Lon | 0.00 | 0.00 | (9.00) | (18,188.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 219-A | King, Tony | 0.00 | 0.00 | (9.00) | (18,197.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 503-A | Moersch, Makenzie | 0.00 | 0.00 | (9.00) | (18,206.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 225 | Scott, Jermaine | 0.00 | 0.00 | (9.00) | (18,215.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 514-A | Byers, Daria | 0.00 | 0.00 | (9.00) | (18,224.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 415-B | Onaleye, Olatomide | 0.00 | 0.00 | (9.00) | (18,233.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 413-A | Hendricks, Colton | 0.00 | 0.00 | (9.00) | (18,242.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 522-B | Hubbard, Deaja | 0.00 | 0.00 | (9.00) | (18,251.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 309-B | Iruru, Emmanuel | 0.00 | 0.00 | (9.00) | (18,260.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 313-B | Muniz, Angel | 0.00 | 0.00 | (9.00) | (18,269.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Kelly, Johnathan | 0.00 | 0.00 | (9.00) | (18,278.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 413-B | Haq, Wafeeq | 0.00 | 0.00 | (9.00) | (18,287.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 413-D | Pool, Sebastian | 0.00 | 0.00 | (9.00) | (18,296.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 226-A | Def-Vereen, Jasmine | 0.00 | 0.00 | (9.00) | (18,305.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 313-A | Manjarrez, Jhonatan | 0.00 | 0.00 | (9.00) | (18,314.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 124 | Unroe, Nathaniel | 0.00 | 0.00 | (9.00) | (18,323.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 203-A | Triche, Craig | 0.00 | 0.00 | (9.00) | (18,332.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 222-C | Jones, Donovahn | 0.00 | 0.00 | (9.00) | (18,341.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 217-A | Wicker, Jayce | 0.00 | 0.00 | (9.00) | (18,350.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 103-A | Nwokokoro, Ruth | 0.00 | 0.00 | (9.00) | (18,359.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 223-C | Julian, Kerrigan | 0.00 | 0.00 | (9.00) | (18,368.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 406-B | Gebrmichael, Kaleb | 0.00 | 0.00 | (9.00) | (18,377.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 325 | Alexander-Smith, Janik | 0.00 | 0.00 | (9.00) | (18,386.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 303-B | Oduok, Eno | 0.00 | 0.00 | (9.00) | (18,395.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 503-D | Karp, Aiyana | 0.00 | 0.00 | (9.00) | (18,404.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | & Outsourcing, Fair Collections | 0.00 | 0.00 | (9.00) | (18,413.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 413-C | Volpe, Peter | 0.00 | 0.00 | (9.00) | (18,422.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 424 | Fularczyk, Nickolas | 0.00 | 0.00 | (9.00) | (18,431.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 322-B | Hughes, Marissa | 0.00 | 0.00 | (9.00) | (18,440.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 517-B | Ballard 2, Deputy | 0.00 | 0.00 | (9.00) | (18,449.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 109-C | Grace, Brandon | 0.00 | 0.00 | (9.00) | (18,458.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 119-B | Royston, Jaliyah | 0.00 | 0.00 | (9.00) | (18,467.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 216-B | Jaja, Joshua | 0.00 | 0.00 | (9.00) | (18,476.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 224 | Momin, Alvin | 0.00 | 0.00 | (9.00) | (18,485.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 310-B | Dyson, Amanda | 0.00 | 0.00 | (9.00) | (18,494.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 118-A | Unit 1, Model | 0.00 | 0.00 | (9.00) | (18,503.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 118-B | Unit2, Model | 0.00 | 0.00 | (9.00) | (18,512.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 516-B | bedspace 3, MODEL UNIT | 0.00 | 0.00 | (9.00) | (18,521.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 516-A | bedspace 2, MODEL UNIT | 0.00 | 0.00 | (9.00) | (18,530.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 317-A | Rose, Ornella | 0.00 | 0.00 | (9.00) | (18,539.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 216-D | Itauma, Idongesit | 0.00 | 0.00 | (9.00) | (18,548.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 522-C | Def-Ingram, Kaylee | 0.00 | 0.00 | (9.00) | (18,557.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 509-A | Holden, Gregory | 0.00 | 0.00 | (9.00) | (18,566.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 426-D | Romeu-Rodriguez, Emilio | 0.00 | 0.00 | (9.00) | (18,575.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 215-B | Def-Franks, Dorian | 0.00 | 0.00 | (9.00) | (18,584.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 122-D | Oliver, Hakim | 0.00 | 0.00 | (9.00) | (18,593.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 106-C | Montelongo, Cecilia | 0.00 | 0.00 | (9.00) | (18,602.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 326-C | Diaz, Laura | 0.00 | 0.00 | (9.00) | (18,611.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 409-B | McGregor, Ajala | 0.00 | 0.00 | (9.00) | (18,620.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 103-D | Okeke, Oge | 0.00 | 0.00 | (9.00) | (18,629.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 422-A | Linton, Deandre | 0.00 | 0.00 | (9.00) | (18,638.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 409-A | Duru, Ezinne | 0.00 | 0.00 | (9.00) | (18,647.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 206-A | Manning, Kiyangela | 0.00 | 0.00 | (9.00) | (18,656.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 327-B | Def-Montgomery, Desiree | 0.00 | 0.00 | (9.00) | (18,665.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 213-B | Praytor, Alexis | 0.00 | 0.00 | (9.00) | (18,674.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 203-D | Parker, Jonathan | 0.00 | 0.00 | (9.00) | (18,683.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 113-D | King, Mkaila | 0.00 | 0.00 | (9.00) | (18,692.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 206-B | Satterfield, Mya | 0.00 | 0.00 | (9.00) | (18,701.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 320-D | Brown, Tarneshia | 0.00 | 0.00 | (9.00) | (18,710.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 125 | Murphy, Raven | 0.00 | 0.00 | (9.00) | (18,719.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 215-D | Oliver, Daisha | 0.00 | 0.00 | (9.00) | (18,728.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Rainer, Kiara | 0.00 | 0.00 | (9.00) | (18,737.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 403-A | Credit, Lorenzo | 0.00 | 0.00 | (9.00) | (18,746.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 126-A | Mitchell, Zaelen | 0.00 | 0.00 | (9.00) | (18,755.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 503-C | Garcia Faur, Clara | 0.00 | 0.00 | (9.00) | (18,764.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 503-B | ONeill, Emily | 0.00 | 0.00 | (9.00) | (18,773.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 406-A | Vinklarek, Trent | 0.00 | 0.00 | (9.00) | (18,782.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 410-B | Solomon, Iyana | 0.00 | 0.00 | (9.00) | (18,791.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 405-B | Def-Walker, Jamaya | 0.00 | 0.00 | (9.00) | (18,800.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 526-A | Adebiyi, Toliat | 0.00 | 0.00 | (9.00) | (18,809.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 102-A | Waked, Stephanie | 0.00 | 0.00 | (9.00) | (18,818.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Vails, Eric | 0.00 | 0.00 | (9.00) | (18,827.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 201-B | Wright, Amari | 0.00 | 0.00 | (9.00) | (18,836.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 508 | Torrealba, Maria | 0.00 | 0.00 | (9.00) | (18,845.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Salazar, Marivel | 0.00 | 0.00 | (9.00) | (18,854.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 226-D | Harte, Desiree | | 0.00 | (9.00) | (18,863.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 318-B | Winn, Somone | | 0.00 | (9.00) | (18,872.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 514-C | Nguyen, Linda | | 0.00 | (9.00) | (18,881.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 419-A | Bustillos, Isaiah | | 0.00 | (9.00) | (18,890.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 408 | Reed, Karon | | 0.00 | (9.00) | (18,899.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 319-B | Archie, Chad | | 0.00 | (9.00) | (18,908.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 419-D | Hamoy, Louis | | 0.00 | (9.00) | (18,917.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 419-C | Nguyen, Travis | | 0.00 | (9.00) | (18,926.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 525 | Galli, Anna Claire | | 0.00 | (9.00) | (18,935.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 521 | Shahtakhtinskiy, Aydin | | 0.00 | (9.00) | (18,944.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 113-B | Marshall, Meagan | | 0.00 | (9.00) | (18,953.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 426-B | Baque-Guillermo, Ivan | | 0.00 | (9.00) | (18,962.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 426-A | Wene, Logan | | 0.00 | (9.00) | (18,971.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Tucker-Grey, Kareena | | 0.00 | (9.00) | (18,980.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 214-C | Otey, Gabrielle | | 0.00 | (9.00) | (18,989.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 313-C | Rivera, Jaime | | 0.00 | (9.00) | (18,998.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 115-D | Davies, Raynee | | 0.00 | (9.00) | (19,007.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 406-D | Liu, Winston | | 0.00 | (9.00) | (19,016.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 223-A | Chineme, Chanel | | 0.00 | (9.00) | (19,025.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 213-C | Eshiet, Aniefiok | | 0.00 | (9.00) | (19,034.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 513-B | Bah, Mariame | | 0.00 | (9.00) | (19,043.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 403-D | Akintan, Tolulope | | 0.00 | (9.00) | (19,052.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Dennison, Breonne | | 0.00 | (9.00) | (19,061.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 515-C | Washington, Naja Marie | | 0.00 | (9.00) | (19,070.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 515-B | McDowell, Arela | | 0.00 | (9.00) | (19,079.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 401-B | Eovine, Evan | | 0.00 | (9.00) | (19,088.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 515-D | Mayfield, Alaysha | | 0.00 | (9.00) | (19,097.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 415-C | Stevenson, Anthony | | 0.00 | (9.00) | (19,106.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 301-B | Sandoval, Brooke | | 0.00 | (9.00) | (19,115.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 301-A | Tuberquia, Alexandra | | 0.00 | (9.00) | (19,124.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 327-D | St.julien, Dontavia | | 0.00 | (9.00) | (19,133.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Martinez, Griselda | | 0.00 | (9.00) | (19,142.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 326-D | Hudson, Chloe | | 0.00 | (9.00) | (19,151.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 501-B | Abron, Abria | | 0.00 | (9.00) | (19,160.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 201-C | Rodriguez Rivera, Sharo | | 0.00 | (9.00) | (19,169.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 227-D | Beon, Stacey | | 0.00 | (9.00) | (19,178.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 227-A | DEHOYOS, CRISTINA | | 0.00 | (9.00) | (19,187.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 215-A | Rodney, Kacey | | 0.00 | (9.00) | (19,196.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 322-D | Sauer, Cecilia | | 0.00 | (9.00) | (19,205.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 301-C | Jones, Aaliyah | | 0.00 | (9.00) | (19,214.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 213-B | Rodgers, Devan | | 0.00 | (9.00) | (19,223.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 416-C | Lange, Kenneth | | 0.00 | (9.00) | (19,232.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 318-A | Hernandez, Maria | | 0.00 | (9.00) | (19,241.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 109-D | Landry, Adam | | 0.00 | (9.00) | (19,250.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 402-A | Johnson, Lemauriel | | 0.00 | (9.00) | (19,259.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 402-B | Sulak, Markie | | 0.00 | (9.00) | (19,268.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 101-C | Perry, Dylan | | 0.00 | (9.00) | (19,277.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 526-C | Taing, Jasmine | | 0.00 | (9.00) | (19,286.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 419-B | Sherman, Jabari | | 0.00 | (9.00) | (19,295.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 203-A | Bishop, Kierrion | | 0.00 | (9.00) | (19,304.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 210-A | Hayes, Marcus | | 0.00 | (9.00) | (19,313.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 215-C | Sonier, Tyra | | 0.00 | (9.00) | (19,322.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 403-B | Trevillion, Jimmy | | 0.00 | (9.00) | (19,331.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 127-C | Armstrong, Tyrik | | 0.00 | (9.00) | (19,340.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 219-D | Dean Jr., Oscar | | 0.00 | (9.00) | (19,349.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 526-B | Nguyen, Britney | | 0.00 | (9.00) | (19,358.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 422-C | Stimpson, Steven | | 0.00 | (9.00) | (19,367.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 206-D | Morris, Kira | | 0.00 | (9.00) | (19,376.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 127-D | Brigham, Quinton | | 0.00 | (9.00) | (19,385.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Naylor, Zachery | | 0.00 | (9.00) | (19,394.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 106-B | Britton, Brooke | | 0.00 | (9.00) | (19,403.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 323-C | Hancock, Cydney | | 0.00 | (9.00) | (19,412.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 401-D | Cross, Kyleek | | 0.00 | (9.00) | (19,421.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 113-C | Addison, Leah | | 0.00 | (9.00) | (19,430.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 218-A | Ighedosa, Jon-William | | 0.00 | (9.00) | (19,439.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 501-C | Lorine, Kim-Briana | | 0.00 | (9.00) | (19,448.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 301-D | Savage-Sims, Klezia | | 0.00 | (9.00) | (19,457.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 216-A | Schmidt, Sebastian | | 0.00 | (9.00) | (19,466.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 302-B | Zundt, Quentin | | 0.00 | (9.00) | (19,475.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 115-B | Lopez, Alyse | | 0.00 | (9.00) | (19,484.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 115-C | Quijano, Isabella | | 0.00 | (9.00) | (19,493.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 201-A | Wicker, Kenya | | 0.00 | (9.00) | (19,502.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 526-D | Olususi, Yemi | | 0.00 | (9.00) | (19,511.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 513-C | Chan, Sarah | | 0.00 | (9.00) | (19,520.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 524 | Evans, Mya | | 0.00 | (9.00) | (19,529.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 216-C | Gbunblee, Michael | | 0.00 | (9.00) | (19,538.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 226-B | January, Mikhia | | 0.00 | (9.00) | (19,547.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 421 | Tucker, Megan | | 0.00 | (9.00) | (19,556.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 219-C | Washington, Daniel | | 0.00 | (9.00) | (19,565.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Mitchell, Jeviyon | | 0.00 | (9.00) | (19,574.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 116-A | Lyday, Ieisha | | 0.00 | (9.00) | (19,583.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 409-D | Udeshi, Neha | | 0.00 | (9.00) | (19,592.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 304-A | Diallo, Abdoulaye | | 0.00 | (9.00) | (19,601.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 502-A | Def-Smith, Emerald | | 0.00 | (9.00) | (19,610.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Wooten, Sterling | | 0.00 | (9.00) | (19,619.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 106-D | Hernandez, Madison | | 0.00 | (9.00) | (19,628.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 218-B | Onihana, Rhedda | | 0.00 | (9.00) | (19,637.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 319-A | Sohail, Abdul Moiz | | 0.00 | (9.00) | (19,646.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 101-A | Abraham, Albert | | 0.00 | (9.00) | (19,655.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 414-D | Johnson, Tatianna | | 0.00 | (9.00) | (19,664.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 414-C | Henry, Tamaje | | 0.00 | (9.00) | (19,673.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 501-D | Harris, Ivy | | 0.00 | (9.00) | (19,682.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 115-A | Anifowose, Victoria | | 0.00 | (9.00) | (19,691.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 426-C | Rodriguez Luna, Juan Carlos | | 0.00 | (9.00) | (19,700.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 303-D | Briggs, Tykeiah | | 0.00 | (9.00) | (19,709.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 306-A | Richard, Jade | | 0.00 | (9.00) | (19,718.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | | Moore, Jaoen | | 0.00 | (9.00) | (19,727.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 417-A | Lovell, Kaya | | 0.00 | (9.00) | (19,736.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 103-B | Butler, Regan | | 0.00 | (9.00) | (19,745.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 515-A | Lemus, Estefany | | 0.00 | (9.00) | (19,754.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem | AR Charge | | 113-A | Warren, Faith | | 0.00 | (9.00) | (19,763.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|----------------|------------|-------|--------|---------|
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 223-B | Shafer, Sofia | | 0.00 | (9.00) | (19,772.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 401-A | Bosier, Devin | | 0.00 | (9.00) | (19,781.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 326-A | Uddin, Sara | | 0.00 | (9.00) | (19,790.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 519-B | Thaxton, Thomas | | 0.00 | (9.00) | (19,799.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 117-A | Tillman, Jaquan | | 0.00 | (9.00) | (19,808.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 303-A | Woods, Johrelle | | 0.00 | (9.00) | (19,817.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 303-C | Chike, Brittany | | 0.00 | (9.00) | (19,826.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 404-B | Amenson, Gabriel | | 0.00 | (9.00) | (19,835.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 501-A | Bates, Clare | | 0.00 | (9.00) | (19,844.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 414-A | Williams, Sha'nya | | 0.00 | (9.00) | (19,853.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 315-C | Gabriel, Jae Viona | | 0.00 | (9.00) | (19,862.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 315-A | McKinney, Jade | | 0.00 | (9.00) | (19,871.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 526-B | Griffin, Dezmonae | | 0.00 | (9.00) | (19,880.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 415-A | Jackson, Malik | | 0.00 | (9.00) | (19,889.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 319-D | Mahmood, Hassan | | 0.00 | (9.00) | (19,898.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 319-C | Zi, Yuan | | 0.00 | (9.00) | (19,907.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 404-A | Willingham, Mykayela | | 0.00 | (9.00) | (19,916.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 205-B | Kindervater, Paul | | 0.00 | (9.00) | (19,925.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 324 | Whiting, Trenton | | 0.00 | (9.00) | (19,934.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 518-A | Collins, Kennedy | | 0.00 | (9.00) | (19,943.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 522-D | Def-Fowler, Chyna | | 0.00 | (9.00) | (19,952.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 326-B | Luu, Josephine | | 0.00 | (9.00) | (19,961.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 518-B | Barrera, Breanna | | 0.00 | (9.00) | (19,970.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 427-D | Williams, Samuel | | 0.00 | (9.00) | (19,979.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 205-A | Salazar, Dean | | 0.00 | (9.00) | (19,988.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 213-D | Thompson, Kiara | | 0.00 | (9.00) | (19,997.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | | Alashqar, Omar | | 0.00 | (9.00) | (20,006.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 425 | McCarroll, Paul | | 0.00 | (9.00) | (20,015.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 117-B | Jackson, TeQuille | | 0.00 | (9.00) | (20,024.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 509-C | Hookfin, Alantiz | | 0.00 | (9.00) | (20,033.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 309-C | Nooruddin, Alishan | | 0.00 | (9.00) | (20,042.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 418-B | Dorsey, Delana | | 0.00 | (9.00) | (20,051.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 506-C | Thomas, Tandria | | 0.00 | (9.00) | (20,060.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 418-A | Webb, Akasia | | 0.00 | (9.00) | (20,069.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 103-C | Digwo, Melissa | | 0.00 | (9.00) | (20,078.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 409-C | Akinbohun, Omotomike | | 0.00 | (9.00) | (20,087.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 116-C | Harris, Kristen | | 0.00 | (9.00) | (20,096.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 116-D | Mapps, Myah | | 0.00 | (9.00) | (20,105.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 509-D | Jones, Jeffery | | 0.00 | (9.00) | (20,114.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 309-D | Sosa, Francisco | | 0.00 | (9.00) | (20,123.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 302-A | Ynfante III, Manuel | | 0.00 | (9.00) | (20,132.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 126-D | Malone, Tiara | | 0.00 | (9.00) | (20,141.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 101-B | Paulino, Carlos | | 0.00 | (9.00) | (20,150.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 108 | Giles, Jonathan | | 0.00 | (9.00) | (20,159.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 401-C | Lee, Tyler | | 0.00 | (9.00) | (20,168.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 423-C | Smith, Jaivianna | | 0.00 | (9.00) | (20,177.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 210-B | Johnson, Jaylen | | 0.00 | (9.00) | (20,186.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 505-A | Mayes, Diamonique | | 0.00 | (9.00) | (20,195.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 126-C | Jackson, Angelica | | 0.00 | (9.00) | (20,204.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 314-D | Zapien, Francisco | | 0.00 | (9.00) | (20,213.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 519-A | Gary, Charles | | 0.00 | (9.00) | (20,222.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 201-B | Koutsouveli, Eleni Anna | | 0.00 | (9.00) | (20,231.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 214-B | Bunch, Aliyah | | 0.00 | (9.00) | (20,240.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 214-A | Campfield, Maya | | 0.00 | (9.00) | (20,249.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 209-D | Dyson, Amaya | | 0.00 | (9.00) | (20,258.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 209-B | Blain, Leilah | | 0.00 | (9.00) | (20,267.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 506-D | Poe, Kierra | | 0.00 | (9.00) | (20,276.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 219-C | Sample, Jabari | | 0.00 | (9.00) | (20,285.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 116-B | Texada, Ivana | | 0.00 | (9.00) | (20,294.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 114-C | Friar, Brittany | | 0.00 | (9.00) | (20,303.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 227-C | Delci-Robinson, Skyla | | 0.00 | (9.00) | (20,312.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 322-A | Hanzik, Angel | | 0.00 | (9.00) | (20,321.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 204-B | Zambrano, Vanessa | | 0.00 | (9.00) | (20,330.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 202-A | Dawodu, Muhammed | | 0.00 | (9.00) | (20,339.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 314-B | Brown, Malique | | 0.00 | (9.00) | (20,348.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 222-A | Akortsu, Kofi | | 0.00 | (9.00) | (20,357.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 504-B | Baldwin, Chris | | 0.00 | (9.00) | (20,366.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 305-B | DeLeon, Parker | | 0.00 | (9.00) | (20,375.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 523-A | Badat, Usman | | 0.00 | (9.00) | (20,384.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 523-B | Sheikh, Izn | | 0.00 | (9.00) | (20,393.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 305-A | Coffee, Roderick | | 0.00 | (9.00) | (20,402.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 309-B | Araim, Hattim | | 0.00 | (9.00) | (20,411.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 220-A | Joseph, Abigail | | 0.00 | (9.00) | (20,420.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 309-A | Araim, Laith | | 0.00 | (9.00) | (20,429.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 204-A | Peters, Cassidy | | 0.00 | (9.00) | (20,438.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 114-A | Harris, Alexa | | 0.00 | (9.00) | (20,447.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 127-B | Redus, Ja'Mere | | 0.00 | (9.00) | (20,456.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 127-A | Redus, Ja'Mare | | 0.00 | (9.00) | (20,465.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 222-D | Ukeje, Justin | | 0.00 | (9.00) | (20,474.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 523-D | Dominguez, Luis | | 0.00 | (9.00) | (20,483.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 317-B | Hill, Jamee | | 0.00 | (9.00) | (20,492.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 422-D | Hunter, Demarcus | | 0.00 | (9.00) | (20,501.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 506-A | Smith, Kenedy | | 0.00 | (9.00) | (20,510.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 227-B | Kumi, Brenda | | 0.00 | (9.00) | (20,519.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 222-B | Enemchukwu, Jesse | | 0.00 | (9.00) | (20,528.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 322-C | Haney, Nikolette | | 0.00 | (9.00) | (20,537.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 423-B | Huff, Briana | | 0.00 | (9.00) | (20,546.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 122-B | Garrett, Dalis | | 0.00 | (9.00) | (20,555.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 327-C | Nebolisa, Ijeoma | | 0.00 | (9.00) | (20,564.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | | 327-A | Def-Mitchell, Asia | | 0.00 | (9.00) | (20,573.00) |
| 4120 | 8/1/2019 | 8/1/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 219-C | Washington, Daniel | 9.00 | 9.00 | 0.00 | (20,564.00) |
| 4120 | 8/2/2019 | 8/2/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 218-A | Ighedosa, Jon-William | 9.00 | 9.00 | 0.00 | (20,555.00) |
| 4120 | 8/5/2019 | 8/5/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 203-A | Triche, Craig | 9.00 | 9.00 | 0.00 | (20,546.00) |
| 4120 | 8/5/2019 | 8/5/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 406-C | Contreras, Hector | 9.00 | 9.00 | 0.00 | (20,537.00) |
| 4120 | 8/7/2019 | 8/7/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 516-A | bedspace 2, MODEL UNIT | 9.00 | 9.00 | 0.00 | (20,528.00) |
| 4120 | 8/2/2019 | 8/2/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 220-B | Ballard 2, Deputy | 9.00 | 9.00 | 0.00 | (20,519.00) |
| 4120 | 8/2/2019 | 8/2/2019 | 08/2019 | Trash Reimbursem AR Charge | | Bad Debt Recovere | 220-B | Martinez, Marcelino | | 0.00 | (9.00) | (20,528.00) |
| 4120 | 8/2/2019 | 8/2/2019 | 08/2019 | Trash Reimbursem AR Charge | | Reversal of transact | 220-B | Martinez, Marcelino | 9.00 | 9.00 | 0.00 | (20,519.00) |
| 4120 | 8/8/2019 | 8/8/2019 | 08/2019 | Fees/Fines (Transa AR Charge | | Write Off for transac | 315-B | Whitaker, Ernest | | 150.00 | 0.00 | (20,369.00) |
| 4120 | 8/12/2019 | 8/12/2019 | 08/2019 | Fees/Fines (Transa AR Charge | | Unauthorized Pets ( | 405-A | Fondong, Bernette | | 0.00 | (300.00) | (20,669.00) |
| 4120 | 8/12/2019 | 8/12/2019 | 08/2019 | Fees/Fines (Transa AR Charge | | Reversal of transac | 405-A | Fondong, Bernette | | 300.00 | 0.00 | (20,369.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4120 | 8/15/2019 | 8/15/2019 | 08/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 419-A | Andrews, Michael | | 100.00 | 0.00 | (20,269.00) |
| 4120 | 8/21/2019 | 8/21/2019 | 08/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 150.00 | 0.00 | (20,119.00) |
| 4120 | 8/21/2019 | 8/21/2019 | 08/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 427-B | Foote, Jalyn | | 0.00 | (150.00) | (20,269.00) |
| 4120 | 8/21/2019 | 8/21/2019 | 08/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 427-B | Foote, Jalyn | | 150.00 | 0.00 | (20,119.00) |
| 4120 | 9/12/2019 | 9/12/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 322-A | Davis, Cian | | 150.00 | 0.00 | (19,969.00) |
| 4120 | 9/12/2019 | 9/12/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 416-D | Davis, Emmette | | 25.00 | 0.00 | (19,944.00) |
| 4120 | 9/12/2019 | 9/12/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 270.90 | 0.00 | (19,673.10) |
| 4120 | 9/12/2019 | 9/12/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 205-B | Goins, Mika | | 300.00 | 0.00 | (19,373.10) |
| 4120 | 9/13/2019 | 9/13/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet fi | 326-D | Hudson, Chloe | | 0.00 | (300.00) | (19,673.10) |
| 4120 | 9/13/2019 | 9/13/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 326-D | Hudson, Chloe | | 300.00 | 0.00 | (19,373.10) |
| 4120 | 9/18/2019 | 9/18/2019 | 09/2019 | Fees/Fines (Transa | AR Charge | Write Off for transac | 419-B | Mourning, Brodrick | | 300.00 | 0.00 | (19,073.10) |
| 4120 | 9/18/2019 | 9/18/2019 | 09/2019 | Processing Fee (Tra | AR Charge | | 418-B2 | Wells, Quantas | | 7.50 | 0.00 | (19,065.60) |
| 4120 | 10/2/2019 | 10/2/2019 | 10/2019 | Fees/Fines (Transa | AR Charge | Noise Complaint Vk | 416-A | Lange Jr, Terrance | | 0.00 | (100.00) | (19,165.60) |
| 4120 | 11/4/2019 | 11/4/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Pet Violation 11-04- | 315-A | Mckinney, Jade | | 0.00 | (300.00) | (19,465.60) |
| 4120 | 11/4/2019 | 11/4/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Pet Violation 11-04- | 315-C | Gabriel, Jae Viona | | 0.00 | (300.00) | (19,765.60) |
| 4120 | 11/4/2019 | 11/4/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Pet Violation 11-04- | 315-D | Watts, Alliscia | | 0.00 | (300.00) | (20,065.60) |
| 4120 | 11/4/2019 | 11/4/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 315-D | Watts, Alliscia | | 300.00 | 0.00 | (19,765.60) |
| 4120 | 11/4/2019 | 11/4/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Reversal of transac | 315-C | Gabriel, Jae Viona | | 300.00 | 0.00 | (19,465.60) |
| 4120 | 11/11/2019 | 11/11/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | 2nd Violation of Sm | 217-D | Def-Wade, Shyienne | | 0.00 | (125.00) | (19,590.60) |
| 4120 | 11/12/2019 | 11/12/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Unauthorized Pet in | 508 | Torrealba, Maria | | 0.00 | (300.00) | (19,890.60) |
| 4120 | 11/21/2019 | 11/21/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Rotten pumkins on | 1301-A | Jones, Aaliyah | | 0.00 | (25.00) | (19,915.60) |
| 4120 | 11/21/2019 | 11/21/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Rotten pumkins on | 1301-A | Tuberquia, Alexandra | | 0.00 | (25.00) | (19,940.60) |
| 4120 | 11/21/2019 | 11/21/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Rotten pumkins on | 1301-B | Sandoval, Brooke | | 0.00 | (25.00) | (19,965.60) |
| 4120 | 11/21/2019 | 11/21/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Rotten pumkins on | 1301-C | Savage-Sims, Kiezia | | 0.00 | (25.00) | (19,990.60) |
| 4120 | 11/24/2019 | 11/24/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Unauthorized pet. R | 409-D | Udeshi, Neha | | 0.00 | (300.00) | (20,290.60) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 103-A | Nwokoloro, Ruth | | 0.00 | (6.25) | (20,296.85) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 103-B | Butler, Regan | | 0.00 | (6.25) | (20,303.10) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 103-C | Digwo, Melissa | | 0.00 | (6.25) | (20,309.35) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 103-D | Okeke, Oge | | 0.00 | (6.25) | (20,315.60) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 119-A | Woods, Bailey | | 0.00 | (6.25) | (20,321.85) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 119-B | Royston, Jailynh | | 0.00 | (6.25) | (20,328.10) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 119-C | Taylor, Sharia | | 0.00 | (6.25) | (20,334.35) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 206-A | Manning, Kyangela | | 0.00 | (6.25) | (20,340.60) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 206-B | Satterfield, Mya | | 0.00 | (6.25) | (20,346.85) |
| 4120 | 11/26/2019 | 11/26/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Trash Fine- Trash ( | 206-D | Morris, Kira | | 0.00 | (6.25) | (20,353.10) |
| 4120 | 12/13/2019 | 12/13/2019 | 12/2019 | Fees/Fines (Transa | AR Charge | Excessive Trash 0 | 213-A | Praytor, Alexis | | 0.00 | (50.00) | (20,403.10) |
| 4120 | 12/13/2019 | 12/13/2019 | 12/2019 | Fees/Fines (Transa | AR Charge | Excessive Trash 2 | 213-C | Eshiet, Aniefiok | | 0.00 | (50.00) | (20,453.10) |
| 4120 | 12/13/2019 | 12/13/2019 | 12/2019 | Fees/Fines (Transa | AR Charge | Excessive Trash 2 | 213-D | Thompson, Kiara | | 0.00 | (50.00) | (20,503.10) |
| | | | | | | | | **4120: Resident Fees/Fines:** | **(20,503.10)** | **11,934.90** | **(32,438.00)** | **(20,503.10)** |

**GL Account: 4122: Other Rental Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4122 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4122 | 6/24/2019 | 6/24/2019 | 06/2019 | Furniture (Transacti | AR Charge | Bad Debt Recovere | 513-A | Ali, Muhammad | | 0.00 | (75.00) | (75.00) |
| 4122 | 6/24/2019 | 6/24/2019 | 06/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 513-A | Ali, Muhammad | | 75.00 | 0.00 | 0.00 |
| 4122 | 7/8/2019 | 7/8/2019 | 07/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 515-B | DeBarge, Joshua | | 125.00 | 0.00 | 125.00 |
| 4122 | 7/8/2019 | 7/30/2019 | 08/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 515-B | DeBarge, Joshua | | 0.00 | (125.00) | 0.00 |
| 4122 | 7/30/2019 | 7/30/2019 | 08/2019 | Furniture (Transacti | AR Charge | Bad Debt Recovere | 515-B | DeBarge, Joshua | | 0.00 | (125.00) | (125.00) |
| 4122 | 7/30/2019 | 7/30/2019 | 08/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 125.00 | 0.00 | 0.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 315-A | Bonton, Paris | | 20.00 | 0.00 | 20.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 270.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 214-C | Decuir, Donte | | 60.00 | 0.00 | 330.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 319-D | Graham, Preciova | | 10.00 | 0.00 | 340.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 40.00 | 0.00 | 380.00 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 302-B | Gray, Kojuan | | 62.50 | 0.00 | 442.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 214-D | Hamilton, Cedric | | 60.00 | 0.00 | 502.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 322-C | Hauser, Ariella | | 10.00 | 0.00 | 512.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 10.00 | 0.00 | 522.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 350.00 | 0.00 | 872.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 160.00 | 0.00 | 1,032.50 |
| 4122 | 9/12/2019 | 9/12/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 1,282.50 |
| 4122 | 9/12/2019 | 9/13/2019 | 09/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 220-D | Hernandez, Daniela | | 0.00 | (10.00) | 1,272.50 |
| 4122 | 9/12/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (250.00) | 1,022.50 |
| 4122 | 9/12/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (160.00) | 862.50 |
| 4122 | 9/12/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (350.00) | 512.50 |
| 4122 | 9/12/2019 | 9/20/2019 | 09/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (250.00) | 262.50 |
| 4122 | 9/13/2019 | 9/13/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 220-D | Hernandez, Daniela | | 10.00 | 0.00 | 272.50 |
| 4122 | 9/17/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 160.00 | 0.00 | 432.50 |
| 4122 | 9/17/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 350.00 | 0.00 | 782.50 |
| 4122 | 9/17/2019 | 9/17/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 1,032.50 |
| 4122 | 9/17/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (350.00) | 682.50 |
| 4122 | 9/17/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (250.00) | 432.50 |
| 4122 | 9/17/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 514-C | Lewis Jr, Dexter | | 0.00 | (160.00) | 272.50 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-A | Ogunro, Lola | | 10.00 | 0.00 | 282.50 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 315-D | Ross, Coneesha | | 20.00 | 0.00 | 302.50 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 80.00 | 0.00 | 382.50 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 302-B2 | Sellers, D'Mond | | 62.50 | 0.00 | 445.00 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 323-B | Wood, Alani | | 10.00 | 0.00 | 455.00 |
| 4122 | 9/18/2019 | 9/18/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 323-B | Wood, Alani | | 125.00 | 0.00 | 580.00 |
| 4122 | 9/20/2019 | 9/20/2019 | 09/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 830.00 |
| 4122 | 9/20/2019 | 10/11/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (250.00) | 580.00 |
| 4122 | 10/11/2019 | 10/11/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 830.00 |
| 4122 | 10/11/2019 | 10/17/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (250.00) | 580.00 |
| 4122 | 10/15/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 160.00 | 0.00 | 740.00 |
| 4122 | 10/15/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 350.00 | 0.00 | 1,090.00 |
| 4122 | 10/15/2019 | 10/15/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 514-C | Lewis Jr, Dexter | | 250.00 | 0.00 | 1,340.00 |
| 4122 | 10/17/2019 | 10/17/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 1,590.00 |
| 4122 | 10/25/2019 | 10/25/2019 | 10/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (250.00) | 1,340.00 |
| 4122 | 10/25/2019 | 10/25/2019 | 10/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 1,590.00 |
| 4122 | 10/25/2019 | 11/1/2019 | 11/2019 | Furniture (Transacti | AR Charge | Reversal of transac | 327-D | Davis, Eris | | 0.00 | (250.00) | 1,340.00 |
| 4122 | 11/1/2019 | 11/1/2019 | 11/2019 | Furniture (Transacti | AR Charge | Write Off for transac | 327-D | Davis, Eris | | 250.00 | 0.00 | 1,590.00 |
| | | | | | | | | **4122: Other Rental Income:** | **1,590.00** | **4,695.00** | **(3,105.00)** | **1,590.00** |

**GL Account: 4123: Other Fees/Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4123 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4123 | 1/7/2019 | 1/7/2019 | 01/2019 | Adjustment (Transa | AR Charge | compensation for b | 226-A | Swain, Courtney | | 1,183.50 | 0.00 | 1,183.50 |
| 4123 | 1/7/2019 | 1/7/2019 | 01/2019 | Adjustment (Transa | AR Charge | compensation for b | 226-B | Weise, Alyssa | | 958.50 | 0.00 | 2,142.00 |
| 4123 | 1/7/2019 | 2/4/2019 | 02/2019 | Adjustment (Transa | AR Charge | Reversal of transac | 226-A | Swain, Courtney | | 0.00 | (1,183.50) | 958.50 |
| 4123 | 1/14/2019 | 1/14/2019 | 01/2019 | Financial Aid Fee (T | AR Charge | Admin Fee Spring 2 | 404-B | Sordelet, Gabriell | | 0.00 | (100.00) | 858.50 |
| 4123 | 1/14/2019 | 1/14/2019 | 01/2019 | Financial Aid Fee (T | AR Charge | Admin Fee Spring 2 | 515-A | Akil, Md | | 0.00 | (100.00) | 758.50 |
| 4123 | 1/14/2019 | 1/14/2019 | 01/2019 | Financial Aid Fee (T | AR Charge | Admin Fee Spring 2 | 223-B | Sanders, Aerial | | 0.00 | (100.00) | 658.50 |
| 4123 | 1/15/2019 | 1/15/2019 | 01/2019 | Financial Aid Fee (T | AR Charge | Admin Fee Spring 2 | 427-A | Tutt, Ja'Lon | | 0.00 | (100.00) | 558.50 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4123 | 1/15/2019 | 1/15/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 101-B | | | Wesley, Kameron | | 0.00 | (100.00) | 458.50 |
| 4123 | 1/15/2019 | 1/15/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 423-C | | | Def-Enaohwo, Itivere | | 0.00 | (100.00) | 358.50 |
| 4123 | 1/15/2019 | 1/15/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 102-B | | | Def-Vereen, Jasmine | | 0.00 | (100.00) | 258.50 |
| 4123 | 1/15/2019 | 1/15/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 423-A | | | Wade, Tiara | | 0.00 | (100.00) | 158.50 |
| 4123 | 1/16/2019 | 1/16/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 117-B | | | Adkins, Zion | | 0.00 | (100.00) | 58.50 |
| 4123 | 1/16/2019 | 1/16/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 214-D | | | Steward, Kimari | | 0.00 | (100.00) | (41.50) |
| 4123 | 1/16/2019 | 1/16/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 201-B | | | Owens, Courtney | | 0.00 | (100.00) | (141.50) |
| 4123 | 1/16/2019 | 1/16/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 403-A | | | Dixon, Arielle | | 0.00 | (100.00) | (241.50) |
| 4123 | 1/16/2019 | 1/16/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee Spring 2 204-A | | | Fuller, Tori | | 0.00 | (100.00) | (341.50) |
| 4123 | 1/24/2019 | 1/24/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Admin Fee for Sprin 422-B | | | Mabry, Josiha | | 0.00 | (100.00) | (441.50) |
| 4123 | 1/24/2019 | 1/28/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Unit transfer adjust 119-C | | | Mabry, Josiha | | 0.00 | (100.00) | (541.50) |
| 4123 | 1/24/2019 | 1/28/2019 | 01/2019 | Financial Aid Fee (TAR Charge | Unit transfer adjust 422-B | | | Mabry, Josiha | | 100.00 | 0.00 | (441.50) |
| 4123 | 7/24/2019 | 7/24/2019 | 07/2019 | Other Income (Tran AR Charge | Created a charge to 423-C | | | Def-Enaohwo, Itivere | | 0.00 | (32.04) | (473.54) |
| 4123 | 7/26/2019 | 7/26/2019 | 07/2019 | Adjustment (Transa AR Charge | Security Deposit | | | Williams, Isaac | | 0.00 | (100.00) | (573.54) |
| 4123 | 7/26/2019 | 7/26/2019 | 07/2019 | Adjustment (Transa AR Charge | Security deposit | | | Williams, Isaac | | 100.00 | 0.00 | (473.54) |
| 4123 | 8/11/2019 | 8/11/2019 | 08/2019 | Financial Aid Fee (TAR Charge | Fall 2019 Defermen 323-C | | | Def-Enaohwo, Itivere | | 0.00 | (100.00) | (573.54) |
| 4123 | 8/12/2019 | 8/12/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Admin Feel 323-A | | | Def-Enaohwo, Itivere | | 0.00 | (100.00) | (673.54) |
| 4123 | 8/13/2019 | 8/13/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 215-B | | | Def-Franks, Dorian | | 0.00 | (100.00) | (773.54) |
| 4123 | 8/13/2019 | 8/13/2019 | 08/2019 | Financial Aid Fee (TAR Charge | Reversal of transac 215-B | | | Def-Franks, Dorian | | 100.00 | 0.00 | (673.54) |
| 4123 | 8/16/2019 | 8/16/2019 | 08/2019 | Financial Aid Fee (TAR Charge | Fall 2019 FADEF A 522-D | | | Def-Fowler, Chyna | | 0.00 | (100.00) | (773.54) |
| 4123 | 8/16/2019 | 8/16/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 522-C | | | Def-Ingram, Kaylee | | 0.00 | (100.00) | (873.54) |
| 4123 | 8/16/2019 | 8/16/2019 | 08/2019 | Financial Aid Fee (TAR Charge | Fall 2019 FADEF A 504-A | | | Def-Hopkins, Justin | | 0.00 | (100.00) | (973.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 122-C | | | Def-Williams, Antonio | | 0.00 | (100.00) | (1,073.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 215-B | | | Def-Franks, Dorian | | 0.00 | (100.00) | (1,173.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 414-B | | | Jackson, Nathaniel | | 0.00 | (100.00) | (1,273.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 405-B | | | Def-Walker, Jamaya | | 0.00 | (100.00) | (1,373.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 502-A | | | Def-Smith, Emerald | | 0.00 | (100.00) | (1,473.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 327-A | | | Def-Mitchell, Asia | | 0.00 | (100.00) | (1,573.54) |
| 4123 | 8/23/2019 | 8/23/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 527-D | | | Def-Love, Khandice | | 0.00 | (100.00) | (1,673.54) |
| 4123 | 8/23/2019 | 12/6/2019 | 12/2019 | Financial Aid Fee (TAR Charge | Reversal of transac 405-B | | | Def-Walker, Jamaya | | 100.00 | 0.00 | (1,573.54) |
| 4123 | 8/27/2019 | 8/27/2019 | 08/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 327-B | | | Def-Montgomery, Desiree | | 0.00 | (100.00) | (1,673.54) |
| 4123 | 9/1/2019 | 9/1/2019 | 09/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 217-B | | | Def-Wade, Shyienne | | 0.00 | (100.00) | (1,773.54) |
| 4123 | 9/3/2019 | 9/3/2019 | 09/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 504-B | | | Def-Graves, Tammeranique | | 0.00 | (100.00) | (1,873.54) |
| 4123 | 9/6/2019 | 9/6/2019 | 09/2019 | Financial Aid Fee (TAR Charge | FADEF Fall 2019 A 113-B | | | Marshall, Meagan | | 0.00 | (100.00) | (1,973.54) |
| 4123 | 9/10/2019 | 9/10/2019 | 09/2019 | Financial Aid Fee (TAR Charge | Fall 2019 FADEF A 423-C | | | Def-Vereen, Jasmine | | 0.00 | (100.00) | (2,073.54) |
| 4123 | 9/12/2019 | 9/12/2019 | 09/2019 | Adjustment (Transa AR Charge | | 113-D | | Cana, Alissa | | 72.50 | 0.00 | (2,001.04) |
| | | | | | | | | **4123: Other Fees/Income:** | **(2,001.04)** | **2,614.50** | **(4,615.54)** | **(2,001.04)** |

**GL Account: 4155: Interest Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4155 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4155 | 3/29/2019 | 4/8/2019 | 03/2019 | JE #15916 - Interes General Journal Ent | Interest Payment | | | | | 0.00 | (0.01) | (0.01) |
| | | | | | | | | **4155: Interest Income:** | **(0.01)** | **0.00** | **(0.01)** | **(0.01)** |

**GL Account: 4160: Other Concessions**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4160 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4160 | 1/2/2019 | 1/2/2019 | 01/2019 | Other Concession (`AR Charge | Purchased TV beca 321 | | | Henderson-Gooding, Lavon | | 409.19 | 0.00 | 409.19 |
| 4160 | 1/10/2019 | 1/10/2019 | 01/2019 | Other Concession (`AR Charge | Vehicle was wrongl 321 | | | Henderson-Gooding, Lavon | | 274.21 | 0.00 | 683.40 |
| 4160 | 2/14/2019 | 2/14/2019 | 02/2019 | Other Concession (`AR Charge | | 427-C | | Singleton, Joshua | | 300.00 | 0.00 | 983.40 |
| 4160 | 2/20/2019 | 2/20/2019 | 02/2019 | Other Concession (`AR Charge | | 420-A | | Smith, Andrea | | 1,000.72 | 0.00 | 1,984.12 |
| 4160 | 2/20/2019 | 2/27/2019 | 02/2019 | Other Concession (`AR Charge | Reversal of transac 420-A | | | Smith, Andrea | | 0.00 | (1,000.72) | 983.40 |
| 4160 | 2/27/2019 | 2/27/2019 | 02/2019 | Other Concession (`AR Charge | credit for missing fe 420-A | | | Smith, Andrea | | 2,000.72 | 0.00 | 2,984.12 |
| 4160 | 3/5/2019 | 3/5/2019 | 03/2019 | Other Concession (`AR Charge | credit for car being 1505-A | | | McCall, Grant | | 239.90 | 0.00 | 3,224.02 |
| 4160 | 6/12/2019 | 6/12/2019 | 06/2019 | Other Concession (`AR Charge | Maintenance trouble 225 | | | Scott, Jermaine | | 200.00 | 0.00 | 3,424.02 |
| 4160 | 8/1/2019 | 8/18/2019 | 08/2019 | Other Concession (`AR Charge | Monthly Other Conc 506-A | | | Smith, Kenedy | | 650.00 | 0.00 | 4,074.02 |
| 4160 | 8/1/2019 | 8/30/2019 | 08/2019 | Other Concession (`AR Charge | Reversal of transac 506-A | | | Smith, Kenedy | | 0.00 | (650.00) | 3,424.02 |
| 4160 | 8/28/2019 | 8/28/2019 | 08/2019 | Other Concession (`AR Charge | | 108 | | Giles, Jonathan | | 1,375.00 | 0.00 | 4,799.02 |
| 4160 | 9/1/2019 | 8/19/2019 | 08/2019 | Other Concession (`AR Charge | | 417-A | | Lovell, Kaya | | 200.00 | 0.00 | 4,999.02 |
| 4160 | 9/1/2019 | 9/1/2019 | 09/2019 | Other Concession (`AR Charge | | 113-D | | King, Mikalia | | 500.00 | 0.00 | 5,499.02 |
| | | | | | | | | **4160: Other Concessions:** | **5,499.02** | **7,149.74** | **(1,650.72)** | **5,499.02** |

**GL Account: 4170: Bad Debt - Other Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (5.00) | (5.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (115.00) | (120.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (85.00) | (205.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (50.00) | (255.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (50.00) | (305.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (315.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (325.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (335.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (345.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (355.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (365.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (375.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (385.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (395.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (405.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (415.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (425.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (435.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (445.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (455.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (465.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (475.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (485.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (495.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (505.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (515.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (525.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (535.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (545.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (555.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (565.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (575.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (585.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 321 | | | Kaur, Navdeep | | 0.00 | (10.00) | (595.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (605.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (615.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (625.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (635.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | Bad Debt - Other In AR Charge | Reversal of transac 401-A | | | Kaur, Navdeep | | 0.00 | (10.00) | (645.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (655.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (665.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (675.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (685.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (695.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (705.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (715.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (725.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (735.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (745.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (755.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (765.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (775.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (785.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (795.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (805.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (815.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (825.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (835.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (845.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (855.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (865.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (875.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (885.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (895.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (905.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (915.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (925.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (935.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (945.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (955.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (965.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (975.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (985.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (995.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (1,005.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (1,015.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (10.00) | (1,025.00) |
| 4170 | 12/13/2017 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 401-A | Kaur, Navdeep | | 0.00 | (5.00) | (1,030.00) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-A | DeBarge, Joshua | | 0.00 | (5.54) | (1,035.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (130.00) | (1,165.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (50.00) | (1,215.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (25.00) | (1,240.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (20.00) | (1,260.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (50.00) | (1,310.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (25.00) | (1,335.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (50.00) | (1,385.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (125.00) | (1,510.54) |
| 4170 | 1/12/2018 | 7/8/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-B | DeBarge, Joshua | | 0.00 | (5.00) | (1,515.54) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (1,525.54) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (1,535.54) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (1,585.54) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (12.13) | (1,597.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | (1,604.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | (1,611.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | (1,618.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (17.00) | (1,635.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (1,685.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | (1,692.67) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (19.42) | (1,712.09) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (75.00) | (1,787.09) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (636.65) | (2,423.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (50.00) | (2,473.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (7.00) | (2,480.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,490.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,500.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,510.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,520.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,530.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,540.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,550.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,560.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,570.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,580.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,590.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,600.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,610.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,620.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,630.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,640.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,650.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,660.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,670.74) |
| 4170 | 7/10/2018 | 9/24/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 322-D | Uba, Oluchi | | 0.00 | (10.00) | (2,680.74) |
| 4170 | 7/12/2018 | 7/26/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transaction ID:164572544 | | JAMISON, KAMILLE | | 0.00 | (35.00) | (2,715.74) |
| 4170 | 12/12/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 116-A | Patel, Neema | | 0.00 | (10.00) | (2,725.74) |
| 4170 | 12/12/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 116-A | Patel, Neema | | 0.00 | (25.00) | (2,750.74) |
| 4170 | 12/12/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 116-A | Patel, Neema | | 0.00 | (17.50) | (2,768.24) |
| 4170 | 12/12/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 116-A | Patel, Neema | | 0.00 | (18.75) | (2,786.99) |
| 4170 | 12/12/2018 | 2/2/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (75.00) | (2,861.99) |
| 4170 | 12/12/2018 | 2/2/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (50.00) | (2,911.99) |
| 4170 | 12/12/2018 | 2/2/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (66.34) | (2,978.33) |
| 4170 | 12/12/2018 | 2/2/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (125.00) | (3,103.33) |
| 4170 | 12/12/2018 | 2/2/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 108 | Jackson, Brianna | | 0.00 | (120.00) | (3,223.33) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 122-D | Collins, Christen | | 0.00 | (640.90) | (3,864.23) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (35.00) | (3,899.23) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (11.17) | (3,910.40) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (50.00) | (3,960.40) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (8.75) | (3,969.15) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (18.75) | (3,987.90) |
| 4170 | 12/13/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 515-D | Castle, Loreal | | 0.00 | (100.00) | (4,087.90) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (6.25) | (4,094.15) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (120.00) | (4,214.15) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (6.25) | (4,220.40) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (50.00) | (4,270.40) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (30.00) | (4,300.40) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (15.00) | (4,315.40) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (9.58) | (4,324.98) |
| 4170 | 12/13/2018 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1522-D | | Komolafe, Emmanuel | | 0.00 | (8.75) | (4,333.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (100.00) | (4,433.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (120.00) | (4,553.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (30.00) | (4,583.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (50.00) | (4,633.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (20.00) | (4,653.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (95.00) | (4,748.73) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (6.25) | (4,754.98) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (100.00) | (4,854.98) |
| 4170 | 12/13/2018 | 7/10/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1127-C | | Udobong, Etini | | 0.00 | (3.65) | (4,858.63) |
| 4170 | 12/14/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1213-A | | Galvan, Eduardo | | 0.00 | (50.00) | (4,908.63) |
| 4170 | 12/14/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1213-A | | Galvan, Eduardo | | 0.00 | (30.00) | (4,938.63) |
| 4170 | 12/14/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1213-D | | Galvan, Guillermo | | 0.00 | (50.00) | (4,988.63) |
| 4170 | 12/14/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1213-D | | Galvan, Guillermo | | 0.00 | (30.00) | (5,018.63) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-A | | Reid, Moya | | 0.00 | (17.50) | (5,036.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-A | | Reid, Moya | | 0.00 | (15.00) | (5,051.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-A | | Reid, Moya | | 0.00 | (15.00) | (5,066.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-A | | Reid, Moya | | 0.00 | (25.00) | (5,091.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-A | | Reid, Moya | | 0.00 | (20.00) | (5,111.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (15.00) | (5,126.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (15.00) | (5,141.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (7.50) | (5,148.63) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (12.50) | (5,161.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (25.00) | (5,186.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (20.00) | (5,206.13) |
| 4170 | 12/14/2018 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1516-B | | Lethoba, Mpho | | 0.00 | (17.50) | (5,223.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,273.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,323.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,373.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,423.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,473.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,523.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,573.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,613.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,653.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,693.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,733.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,773.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (5,808.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (5,843.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (5,868.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (5,893.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,903.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,913.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,923.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,933.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,943.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,953.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,963.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,973.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,983.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,993.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,003.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,013.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,023.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,033.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,043.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,053.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,063.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,073.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,083.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,093.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,103.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,113.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,123.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,133.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,143.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,153.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,163.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,173.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,183.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,193.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,203.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,213.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,223.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,233.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,243.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,253.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,263.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,273.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,283.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,293.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,303.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,313.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,323.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,333.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,343.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,353.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,363.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,373.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,383.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,393.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,403.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac1506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,413.63) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,423.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,433.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,443.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,453.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,463.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,473.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,483.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,493.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,503.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,513.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,523.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,533.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,543.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,553.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,563.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,573.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,583.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,593.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,603.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,613.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,623.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,633.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,643.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,653.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,663.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,673.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,683.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,693.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,703.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,713.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,723.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,733.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,743.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,753.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,763.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,773.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,783.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,793.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,803.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,813.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,823.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,833.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,843.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,853.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,863.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,873.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,883.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,893.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,903.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,913.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,923.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,933.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,943.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,953.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,963.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,973.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,983.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,993.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,003.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,013.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,023.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,033.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,043.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,053.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,063.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,073.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,083.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,093.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,103.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,113.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,120.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,127.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,134.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,141.63) |
| 4170 | 12/14/2018 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,151.63) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (125.00) | (7,276.63) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (100.00) | (7,376.63) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (35.00) | (7,411.63) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (35.00) | (7,446.63) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (17.50) | (7,464.13) |
| 4170 | 12/14/2018 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 219-A | | Alozie, Adaeze | | 0.00 | (2.18) | (7,466.31) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (75.00) | (7,541.31) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (25.00) | (7,566.31) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (50.00) | (7,616.31) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (2.03) | (7,618.34) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (35.00) | (7,653.34) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (35.00) | (7,688.34) |
| 4170 | 12/14/2018 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 513-A | | Ali, Muhammad | | 0.00 | (50.00) | (7,738.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,748.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,758.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,768.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,778.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,788.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,798.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,808.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,818.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,828.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,838.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,848.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (50.00) | (7,898.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (40.00) | (7,938.34) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,948.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,958.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,968.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,978.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,988.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (7,998.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,008.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,018.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,028.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,038.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,048.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,058.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,068.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,078.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,088.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,098.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,108.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,118.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,128.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,138.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,148.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,158.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,168.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,178.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (50.00) | (8,228.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (40.00) | (8,268.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,278.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,288.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,298.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,308.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,318.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,328.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,338.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,348.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,358.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,368.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,378.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,388.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,398.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,408.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,418.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,428.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,438.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,448.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,458.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,468.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,478.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,488.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,498.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,508.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,518.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (50.00) | (8,528.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (40.00) | (8,578.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,618.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,628.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,638.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (40.00) | (8,678.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,718.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,728.34) |
| 4170 | 12/14/2018 | 7/2/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 505-B | | Walton, Landon | | 0.00 | (10.00) | (8,738.34) |
| 4170 | 12/17/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 0.00 | (10.00) | (8,748.34) |
| 4170 | 12/17/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 0.00 | (300.00) | (9,048.34) |
| 4170 | 12/17/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 0.00 | (30.00) | (9,078.34) |
| 4170 | 12/17/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 0.00 | (150.00) | (9,228.34) |
| 4170 | 12/17/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 0.00 | (11.72) | (9,240.06) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (131.49) | (9,371.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (9,386.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (200.00) | (9,586.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (9,886.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (10,186.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,216.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,246.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (10,259.05) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (10,379.05) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,404.05) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (35.00) | (10,439.05) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (23.75) | (10,462.80) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (8.75) | (10,471.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (100.00) | (10,571.55) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (10,665.30) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,690.30) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (10,740.30) |
| 4170 | 12/21/2018 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (10,900.30) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 206-C | | Bryant, Traveion | | 0.00 | (11.72) | (10,912.02) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 206-C | | Bryant, Traveion | | 0.00 | (150.00) | (11,062.02) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 206-C | | Bryant, Traveion | | 0.00 | (13.28) | (11,075.30) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 13.28 | 0.00 | (11,062.02) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 150.00 | 0.00 | (10,912.02) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 11.72 | 0.00 | (10,900.30) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open 206-C | | Bryant, Traveion | | 16.72 | 0.00 | (10,883.58) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open 206-C | | Bryant, Traveion | | 300.00 | 0.00 | (10,583.58) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open 206-C | | Bryant, Traveion | | 10.00 | 0.00 | (10,573.58) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 122-D | | Collins, Christen | | 0.00 | (250.00) | (10,823.58) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 122-D | | Collins, Christen | | 250.00 | 0.00 | (10,573.58) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open 122-D | | Collins, Christen | | 390.90 | 0.00 | (10,182.68) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (11.17) | (10,193.85) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (50.00) | (10,243.85) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (18.75) | (10,262.60) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (8.75) | (10,271.35) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (35.00) | (10,306.35) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 515-D | | Castle, Loreal | | 0.00 | (32.89) | (10,339.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 32.89 | 0.00 | (10,306.35) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 35.00 | 0.00 | (10,271.35) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 8.75 | 0.00 | (10,262.60) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 18.75 | 0.00 | (10,243.85) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 50.00 | 0.00 | (10,193.85) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 515-D | | Castle, Loreal | | 11.17 | 0.00 | (10,182.68) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 515-D | | Castle, Loreal | | 67.11 | 0.00 | (10,115.57) |
| 4170 | 1/7/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 206-C | | Bryant, Traveion | | 0.00 | (300.00) | (10,415.57) |
| 4170 | 1/7/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 206-C | | Bryant, Traveion | | 0.00 | (16.72) | (10,432.29) |
| 4170 | 1/7/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 206-C | | Bryant, Traveion | | 0.00 | (10.00) | (10,442.29) |
| 4170 | 1/7/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 122-D | | Collins, Christen | | 0.00 | (390.90) | (10,833.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 116-A | | Patel, Neema | | 0.00 | (18.75) | (10,851.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 116-A | | Patel, Neema | | 0.00 | (17.50) | (10,869.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 116-A | | Patel, Neema | | 0.00 | (25.00) | (10,894.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 116-A | | Patel, Neema | | 0.00 | (10.00) | (10,904.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 116-A | | Patel, Neema | | 10.00 | 0.00 | (10,894.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 116-A | | Patel, Neema | | 25.00 | 0.00 | (10,869.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 116-A | | Patel, Neema | | 17.50 | 0.00 | (10,851.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 116-A | | Patel, Neema | | 18.75 | 0.00 | (10,833.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 213-A | | Galvan, Eduardo | | 0.00 | (30.00) | (10,863.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 213-A | | Galvan, Eduardo | | 0.00 | (50.00) | (10,913.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 213-A | | Galvan, Eduardo | | 50.00 | 0.00 | (10,863.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 213-A | | Galvan, Eduardo | | 30.00 | 0.00 | (10,833.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 213-D | | Galvan, Guillermo | | 0.00 | (30.00) | (10,863.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 213-D | | Galvan, Guillermo | | 0.00 | (50.00) | (10,913.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 213-D | | Galvan, Guillermo | | 30.00 | 0.00 | (10,883.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 213-D | | Galvan, Guillermo | | 50.00 | 0.00 | (10,833.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (10,883.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (10,833.19) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 23.75 | 0.00 | (10,809.44) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 8.75 | 0.00 | (10,800.69) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 100.00 | 0.00 | (10,700.69) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 93.75 | 0.00 | (10,606.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (10,581.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (10,531.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 160.00 | 0.00 | (10,371.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 200.00 | 0.00 | (10,171.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,871.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 15.00 | 0.00 | (9,856.94) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 81.49 | 0.00 | (9,775.45) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,745.45) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,715.45) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 12.50 | 0.00 | (9,702.95) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 120.00 | 0.00 | (9,582.95) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (9,557.95) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 35.00 | 0.00 | (9,522.95) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,222.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (9,522.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (9,822.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (200.00) | (10,022.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (10,182.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (10,302.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (100.00) | (10,402.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (10,452.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (10,465.45) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (8.75) | (10,474.20) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (10,567.95) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (81.49) | (10,649.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (35.00) | (10,684.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,714.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,744.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,769.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,794.44) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (23.75) | (10,818.19) |
| 4170 | 1/8/2019 | 1/31/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (10,833.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-A | | Reid, Moya | | 0.00 | (15.00) | (10,853.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-A | | Reid, Moya | | 0.00 | (15.00) | (10,868.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-A | | Reid, Moya | | 15.00 | 0.00 | (10,868.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-A | | Reid, Moya | | 15.00 | 0.00 | (10,853.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-A | | Reid, Moya | | 20.00 | 0.00 | (10,833.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-A | | Reid, Moya | | 17.50 | 0.00 | (10,815.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-A | | Reid, Moya | | 25.00 | 0.00 | (10,790.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-B | | Lethoba, Mpho | | 0.00 | (7.50) | (10,798.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-B | | Lethoba, Mpho | | 0.00 | (12.50) | (10,810.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-B | | Lethoba, Mpho | | 0.00 | (20.00) | (10,830.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-B | | Lethoba, Mpho | | 0.00 | (10.00) | (10,840.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 7.50 | 0.00 | (10,833.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 10.00 | 0.00 | (10,823.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 12.50 | 0.00 | (10,810.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 20.00 | 0.00 | (10,790.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-B | | Lethoba, Mpho | | 5.00 | 0.00 | (10,785.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-B | | Lethoba, Mpho | | 15.00 | 0.00 | (10,770.69) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-B | | Lethoba, Mpho | | 17.50 | 0.00 | (10,753.19) |
| 4170 | 1/14/2019 | 1/14/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of 516-B | | Lethoba, Mpho | | 25.00 | 0.00 | (10,728.19) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-A | | Reid, Moya | | 0.00 | (25.00) | (10,753.19) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-A | | Reid, Moya | | 0.00 | (17.50) | (10,770.69) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 0.00 | (5.00) | (10,775.69) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 0.00 | (25.00) | (10,800.69) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 0.00 | (17.50) | (10,818.19) |
| 4170 | 1/14/2019 | 2/14/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 0.00 | (15.00) | (10,833.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,840.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,847.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (10,882.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (10,922.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (11.00) | (10,933.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (10,926.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (10,919.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 11.00 | 0.00 | (10,908.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 35.00 | 0.00 | (10,873.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (10,833.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 39.00 | 0.00 | (10,794.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,784.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,774.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,764.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,754.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,744.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,734.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,724.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,714.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,704.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,694.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,684.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,674.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,664.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,654.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,644.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,634.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,624.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,614.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,604.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,594.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,584.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,574.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,564.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,554.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (10,537.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (10,497.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (10,447.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,437.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,427.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,417.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,407.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,397.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,387.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,377.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,367.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,357.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,347.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,337.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,327.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,317.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,307.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,297.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,287.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,277.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,267.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,257.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,247.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,237.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,227.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,217.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (10,207.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (10,117.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,107.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,097.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,087.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,077.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,067.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,057.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,047.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,037.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,027.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,017.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,007.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,997.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,987.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,977.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,967.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,957.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,947.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,937.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,927.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,917.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,907.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,897.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,887.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,877.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,867.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (9,860.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,820.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,770.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,760.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,750.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,740.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,730.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,720.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,710.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,700.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,690.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,680.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,670.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,660.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,650.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,640.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,630.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,620.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,610.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,600.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | Bad Debt - Other | In AR Charge | Write-off for open ct 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,590.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,580.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,570.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,560.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,550.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,540.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,530.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,480.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,470.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,460.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,450.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,440.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,430.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,420.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,410.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,400.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,390.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,380.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,370.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,360.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,350.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,340.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,330.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,320.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,310.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,300.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,290.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,280.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,270.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,260.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,250.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,240.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,230.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (9,205.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,155.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,115.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (9,080.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (9,055.19) |
| 4170 | 1/15/2019 | 1/15/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,005.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,055.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,105.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,155.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,205.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,245.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,285.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,325.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,365.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (39.00) | (9,404.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (35.00) | (9,439.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (9,464.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (9,489.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,499.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,509.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,519.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,529.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,539.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,549.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,559.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,569.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,579.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,589.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,599.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,609.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,619.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,629.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,639.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,649.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,659.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,669.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,679.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,689.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,699.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,709.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,719.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,729.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,739.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,749.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,759.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,769.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,779.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,789.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,799.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,809.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,819.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,829.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,839.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,849.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,859.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,869.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,879.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,889.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,899.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,909.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,919.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,929.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,939.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,949.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,959.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,969.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,979.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,989.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,999.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,009.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,019.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,029.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,039.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,049.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,059.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,069.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,079.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,089.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,099.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,109.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,119.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,129.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,139.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,149.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,159.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,169.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,179.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,189.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,199.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,209.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,219.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,229.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,239.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,249.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,259.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,269.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,279.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,289.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,299.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,309.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,319.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,329.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,339.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,349.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,359.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,369.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,379.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,389.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,399.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,409.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,419.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,429.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,439.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,449.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,459.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,469.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,479.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,489.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,499.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,509.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,519.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,529.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,539.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,549.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,559.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,569.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,579.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,589.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,599.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,609.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,619.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,629.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,639.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,649.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,659.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,669.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,679.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,689.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,699.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,709.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,716.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,723.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,733.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (10,783.19) |
| 4170 | 1/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (10,833.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (40.00) | (10,873.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (40.00) | (10,913.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (10,923.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (10,933.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (10,943.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (40.00) | (10,983.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (50.00) | (11,033.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,043.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,053.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,063.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,073.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,083.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,093.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,103.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,113.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,123.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,133.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,143.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,153.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,163.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,173.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,183.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,193.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,203.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,213.19) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,223.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,233.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,243.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,253.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,263.19) |
| 4170 | 1/22/2019 | 1/22/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 505-B | | Walton, Landon | | 0.00 | (10.00) | (11,273.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,263.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 40.00 | 0.00 | (11,223.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,213.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,203.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,193.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 40.00 | 0.00 | (11,153.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,143.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,103.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,093.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,083.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,073.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,063.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,053.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,043.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,033.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,023.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,013.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (11,003.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,993.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,983.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,973.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,963.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,953.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,943.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,933.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,923.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,913.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,903.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,893.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 10.00 | 0.00 | (10,883.19) |
| 4170 | 1/22/2019 | 7/2/2019 | 07/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 505-B | | Walton, Landon | | 50.00 | 0.00 | (10,833.19) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 206-C | | Bryant, Traveion | | 0.00 | (16.72) | (10,849.91) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 206-C | | Bryant, Traveion | | 0.00 | (158.28) | (11,008.19) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 206-C | | Bryant, Traveion | | 16.72 | 0.00 | (10,991.47) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 206-C | | Bryant, Traveion | | 158.28 | 0.00 | (10,833.19) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 206-C | | Bryant, Traveion | | 141.72 | 0.00 | (10,691.47) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 206-C | | Bryant, Traveion | | 10.00 | 0.00 | (10,681.47) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (10,731.47) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (10,681.47) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 8.75 | 0.00 | (10,672.72) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (10,647.72) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (10,597.72) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 93.75 | 0.00 | (10,503.97) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 100.00 | 0.00 | (10,403.97) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 31.49 | 0.00 | (10,372.48) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 160.00 | 0.00 | (10,212.48) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 200.00 | 0.00 | (10,012.48) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,712.48) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 15.00 | 0.00 | (9,697.48) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 23.75 | 0.00 | (9,673.73) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 12.50 | 0.00 | (9,661.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 120.00 | 0.00 | (9,541.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,511.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 35.00 | 0.00 | (9,476.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (9,451.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,421.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,121.23) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 2.18 | 0.00 | (9,119.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 125.00 | 0.00 | (8,994.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 62.50 | 0.00 | (8,931.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 35.00 | 0.00 | (8,896.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 17.50 | 0.00 | (8,879.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 35.00 | 0.00 | (8,844.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 17.50 | 0.00 | (8,826.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 17.50 | 0.00 | (8,809.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 100.00 | 0.00 | (8,709.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 219-A | | Alozie, Adaeze | | 50.00 | 0.00 | (8,659.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (35.00) | (8,694.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (100.00) | (8,794.05) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (17.50) | (8,811.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (125.00) | (8,936.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (35.00) | (8,971.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recover 122-D | | Collins, Christen | | 0.00 | (250.00) | (9,221.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 122-D | | Collins, Christen | | 250.00 | 0.00 | (8,971.55) |
| 4170 | 1/31/2019 | 1/31/2019 | 01/2019 | Bad Debt - Other In AR Charge | | Write-off for open 122-D | | Collins, Christen | | 140.90 | 0.00 | (8,830.65) |
| 4170 | 1/31/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (62.50) | (8,893.15) |
| 4170 | 1/31/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (50.00) | (8,943.15) |
| 4170 | 1/31/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (17.50) | (8,960.65) |
| 4170 | 1/31/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (17.50) | (8,978.15) |
| 4170 | 1/31/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 219-A | | Alozie, Adaeze | | 0.00 | (2.18) | (8,980.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (9,280.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (200.00) | (9,480.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (9,640.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (9,760.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (100.00) | (9,860.33) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (9,954.08) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (10,004.08) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (31.49) | (10,035.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,065.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (10,095.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,120.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (10,145.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (23.75) | (10,169.32) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (10,184.32) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (10,196.82) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 427-A | Pierson, Dylan | | 0.00 | (8.75) | (10,205.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 427-A | Pierson, Dylan | | 0.00 | (35.00) | (10,240.57) |
| 4170 | 1/31/2019 | 2/25/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 427-A | Pierson, Dylan | | 0.00 | (300.00) | (10,540.57) |
| 4170 | 1/31/2019 | 2/28/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 0.00 | (141.72) | (10,682.29) |
| 4170 | 1/31/2019 | 2/28/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 206-C | Bryant, Traveion | | 0.00 | (10.00) | (10,692.29) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 219-A | Alozie, Adaeze | | 2.18 | 0.00 | (10,690.11) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 219-A | Alozie, Adaeze | | 62.50 | 0.00 | (10,627.61) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 219-A | Alozie, Adaeze | | 17.50 | 0.00 | (10,610.11) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 219-A | Alozie, Adaeze | | 17.50 | 0.00 | (10,592.61) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 219-A | Alozie, Adaeze | | 50.00 | 0.00 | (10,542.61) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 108 | Jackson, Brianna | | 0.00 | (66.34) | (10,608.95) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 108 | Jackson, Brianna | | 0.00 | (125.00) | (10,733.95) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 108 | Jackson, Brianna | | 0.00 | (26.83) | (10,760.78) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 26.83 | 0.00 | (10,733.95) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 66.34 | 0.00 | (10,667.61) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 125.00 | 0.00 | (10,542.61) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 108 | Jackson, Brianna | | 48.17 | 0.00 | (10,494.44) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 108 | Jackson, Brianna | | 120.00 | 0.00 | (10,374.44) |
| 4170 | 2/2/2019 | 2/2/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 108 | Jackson, Brianna | | 50.00 | 0.00 | (10,324.44) |
| 4170 | 2/2/2019 | 3/2/2019 | 03/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 0.00 | (48.17) | (10,372.61) |
| 4170 | 2/2/2019 | 3/3/2019 | 03/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 0.00 | (120.00) | (10,492.61) |
| 4170 | 2/2/2019 | 3/2/2019 | 03/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 108 | Jackson, Brianna | | 0.00 | (50.00) | (10,542.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-A | Reid, Moya | | 0.00 | (17.50) | (10,560.11) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-A | Reid, Moya | | 0.00 | (25.00) | (10,585.11) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-A | Reid, Moya | | 17.50 | 0.00 | (10,567.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-A | Reid, Moya | | 25.00 | 0.00 | (10,542.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (5.00) | (10,547.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (15.00) | (10,562.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (17.50) | (10,580.11) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 516-B | Lethoba, Mpho | | 0.00 | (12.50) | (10,592.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 5.00 | 0.00 | (10,587.61) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 12.50 | 0.00 | (10,575.11) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 15.00 | 0.00 | (10,560.11) |
| 4170 | 2/14/2019 | 2/14/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 17.50 | 0.00 | (10,542.61) |
| 4170 | 2/14/2019 | 3/16/2019 | 03/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 12.50 | 0.00 | (10,530.11) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 516-B | Lethoba, Mpho | | 0.00 | (12.50) | (10,542.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (39.00) | (10,581.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,591.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,601.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,611.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,621.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,631.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 506-A | Falade, Oluwadamilola | | 0.00 | (1.00) | (10,642.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 1.00 | 0.00 | (10,641.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,631.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,621.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,611.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,601.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,591.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Reversal of transact | 506-A | Falade, Oluwadamilola | | 39.00 | 0.00 | (10,542.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 9.00 | 0.00 | (10,533.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,523.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,513.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,503.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,493.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,483.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,473.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,463.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,453.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,443.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,433.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,423.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,413.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,403.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,393.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,383.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,373.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,363.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,353.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | (10,346.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (10,306.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (10,256.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,246.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,236.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,226.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,216.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,206.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,196.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,186.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,176.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,166.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,156.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,146.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,136.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,126.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,116.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,106.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,096.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,086.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,076.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,066.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,056.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,046.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,036.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,026.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (10,016.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,976.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,926.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | Bad Debt - Other | In AR Charge | Write-off for open ch | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,916.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,906.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,896.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,886.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,876.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,866.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,856.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,846.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,836.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,826.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,816.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,806.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,796.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,786.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,776.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,766.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,756.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,746.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,736.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,726.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,716.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,706.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,696.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,686.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,676.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (9,669.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,629.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,579.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,569.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,559.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,549.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,539.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,529.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,519.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,509.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,499.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,489.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,479.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,469.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,459.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,449.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,439.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,429.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,419.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,409.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,399.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,389.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,379.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,369.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,359.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,349.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,289.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,279.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,269.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,259.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,249.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,239.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,229.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,219.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,209.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,199.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,189.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,179.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,169.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,159.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,149.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,139.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,129.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,119.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,109.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,099.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,089.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,079.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,069.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,059.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,049.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,039.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (9,014.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,964.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (8,924.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (8,899.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 35.00 | 0.00 | (8,864.61) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,814.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,824.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,834.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,844.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,854.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,864.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,874.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,884.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,894.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,904.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,914.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (9.00) | (8,923.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,973.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (9,008.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (9,033.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,073.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,123.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (9,148.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,158.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,168.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,178.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,188.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,198.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,208.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,218.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,228.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,238.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,248.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,258.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,268.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,278.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,288.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,298.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,308.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,318.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,328.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,338.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,348.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,358.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,368.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,378.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,388.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,398.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,448.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,458.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,468.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,478.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,488.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,498.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,508.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,518.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,528.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,538.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,548.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,558.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,568.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,578.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,588.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,598.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,608.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,618.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,628.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,638.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,648.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,658.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,668.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,678.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,688.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,698.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,708.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,718.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,728.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,738.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,788.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,828.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,838.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,848.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,858.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,868.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,878.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,888.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,898.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,908.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,918.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,928.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,938.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,948.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,958.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,968.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,978.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,988.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,998.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,008.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,018.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,028.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,038.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,048.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,058.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,068.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (10,118.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (10,158.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,165.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,175.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,185.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,195.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,205.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,215.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,225.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,235.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,245.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,255.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,265.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,275.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,285.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,295.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,305.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (10,355.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (10,395.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (10,402.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,412.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,422.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,432.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,442.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,452.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,462.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,472.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,482.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,492.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,502.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,512.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,522.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,532.61) |
| 4170 | 2/15/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (10,542.61) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (31.49) | (10,574.10) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 427-A | | Pierson, Dylan | | 0.00 | (18.51) | (10,592.61) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 31.49 | 0.00 | (10,561.12) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 18.51 | 0.00 | (10,542.61) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 8.75 | 0.00 | (10,533.86) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 5.24 | 0.00 | (10,528.62) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (10,503.62) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 50.00 | 0.00 | (10,453.62) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 93.75 | 0.00 | (10,359.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 100.00 | 0.00 | (10,259.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 160.00 | 0.00 | (10,099.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 200.00 | 0.00 | (9,899.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,599.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 15.00 | 0.00 | (9,584.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 35.00 | 0.00 | (9,549.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 120.00 | 0.00 | (9,429.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,399.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 12.50 | 0.00 | (9,387.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 25.00 | 0.00 | (9,362.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 30.00 | 0.00 | (9,332.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 427-A | | Pierson, Dylan | | 300.00 | 0.00 | (9,032.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (9.58) | (9,041.95) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (6.25) | (9,048.20) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (6.25) | (9,054.45) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (15.00) | (9,069.45) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (30.00) | (9,099.45) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (8.75) | (9,108.20) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (24.17) | (9,132.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 6.25 | 0.00 | (9,126.12) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 6.25 | 0.00 | (9,119.87) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 8.75 | 0.00 | (9,111.12) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 9.58 | 0.00 | (9,101.54) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 15.00 | 0.00 | (9,086.54) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 24.17 | 0.00 | (9,062.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 30.00 | 0.00 | (9,032.37) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 522-D | | Komolafe, Emmanuel | | 95.83 | 0.00 | (8,936.54) |
| 4170 | 2/25/2019 | 2/25/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 522-D | | Komolafe, Emmanuel | | 50.00 | 0.00 | (8,886.54) |
| 4170 | 2/25/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 0.00 | (50.00) | (8,936.54) |
| 4170 | 2/25/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 522-D | | Komolafe, Emmanuel | | 0.00 | (95.83) | (9,032.37) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (8.75) | (9,041.12) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (50.00) | (9,091.12) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (9,116.12) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (5.24) | (9,121.36) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (100.00) | (9,221.36) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (93.75) | (9,315.11) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (9,615.11) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (9,645.11) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (25.00) | (9,670.11) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (12.50) | (9,682.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (30.00) | (9,712.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (120.00) | (9,832.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (35.00) | (9,867.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (15.00) | (9,882.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (300.00) | (10,182.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (200.00) | (10,382.61) |
| 4170 | 2/25/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 427-A | | Pierson, Dylan | | 0.00 | (160.00) | (10,542.61) |
| 4170 | 2/28/2019 | 2/28/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 206-C | | Bryant, Traveion | | 0.00 | (141.72) | (10,684.33) |
| 4170 | 2/28/2019 | 2/28/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 206-C | | Bryant, Traveion | | 0.00 | (10.00) | (10,694.33) |
| 4170 | 2/28/2019 | 2/28/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 10.00 | 0.00 | (10,684.33) |
| 4170 | 2/28/2019 | 2/28/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 206-C | | Bryant, Traveion | | 141.72 | 0.00 | (10,542.61) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 108 | | Jackson, Brianna | | 0.00 | (48.17) | (10,590.78) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 108 | | Jackson, Brianna | | 0.00 | (120.00) | (10,710.78) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 108 | | Jackson, Brianna | | 0.00 | (50.00) | (10,760.78) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 108 | | Jackson, Brianna | | 48.17 | 0.00 | (10,712.61) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 108 | | Jackson, Brianna | | 50.00 | 0.00 | (10,662.61) |
| 4170 | 3/2/2019 | 3/2/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 108 | | Jackson, Brianna | | 120.00 | 0.00 | (10,542.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,532.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,522.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,512.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,502.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,492.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,482.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,472.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,462.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,452.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,442.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,432.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,422.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,412.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 5.00 | 0.00 | (10,407.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 50.00 | 0.00 | (10,357.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,347.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,337.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,327.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,317.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,307.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,297.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,287.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,277.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,267.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,257.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,247.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,237.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,227.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,217.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,207.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,197.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,187.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,177.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,167.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,157.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,147.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,137.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,127.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,117.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (10,107.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 5.00 | 0.00 | (10,102.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 115.00 | 0.00 | (9,987.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 85.00 | 0.00 | (9,902.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 50.00 | 0.00 | (9,852.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,842.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,832.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,822.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,812.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,802.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,792.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,782.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,772.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,762.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,752.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,742.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,732.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,722.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,712.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,702.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,692.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,682.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,672.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,662.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,652.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,642.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,632.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,622.61) |
| 4170 | 3/6/2019 | 3/6/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 401-A | | Kaur, Navdeep | | 10.00 | 0.00 | (9,612.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 516-B | | Lethoba, Mpho | | 0.00 | (12.50) | (9,625.11) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 516-B | | Lethoba, Mpho | | 12.50 | 0.00 | (9,612.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (9.00) | (9,621.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,631.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,641.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,651.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,661.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,671.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,681.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,691.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,701.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,711.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (1.00) | (9,712.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 1.00 | 0.00 | (9,711.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,701.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,691.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,681.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,671.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,661.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,651.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,641.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,631.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,621.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 9.00 | 0.00 | (9,612.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 9.00 | 0.00 | (9,603.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,593.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,583.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,573.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,563.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,553.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,543.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,533.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,523.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (9,516.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,476.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,426.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,416.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,406.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,396.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,386.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,376.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,366.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,356.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,346.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,336.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,326.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,316.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,306.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,296.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,286.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,276.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,266.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,256.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,246.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ch 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,236.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,226.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,216.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,206.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,196.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,186.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (9,146.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (9,096.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,086.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,076.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,066.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,056.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,046.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,036.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,026.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,016.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (9,006.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,996.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,986.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,976.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,966.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,956.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,946.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,936.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,926.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,916.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,906.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,896.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,886.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,876.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,866.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,856.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,846.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (8,839.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (8,799.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,749.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,739.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,729.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,719.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,709.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,699.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,689.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,679.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,669.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,659.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,649.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,639.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,629.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,619.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,609.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,599.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,589.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,579.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,569.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,559.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,549.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,539.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,529.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,519.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,509.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,459.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,449.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,439.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,429.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,419.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,409.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,399.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,389.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,379.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,369.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,359.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,349.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,339.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,329.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,319.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,309.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,299.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,289.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,279.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,269.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,259.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,249.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,239.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,229.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,219.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,209.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,159.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (8,134.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (8,094.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 35.00 | 0.00 | (8,059.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (8,034.61) |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,984.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (8,024.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (8,049.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,099.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,109.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,119.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,129.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,139.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,149.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,159.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,169.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,179.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,189.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,199.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,209.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,219.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,229.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,239.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,249.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,259.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,269.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,279.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,289.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,299.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,309.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,319.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,329.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,339.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,349.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,399.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,409.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,419.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,429.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,439.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,449.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,459.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,469.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,479.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,489.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,499.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,509.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,559.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (8,599.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,609.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,619.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,629.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,639.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,649.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,659.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,669.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,679.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,689.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,699.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,709.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,719.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,729.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,739.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,749.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,759.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,769.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,779.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,789.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,799.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,809.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,819.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,829.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,839.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,889.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (8,929.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (8,936.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,946.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,956.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,966.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,976.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (9.00) | (8,985.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,995.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,005.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,015.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,025.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,035.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,045.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,055.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,065.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,075.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,085.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,095.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,105.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,115.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,125.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,135.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,145.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,155.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,165.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,175.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,185.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,195.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,205.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,215.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,225.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,275.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (9,315.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (9,322.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,332.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,342.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,352.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,362.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,372.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,382.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,392.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,402.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,412.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,422.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,432.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,442.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,452.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,462.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,472.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,482.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,492.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (9,502.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (9,552.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (9,577.61) |
| 4170 | 3/16/2019 | 4/16/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (9,612.61) |
| 4170 | 3/27/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (95.83) | (9,708.44) |
| 4170 | 3/27/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (4.17) | (9,712.61) |
| 4170 | 3/27/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 522-D | | Komolafe, Emmanuel | | 4.17 | 0.00 | (9,708.44) |
| 4170 | 3/27/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 522-D | | Komolafe, Emmanuel | | 95.83 | 0.00 | (9,612.61) |
| 4170 | 3/27/2019 | 3/27/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 522-D | | Komolafe, Emmanuel | | 45.83 | 0.00 | (9,566.78) |
| 4170 | 3/27/2019 | 5/24/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 522-D | | Komolafe, Emmanuel | | 0.00 | (45.83) | (9,612.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,542.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,532.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,522.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,512.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,422.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,412.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,402.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,392.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,382.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,242.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,232.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,222.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,212.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,202.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,142.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,132.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,122.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,112.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,102.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,092.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,082.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,072.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,062.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,052.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,042.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,032.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 50.00 | 0.00 | (8,972.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,962.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,952.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,942.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,932.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,922.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,912.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,902.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,892.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,882.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,872.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,862.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,852.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,842.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,832.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,822.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,812.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,802.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,792.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,782.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,772.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,762.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,752.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,742.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,732.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,722.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 50.00 | 0.00 | (8,672.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,662.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,652.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,642.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,632.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,622.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open cl 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,612.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,602.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,592.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,582.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,572.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,542.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,532.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,522.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,512.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 50.00 | 0.00 | (8,382.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,312.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,302.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,292.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,282.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,272.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,242.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,232.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,222.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,212.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,202.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,142.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,142.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,202.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,212.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,222.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,232.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,242.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,272.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,282.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,292.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,302.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,312.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (8,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,512.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,522.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,532.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,542.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,572.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,582.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,592.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,602.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,612.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,622.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,632.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,642.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,652.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,662.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (8,722.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,732.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,742.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,752.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,762.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,772.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,782.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,792.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,802.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,812.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,822.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,832.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,842.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,852.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,862.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,872.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,882.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,892.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,902.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,912.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,922.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,932.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,942.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,952.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,962.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,972.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (9,022.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,032.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,042.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,052.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,072.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,082.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,092.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,102.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,112.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,122.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,132.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,142.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (9,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,272.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,282.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,292.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,302.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,312.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,382.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,392.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,402.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,412.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,422.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (9,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,572.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,582.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,592.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,602.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,612.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,542.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,532.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,522.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,512.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,422.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,412.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,402.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,392.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,382.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,312.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,242.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,232.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,222.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,212.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,202.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,142.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,132.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,122.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,112.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,102.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,092.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,082.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,072.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,062.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,052.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,042.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (9,032.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 50.00 | 0.00 | (9,022.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,972.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,962.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,952.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,942.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,932.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,922.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,912.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,902.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,892.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,882.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,872.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,862.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,852.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,842.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,832.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,822.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,812.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,802.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,792.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,782.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,772.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,762.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,752.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,742.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,732.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 50.00 | 0.00 | (8,722.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,672.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,662.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,652.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,642.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,632.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,622.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,612.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,602.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,592.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,582.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,572.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,562.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,552.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,542.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,532.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,522.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,512.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,502.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,492.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,482.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,472.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,462.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,452.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,442.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 50.00 | 0.00 | (8,432.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,382.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,372.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,362.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,352.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,342.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,332.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,322.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,312.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,302.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,292.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,282.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,272.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,262.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,252.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,242.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,232.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,222.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,212.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,202.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,192.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,182.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,172.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,162.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,152.61) |
| 4170 | 4/4/2019 | 4/4/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d | 422-C | Markland, Lennox | | 10.00 | 0.00 | (8,142.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,142.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,152.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (8,162.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|------------------|-----------|------------|-----------|------------------|-----------|-----------|------------------|------------|-------|--------|---------|
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,172.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,182.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,192.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,202.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,212.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,222.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,232.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,242.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,252.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,262.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,272.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,282.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,292.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,302.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,312.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,322.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,332.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,342.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,352.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,362.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,372.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,382.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (8,432.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,442.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,452.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,462.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,472.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,482.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,492.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,502.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,512.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,522.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,532.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,542.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,552.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,562.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,572.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,582.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,592.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,602.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,612.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,622.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,632.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,642.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,652.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (8,702.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,712.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,722.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,732.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,742.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,752.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,762.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,772.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,782.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,792.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,802.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,812.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,822.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,832.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,842.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,852.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,862.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,872.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,882.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,892.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,902.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,912.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,922.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,932.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,942.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (8,992.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,002.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,012.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,022.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,032.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,042.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,052.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,062.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,072.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,082.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,092.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,102.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,112.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,122.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,132.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,142.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,152.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,162.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,172.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,182.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,192.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,202.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,212.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,222.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,232.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,242.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (9,292.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,302.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,312.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,322.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,332.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,342.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,352.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (50.00) | (9,402.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,412.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,422.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,432.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,442.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,452.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,462.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,472.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,482.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,492.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,502.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,512.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,522.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,532.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,542.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,552.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,562.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,572.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,582.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,592.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,602.61) |
| 4170 | 4/4/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 422-C | | Markland, Lennox | | 0.00 | (10.00) | (9,612.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,562.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,552.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,542.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,532.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,522.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,512.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,502.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,492.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,482.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,472.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,462.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,452.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,442.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,432.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,422.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,412.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,402.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,392.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,382.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,372.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,362.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,352.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,342.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,332.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,322.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (9,262.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,252.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,242.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,232.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,222.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,212.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,202.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,192.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,182.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,172.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,162.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,152.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,142.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,132.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,122.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,112.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,102.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,092.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,082.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,072.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,062.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,052.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,042.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,032.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (9,022.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (8,972.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,962.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,952.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,942.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,932.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,922.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,912.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,902.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,892.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,882.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,872.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,862.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,852.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,842.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,832.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,822.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,812.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,802.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,792.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,782.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,772.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,762.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,752.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,742.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,732.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,722.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (8,672.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,662.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,652.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,642.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,632.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,622.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,612.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,602.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,592.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,582.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,572.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,562.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,552.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,542.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,532.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,522.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,512.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,502.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,492.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,482.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,472.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,462.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,452.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,442.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 50.00 | 0.00 | (8,382.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,372.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,362.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,352.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,342.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,332.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,322.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,312.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,302.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,292.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,282.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,272.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,262.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,252.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,242.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,232.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,222.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,212.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,202.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,192.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,182.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,172.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,162.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,152.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,142.61) |
| 4170 | 4/6/2019 | 4/6/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open d 422-C | | Markland, Lennox | | 10.00 | 0.00 | (8,132.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,142.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,152.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,162.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,172.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,182.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,192.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,202.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,212.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,222.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,232.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,242.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | Debit | (10.00) | (8,262.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,272.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,282.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,292.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,302.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,312.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,322.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (8,382.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,392.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,402.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,412.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,422.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,432.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,442.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,452.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,462.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,472.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,482.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,492.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,502.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,512.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,522.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,532.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,542.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,552.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,562.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,572.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,582.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,592.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,602.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,612.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,622.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (8,672.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,682.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,692.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,702.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (8,712.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,722.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,732.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,742.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,752.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,762.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,772.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,782.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,792.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,802.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,812.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,822.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,832.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,842.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,852.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,862.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,872.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,882.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,892.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,902.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,912.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,922.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (50.00) | (8,972.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,982.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (8,992.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,002.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,012.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,022.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,032.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,042.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,052.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,062.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,072.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,082.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,092.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,102.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,112.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,122.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,132.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,142.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,152.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,162.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,172.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,182.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,192.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,202.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,212.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (50.00) | (9,262.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,272.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,282.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,292.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,302.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,312.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,322.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,332.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,342.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,352.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,362.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,372.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,382.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,392.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,402.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,412.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,422.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,432.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,442.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,452.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,462.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,472.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,482.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,492.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,502.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,512.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,522.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,532.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,542.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (10.00) | (9,552.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (50.00) | (9,562.61) |
| 4170 | 4/6/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | | Markland, Lennox | | 0.00 | (50.00) | (9,612.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 40.00 | 0.00 | (9,572.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 50.00 | 0.00 | (9,522.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,512.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,502.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,492.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,482.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,472.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,462.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,452.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,442.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,432.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,422.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,412.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,402.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,392.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,382.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,372.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,362.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,352.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,342.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,332.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other In AR Charge | Write-off for open 315-A | | | Morris, Antionette | | 10.00 | 0.00 | (9,312.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,302.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,292.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,282.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 35.00 | 0.00 | (9,247.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 35.00 | 0.00 | (9,212.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 40.00 | 0.00 | (9,172.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 50.00 | 0.00 | (9,122.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,112.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,102.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,092.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,082.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,072.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,062.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,052.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,042.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,032.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,022.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,012.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (9,002.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,992.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,982.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,972.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,962.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,952.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,942.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,932.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,922.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,912.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,902.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,892.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,882.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,872.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 35.00 | 0.00 | (8,837.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 40.00 | 0.00 | (8,797.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 60.00 | 0.00 | (8,737.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 25.00 | 0.00 | (8,712.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 50.00 | 0.00 | (8,662.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,652.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,642.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,632.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,622.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,612.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,602.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,592.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 315-A | | Morris, Antionette | | 10.00 | 0.00 | (8,582.61) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 27.64 | 0.00 | (8,554.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 75.00 | 0.00 | (8,479.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 50.00 | 0.00 | (8,429.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 10.00 | 0.00 | (8,419.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 409-D | | Nwokorie, Nnenna | | 10.00 | 0.00 | (8,409.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 35.00 | 0.00 | (8,374.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 30.00 | 0.00 | (8,344.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (8,294.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,284.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,274.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,264.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,254.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,244.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,234.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,224.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,214.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,204.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,194.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,184.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,174.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,164.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,154.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,144.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,134.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,124.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,114.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,104.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,094.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,084.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 40.00 | 0.00 | (8,034.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 100.00 | 0.00 | (7,934.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,884.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 35.00 | 0.00 | (7,849.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,799.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 75.00 | 0.00 | (7,724.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,674.97) |
| 4170 | 4/10/2019 | 4/10/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (7,664.97) |
| 4170 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (10.00) | (7,664.97) |
| 4170 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (10.00) | (7,674.97) |
| 4170 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (50.00) | (7,724.97) |
| 4170 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (75.00) | (7,799.97) |
| 4170 | 4/10/2019 | 5/2/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 409-D | | Nwokorie, Nnenna | | 0.00 | (27.64) | (7,827.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (7,837.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (7,847.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (7,897.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (75.00) | (7,972.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (8,022.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (35.00) | (8,057.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (8,107.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (100.00) | (8,207.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (40.00) | (8,247.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,257.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,267.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,277.61) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---------|-----------------|-----------|------------|-----------|------------------|-----------|-----------|-----------------|-----------|-------|--------|---------|
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,287.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,297.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,307.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,317.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,327.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,337.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,347.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,357.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,367.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,377.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,387.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,397.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,407.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,417.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,427.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,437.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,447.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,457.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (10.00) | (8,467.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (50.00) | (8,517.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (30.00) | (8,547.61) |
| 4170 | 4/10/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 114-A | | Dike, Chinwe | | 0.00 | (35.00) | (8,582.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (9.00) | (8,591.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,601.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,611.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,621.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,631.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,641.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,651.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,661.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Bad Debt Recovere 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,671.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,661.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,651.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,641.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,631.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,621.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,611.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,601.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Reversal of transact 506-A | | Falade, Oluwadamilola | | 9.00 | 0.00 | (8,592.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,582.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (8,575.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (8,535.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,485.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,475.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,465.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,455.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,445.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,435.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,425.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,415.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,405.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,395.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,385.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,375.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,365.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,355.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,345.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,335.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,325.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,315.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,305.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,295.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,285.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,275.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,265.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,255.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,245.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (8,205.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (8,155.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,145.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,135.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,125.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,115.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,105.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,095.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,085.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,075.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,065.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,055.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,045.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,035.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,025.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,015.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (8,005.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,995.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,985.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,975.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,965.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,955.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,945.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,935.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,925.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,915.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,905.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (7,898.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (7,858.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,808.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,798.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,788.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,778.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other In AR Charge | | Write-off for open cl 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,768.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,758.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,748.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,738.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,728.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,718.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,708.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,698.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,688.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,678.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,668.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,658.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,648.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,638.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,628.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,618.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,608.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,598.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,588.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,578.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,568.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,518.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,508.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,498.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,488.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,478.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,468.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,458.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,448.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,438.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,428.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,418.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,408.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,398.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,388.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,378.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,368.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,358.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,348.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,338.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,328.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,318.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,308.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,298.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,288.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,278.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,268.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,218.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (7,193.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (7,153.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (7,128.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (7,093.61) |
| 4170 | 4/16/2019 | 4/16/2019 | 04/2019 | Bad Debt - Other | In AR Charge | Write-off for open of | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,043.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (7,093.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (35.00) | (7,128.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (7,153.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (7,193.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (7,218.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (7,268.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,278.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,288.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,298.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,308.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,318.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | Debit | 0.00 | (10.00) | (7,328.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,338.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,348.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,358.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,368.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,378.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,388.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,398.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,408.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,418.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,428.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,438.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,448.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,458.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,468.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,478.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,488.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,498.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,508.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,518.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,528.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,538.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,548.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,558.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,568.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,578.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,588.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,598.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,608.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,618.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,628.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,638.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,648.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,658.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,668.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,678.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,688.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,698.61) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,708.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,718.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (7,768.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (7,808.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,815.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,825.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,835.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,845.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,855.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,865.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,875.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,885.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,895.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,905.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,915.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,925.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,935.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,945.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,955.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,965.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,975.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,985.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,995.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,005.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,015.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,025.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,045.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,055.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,065.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,115.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (8,155.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,165.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,175.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,185.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,195.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,205.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,215.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,225.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,235.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,245.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,255.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,265.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,275.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,285.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,295.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,305.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,315.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,325.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,335.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,345.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,355.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,365.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,375.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,385.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,395.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,445.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,455.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,465.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (8,515.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (8,525.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (8,565.61) |
| 4170 | 4/16/2019 | 5/15/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (8,582.61) |
| 4170 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 27.64 | 0.00 | (8,554.97) |
| 4170 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 75.00 | 0.00 | (8,479.97) |
| 4170 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 50.00 | 0.00 | (8,429.97) |
| 4170 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 10.00 | 0.00 | (8,419.97) |
| 4170 | 5/2/2019 | 5/2/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 409-D | | Nwokorie, Nnenna | | 10.00 | 0.00 | (8,409.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 35.00 | 0.00 | (8,374.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 30.00 | 0.00 | (8,344.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (8,294.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,284.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,274.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,264.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,254.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,244.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,234.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,224.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,214.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,204.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,194.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,184.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,174.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,164.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,154.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,144.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,134.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,124.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,114.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,104.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,094.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (8,084.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 40.00 | 0.00 | (8,034.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,984.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 100.00 | 0.00 | (7,884.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 35.00 | 0.00 | (7,849.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,799.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 75.00 | 0.00 | (7,724.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write-off for open d 114-A | | Dike, Chinwe | | 50.00 | 0.00 | (7,674.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write-off for open cl 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (7,664.97) |
| 4170 | 5/7/2019 | 5/7/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write-off for open cl 114-A | | Dike, Chinwe | | 10.00 | 0.00 | (7,654.97) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 7.39 | 0.00 | (7,647.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,637.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,627.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,617.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,607.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,597.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,587.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,577.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,567.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,557.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,547.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,537.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,527.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (7,487.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (7,437.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,427.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,417.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,407.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,397.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,387.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,377.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,367.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,357.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,347.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,337.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,327.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,317.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,307.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,297.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,287.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,277.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,267.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,257.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,247.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,237.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,227.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,217.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,207.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,197.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (7,157.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (7,107.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,097.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,087.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,077.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,067.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,057.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,047.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,037.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,027.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,017.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (7,007.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,997.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,987.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,977.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,967.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,957.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,947.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,937.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,927.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,917.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,907.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,897.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,887.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,877.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,867.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,857.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (6,817.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (6,767.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,757.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,747.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,737.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,727.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,717.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,707.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,697.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,687.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,677.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,667.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,657.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,647.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,637.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,627.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,617.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,607.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,597.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,587.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,577.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,567.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,557.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,547.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,537.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,527.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (6,487.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (6,437.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,427.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,417.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,407.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,397.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,387.58) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,377.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,367.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,357.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,347.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,337.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,327.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,317.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,307.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,297.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,287.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,277.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,267.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,257.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,247.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,237.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,227.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,217.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,207.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,197.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,187.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (6,147.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (6,097.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,087.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,077.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,067.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,057.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,047.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,037.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,027.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,017.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (6,007.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,997.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,987.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,977.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,967.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,957.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,947.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,937.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,927.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,917.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,907.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,897.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,887.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,877.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,867.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,857.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 10.00 | 0.00 | (5,847.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 40.00 | 0.00 | (5,807.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (5,757.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 100.00 | 0.00 | (5,657.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 500.00 | 0.00 | (5,157.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 50.00 | 0.00 | (5,107.58) |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 120-A | | Akinlami, Temitope | | 7.00 | 0.00 | (5,100.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,110.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,120.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (5,170.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (5,210.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,220.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,230.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,240.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,250.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,260.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,270.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,280.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,290.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,300.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,310.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,320.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,330.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,340.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,350.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,360.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,370.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,380.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,390.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,400.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,410.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,420.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,430.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,440.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,450.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,460.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (5,510.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (5,550.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,560.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,570.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,580.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,590.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,600.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,610.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,620.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,630.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,640.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,650.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,660.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,670.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,680.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,690.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,700.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,710.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,720.58) |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,730.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,740.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,750.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,760.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,770.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,780.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,790.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (5,840.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (5,880.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,890.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,900.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,910.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,920.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,930.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,940.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,950.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,960.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,970.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,980.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (5,990.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,000.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,010.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,020.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,030.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,040.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,050.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,060.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,070.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,080.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,090.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,100.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,110.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,120.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,130.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (6,180.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (6,220.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,230.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,240.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,250.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,260.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,270.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,280.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,290.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,300.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,310.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,320.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,330.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,340.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,350.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,360.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,370.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,380.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,390.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,400.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,410.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,420.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,430.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,440.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,450.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (6,460.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (6,510.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (6,550.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (7.00) | (6,557.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (6,607.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (500.00) | (7,107.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (100.00) | (7,207.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (50.00) | (7,257.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (40.00) | (7,297.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,307.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,317.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,327.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,337.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,347.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,357.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,367.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,377.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,387.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,397.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,407.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,417.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,427.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,437.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,447.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,457.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,467.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,477.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,487.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,497.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,507.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,517.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,527.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,537.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,547.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,557.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,567.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,577.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,587.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,597.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,607.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,617.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,627.58) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,637.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (10.00) | (7,647.58) |
| 4170 | 5/14/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other In AR Charge | | Reversal of transac 120-A | | Akinlami, Temitope | | 0.00 | (7.39) | (7,654.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (7,647.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (7,607.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,557.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,547.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,537.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,527.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,517.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,507.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,497.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,487.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,477.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,467.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,457.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,447.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,437.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,427.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,417.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,407.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,397.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,387.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,377.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,367.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,357.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,347.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,337.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,327.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,317.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (7,277.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (7,227.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,217.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,207.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,197.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,187.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,177.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,167.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,157.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,147.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,137.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,127.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,117.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,107.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,097.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,087.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,077.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,067.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,057.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,047.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,037.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,027.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,017.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (7,007.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,997.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,987.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,977.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (6,970.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (6,930.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (6,880.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,870.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,860.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,850.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,840.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,830.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,820.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,810.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,800.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,790.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,780.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,770.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,760.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,750.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,740.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,730.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,720.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,710.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,700.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,690.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,680.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,670.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,660.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,650.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,640.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (6,590.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,580.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,570.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,560.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,550.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,540.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,530.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,520.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,510.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,500.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,490.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,480.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,470.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,460.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,450.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,440.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other In AR Charge | | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,430.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,420.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,410.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,400.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,390.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,380.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,370.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,360.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,350.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (6,340.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (6,315.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (6,265.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (6,225.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 25.00 | 0.00 | (6,200.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 35.00 | 0.00 | (6,165.97) |
| 4170 | 5/15/2019 | 5/15/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (6,115.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (6,165.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (35.00) | (6,200.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (6,225.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (6,265.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (6,315.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (25.00) | (6,340.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,350.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,360.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,370.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,380.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,390.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,400.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,410.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,420.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,430.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,440.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,450.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,460.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,470.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,480.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,490.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,500.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,510.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,520.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,530.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,540.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,550.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,560.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,570.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,580.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,590.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (6,640.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,650.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,660.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,670.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,680.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,690.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,700.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,710.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,720.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,730.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,740.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,750.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,760.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,770.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,780.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,790.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | Debit | (10.00) | (6,800.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,810.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,820.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,830.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,840.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,850.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,860.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,870.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,880.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (6,930.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (6,970.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (6,977.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,987.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,997.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,007.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,017.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,027.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,037.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,047.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,057.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,067.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,077.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,087.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,097.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,107.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,117.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,127.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,137.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,147.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,157.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,167.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,177.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,187.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,197.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,207.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,217.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,227.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (7,277.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (7,317.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,327.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,337.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,347.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,357.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,367.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,377.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,387.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,397.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,407.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,417.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,427.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,437.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,447.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,457.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,467.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,477.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,487.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,497.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,507.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,517.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,527.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,537.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,547.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (7,557.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (7,607.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (7,647.97) |
| 4170 | 5/15/2019 | 6/17/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (7,654.97) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 422-C | | Markland, Lennox | | 0.00 | (23.49) | (7,678.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac422-C | | Markland, Lennox | | 23.49 | 0.00 | (7,654.97) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 26.51 | 0.00 | (7,628.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,618.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,608.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,598.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,588.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,578.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,568.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,558.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,548.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,538.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,528.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,518.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,508.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,498.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,488.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,478.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,468.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,458.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,448.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,438.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,428.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,418.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,408.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,398.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,388.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 50.00 | 0.00 | (7,328.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,318.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,308.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,298.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,288.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,278.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,268.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,258.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,248.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,238.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,228.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,218.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,208.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,198.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,188.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,178.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,168.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,158.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,148.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,138.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,128.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,118.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,108.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,098.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 50.00 | 0.00 | (7,088.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,038.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,028.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,018.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (7,008.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,998.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,988.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,978.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,968.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,958.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,948.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,938.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,928.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,918.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,908.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,898.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,888.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,878.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,868.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,858.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,848.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac422-C | | Markland, Lennox | | 10.00 | 0.00 | (6,838.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,828.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,818.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,808.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,798.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,788.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (6,738.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,728.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,718.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,708.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,698.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,688.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,678.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,668.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,658.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,648.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,638.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,628.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,618.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,608.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,598.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,588.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,578.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,568.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,558.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,548.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,538.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,528.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,518.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,508.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,498.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 50.00 | 0.00 | (6,448.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,438.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,428.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,418.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,408.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,398.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,388.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,378.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,368.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,358.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,348.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,338.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,328.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,318.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,308.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,298.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,288.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,278.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,268.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,258.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,248.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,238.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,228.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,218.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,208.46) |
| 4170 | 5/20/2019 | 5/20/2019 | 05/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 422-C | Markland, Lennox | | 10.00 | 0.00 | (6,198.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,208.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,218.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,228.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (6,278.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,288.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,298.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,308.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,318.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,328.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,338.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,348.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,358.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,368.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,378.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,388.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,398.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,408.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,418.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,428.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,438.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,448.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,458.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,468.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,478.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,488.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,498.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,508.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,518.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (50.00) | (6,568.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,578.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,588.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,598.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,608.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,618.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,628.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,638.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,648.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,658.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,668.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,678.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,688.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,698.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,708.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,718.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 422-C | Markland, Lennox | | 0.00 | (10.00) | (6,728.46) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,738.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,748.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,758.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,768.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,778.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,788.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,798.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,808.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,818.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (6,868.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,878.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,888.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,898.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,908.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,918.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,928.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,938.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,948.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,958.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,968.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,978.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,988.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (6,998.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,008.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,018.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,028.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,038.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,048.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,058.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,068.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,078.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,088.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,098.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,108.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (50.00) | (7,158.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,168.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,178.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,188.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,198.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,208.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,218.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,228.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,238.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,248.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,258.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,268.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,278.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,288.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,298.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,308.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,318.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,328.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,338.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,348.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,358.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,368.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,378.46) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (26.51) | (7,404.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,414.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,424.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,434.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,444.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,454.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,464.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,474.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,484.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,494.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,504.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,514.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,524.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,534.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,544.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,554.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,564.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,574.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,584.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,594.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,604.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,614.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,624.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,634.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,644.97) |
| 4170 | 5/20/2019 | 7/22/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 422-C | | Markland, Lennox | | 0.00 | (10.00) | (7,654.97) |
| 4170 | 5/24/2019 | 5/24/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere 522-D | | Komolafe, Emmanuel | | 0.00 | (40.00) | (7,694.97) |
| 4170 | 5/24/2019 | 5/24/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 522-D | | Komolafe, Emmanuel | | 40.00 | 0.00 | (7,654.97) |
| 4170 | 5/24/2019 | 5/24/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 522-D | | Komolafe, Emmanuel | | 5.83 | 0.00 | (7,649.14) |
| 4170 | 5/24/2019 | 6/7/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Reversal of transac 522-D | | Komolafe, Emmanuel | | 0.00 | (5.83) | (7,654.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 100.00 | 0.00 | (7,554.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 300.00 | 0.00 | (7,254.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,244.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,234.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,224.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,214.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,204.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,194.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,184.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,174.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,164.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,154.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,144.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 519-A | | DEF - Vann, Chris | | 10.00 | 0.00 | (7,134.97) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,124.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,114.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,104.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,094.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,084.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,074.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,064.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,054.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,044.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,034.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,024.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,014.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (7,004.97) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 29.48 | 0.00 | (6,975.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,965.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,955.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,945.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,935.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,925.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,915.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,905.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,895.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,885.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,875.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,865.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,855.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,845.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,835.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,825.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,815.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,805.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,795.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 50.00 | 0.00 | (6,745.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,735.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,725.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,715.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,705.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,695.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,685.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,675.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,665.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,655.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,645.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,635.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,625.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,615.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,605.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,595.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,585.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,575.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,565.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,555.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,545.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,535.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,525.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,515.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 50.00 | 0.00 | (6,505.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,455.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,445.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,435.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,425.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,415.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,405.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,395.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,385.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,375.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,365.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,355.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,345.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,335.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,325.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,315.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,305.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,295.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,285.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,275.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,265.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,255.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,245.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,235.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,225.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,215.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 50.00 | 0.00 | (6,205.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,155.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,145.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,135.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,125.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,115.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,105.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,095.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,085.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,075.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,065.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,055.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,045.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,035.49) |
| 4170 | 6/5/2019 | 6/5/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 519-A | DEF - Vann, Chris | | 10.00 | 0.00 | (6,025.49) |
| 4170 | 6/7/2019 | 6/7/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recovere | 522-D | Komolafe, Emmanuel | | 0.00 | (5.83) | (6,031.32) |
| 4170 | 6/7/2019 | 6/7/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 522-D | Komolafe, Emmanuel | | 5.83 | 0.00 | (6,025.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 7.00 | 0.00 | (6,018.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (5,978.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (5,928.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,918.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,908.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,898.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,888.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,878.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,868.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,858.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,848.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,838.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,828.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,818.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,808.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,798.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,788.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,778.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,768.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,758.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,748.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,738.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,728.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,718.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,708.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,698.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (5,648.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (5,598.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,588.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,578.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,568.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,558.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,548.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,538.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,528.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,518.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,508.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,498.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,488.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,478.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,468.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,458.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,448.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,438.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,428.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,418.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,408.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,398.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,388.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,378.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,368.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,358.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,348.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 7.00 | 0.00 | (5,341.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 40.00 | 0.00 | (5,301.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (5,251.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,241.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,231.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,221.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,211.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,201.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,191.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,181.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,171.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,161.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,151.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,141.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,131.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,121.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,111.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,101.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,091.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,081.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,071.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,061.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,051.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,041.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,031.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,021.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (5,011.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 50.00 | 0.00 | (4,961.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,951.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,941.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,931.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,921.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,911.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,901.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,891.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,881.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,871.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,861.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,851.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,841.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,831.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,821.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,811.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,801.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,791.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,781.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,771.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,761.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac 506-A | | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,751.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,741.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,731.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,721.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 10.00 | 0.00 | (4,711.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (4,686.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (4,636.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 40.00 | 0.00 | (4,596.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 25.00 | 0.00 | (4,571.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 35.00 | 0.00 | (4,536.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 506-A | Falade, Oluwadamilola | | 50.00 | 0.00 | (4,486.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recover | 427-A | Pierson, Dylan | | 0.00 | (5.24) | (4,491.73) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recover | 427-A | Pierson, Dylan | | 0.00 | (8.75) | (4,500.48) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Bad Debt Recover | 427-A | Pierson, Dylan | | 0.00 | (36.01) | (4,536.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 5.24 | 0.00 | (4,531.25) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 8.75 | 0.00 | (4,522.50) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 36.01 | 0.00 | (4,486.49) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 63.99 | 0.00 | (4,422.50) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 25.00 | 0.00 | (4,397.50) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 50.00 | 0.00 | (4,347.50) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 93.75 | 0.00 | (4,253.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 160.00 | 0.00 | (4,093.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 200.00 | 0.00 | (3,893.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 15.00 | 0.00 | (3,878.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (3,578.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 35.00 | 0.00 | (3,543.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (3,513.75) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 12.50 | 0.00 | (3,501.25) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 25.00 | 0.00 | (3,476.25) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 30.00 | 0.00 | (3,446.25) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 120.00 | 0.00 | (3,326.25) |
| 4170 | 6/17/2019 | 6/17/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Write Off for transac | 427-A | Pierson, Dylan | | 300.00 | 0.00 | (3,026.25) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (300.00) | (3,326.25) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (120.00) | (3,446.25) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (30.00) | (3,476.25) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (25.00) | (3,501.25) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (12.50) | (3,513.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (30.00) | (3,543.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (35.00) | (3,578.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (300.00) | (3,878.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (15.00) | (3,893.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (200.00) | (4,093.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (160.00) | (4,253.75) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (93.75) | (4,347.50) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (50.00) | (4,397.50) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (25.00) | (4,422.50) |
| 4170 | 6/17/2019 | 6/24/2019 | 06/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 427-A | Pierson, Dylan | | 0.00 | (63.99) | (4,486.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (4,536.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (35.00) | (4,571.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (4,596.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (4,636.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (4,686.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (25.00) | (4,711.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,721.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,731.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,741.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,751.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,761.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,771.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,781.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,791.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,801.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,811.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,821.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,831.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,841.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,851.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,861.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,871.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,881.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (4,931.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (4,971.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,981.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (4,991.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,001.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,011.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,021.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,031.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,041.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,051.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,061.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,071.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,081.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,091.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,101.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,111.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,121.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,131.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,141.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,151.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,161.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,171.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,181.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,191.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,201.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,211.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,261.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,301.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (7.00) | (5,308.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,318.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,328.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | Bad Debt - Other | In AR Charge | Reversal of transac | 506-A | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,338.49) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,348.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,358.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,368.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,378.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,388.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,398.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,408.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,418.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,428.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,438.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,448.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,498.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,508.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,518.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,528.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,538.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,548.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,558.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,568.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,578.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,588.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,598.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,608.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,618.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,628.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,638.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,648.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,658.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,668.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,678.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,688.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,698.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,708.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,718.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,728.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,738.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (50.00) | (5,788.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (40.00) | (5,828.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (7.00) | (5,835.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,845.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,855.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,865.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,875.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,885.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,895.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,905.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,915.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,925.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,935.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,945.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,955.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,965.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,975.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,985.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (5,995.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,005.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,015.49) |
| 4170 | 6/17/2019 | 7/15/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 506-A | | Falade, Oluwadamilola | | 0.00 | (10.00) | (6,025.49) |
| 4170 | 7/26/2019 | 7/26/2019 | 07/2019 | | Bad Debt - Other In AR Charge | Write Off for transaction 130429 100 | | JAMISON, KAMILLE | | 100.00 | 0.00 | (5,925.49) |
| 4170 | 9/18/2019 | 9/18/2019 | 09/2019 | 425 | Bad Debt - Other In AR Charge | | | Warner, Brandon | | 70.04 | 0.00 | (5,855.45) |
| | | | | | | | | **4170: Bad Debt - Other Income:** | **(5,855.45)** | **35,559.22** | **(41,414.67)** | **(5,855.45)** |

**GL Account: 6001: Property Manager**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6001 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6001 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15542 - Allocat General Journal Ent | Allocate 1.15.19 Payroll | | | | | 4,583.33 | 0.00 | 4,583.33 |
| 6001 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15559 - Allocat General Journal Ent | Allocate 1.31.19 Payroll | | | | | 4,583.33 | 0.00 | 9,166.66 |
| 6001 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15576 - Allocat General Journal Ent | Allocate 2.15.19 Payroll | | | | | 2,500.00 | 0.00 | 11,666.66 |
| 6001 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15593 - Allocat General Journal Ent | Allocate 2.28.19 Payroll | | | | | 2,526.28 | 0.00 | 14,192.94 |
| 6001 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15444 - Allocat General Journal Ent | Allocate 3.15.19 Payroll | | | | | 2,500.00 | 0.00 | 16,692.94 |
| 6001 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15626 - Allocat General Journal Ent | Allocate 3.31.19 Payroll | | | | | 2,507.50 | 0.00 | 19,200.44 |
| 6001 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Allocat General Journal Ent | Allocate 4.15.19 Payroll | | | | | 2,500.00 | 0.00 | 21,700.44 |
| 6001 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Allocat General Journal Ent | Allocate 4.30.19 Payroll | | | | | 2,526.16 | 0.00 | 24,226.60 |
| 6001 | 5/9/2019 | 5/16/2019 | 04/2019 | Inv #Houston-2019/ Invoice | late fee | | Conservice, LLC (utilities) | | 248.41 | 0.00 | 24,475.01 |
| 6001 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Allocat General Journal Ent | Allocate 5.15.19 Payroll | | | | | 2,500.00 | 0.00 | 26,975.01 |
| 6001 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent | Allocate 5.31.19 Payroll | | | | | 2,512.27 | 0.00 | 29,487.28 |
| 6001 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent | Allocate 6.15.19 Payroll | | | | | 2,500.00 | 0.00 | 31,987.28 |
| 6001 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent | Allocate 6.30.19 Payroll | | | | | 2,520.45 | 0.00 | 34,507.73 |
| 6001 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent | Allocate 7.15.19 Payroll | | | | | 2,500.00 | 0.00 | 37,007.73 |
| 6001 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent | Allocate 7.31.19 Payroll | | | | | 2,541.25 | 0.00 | 39,548.98 |
| 6001 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent | Allocate 8.15.19 payroll | | | | | 2,500.00 | 0.00 | 42,048.98 |
| 6001 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent | Allocate 8.31.19 Payroll | | | | | 2,500.00 | 0.00 | 44,548.98 |
| 6001 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent | Allocate 9.15.19 Payroll | | | | | 2,500.00 | 0.00 | 47,048.98 |
| 6001 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent | Allocate 9.30.19 Payroll | | | | | 2,500.00 | 0.00 | 49,548.98 |
| 6001 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent | Allocate 10.15.19 Payroll | | | | | 2,500.00 | 0.00 | 52,048.98 |
| 6001 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent | Allocate 10.31.19 payroll | | | | | 2,500.00 | 0.00 | 54,548.98 |
| 6001 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent | Allocate 11.15.19 Payroll | | | | | 2,500.00 | 0.00 | 57,048.98 |
| 6001 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19841 - Allocat General Journal Ent | Allocate 11.30.19 Payroll | | | | | 2,500.00 | 0.00 | 59,548.98 |
| 6001 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Allocat General Journal Ent | Allocate 12.15.19 Payroll | | | | | 2,500.00 | 0.00 | 62,048.98 |
| 6001 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Allocat General Journal Ent | Allocate 12.31.19 Payroll | | | | | 2,500.00 | 0.00 | 64,548.98 |
| | | | | | | | | **6001: Property Manager:** | **64,548.98** | **64,548.98** | **0.00** | **64,548.98** |

**GL Account: 6002: Assistant Manager**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6002 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6002 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Allocat General Journal Ent | Allocate 4.15.19 Payroll | | | | | 1,520.83 | 0.00 | 1,520.83 |
| 6002 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Allocat General Journal Ent | Allocate 4.30.19 Payroll | | | | | 1,546.99 | 0.00 | 3,067.82 |
| 6002 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Allocat General Journal Ent | Allocate 5.15.19 Payroll | | | | | 1,520.83 | 0.00 | 4,588.65 |
| 6002 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent | Allocate 5.31.19 Payroll | | | | | 1,533.10 | 0.00 | 6,121.75 |
| 6002 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent | Allocate 6.15.19 Payroll | | | | | 1,520.83 | 0.00 | 7,642.58 |
| 6002 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent | Allocate 6.30.19 Payroll | | | | | 1,541.28 | 0.00 | 9,183.86 |
| 6002 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent | Allocate 7.15.19 Payroll | | | | | 1,520.83 | 0.00 | 10,704.69 |
| 6002 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent | Allocate 7.31.19 Payroll | | | | | 1,562.08 | 0.00 | 12,266.77 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6002 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | 1,520.83 | 0.00 | 13,787.60 |
| 6002 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | 1,520.83 | 0.00 | 15,308.43 |
| 6002 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent Allocate 9.15.19 Payroll | | | | | 1,520.83 | 0.00 | 16,829.26 |
| 6002 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | 1,520.83 | 0.00 | 18,350.09 |
| 6002 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent Allocate 10.15.19 Payroll | | | | | 1,520.83 | 0.00 | 19,870.92 |
| 6002 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent Allocate 10.31.19 payroll | | | | | 1,520.83 | 0.00 | 21,391.75 |
| 6002 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent Allocate 11.15.19 Payroll | | | | | 1,520.83 | 0.00 | 22,912.58 |
| 6002 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | 3,166.95 | 0.00 | 26,079.53 |
| | | | | | | | **6002: Assistant Manager:** | **26,079.53** | **26,079.53** | **0.00** | **26,079.53** |

**GL Account: 6004: Leasing Staff**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6004 | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6004 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15626 - Allocat General Journal Ent Allocate 3.31.19 Payroll | | | | | 403.50 | 0.00 | 403.50 |
| 6004 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent Allocate 5.31.19 Payroll | | | | | 1,044.04 | 0.00 | 1,447.54 |
| 6004 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent Allocate 6.15.19 Payroll | | | | | 1,138.00 | 0.00 | 2,585.54 |
| 6004 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent Allocate 6.30.19 Payroll | | | | | 1,402.94 | 0.00 | 3,988.48 |
| 6004 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent Allocate 7.15.19 Payroll | | | | | 924.00 | 0.00 | 4,912.48 |
| 6004 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent Allocate 7.31.19 Payroll | | | | | 1,018.75 | 0.00 | 5,931.23 |
| 6004 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | 1,542.00 | 0.00 | 7,473.23 |
| 6004 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | 1,698.00 | 0.00 | 9,171.23 |
| 6004 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent Allocate 9.15.19 Payroll | | | | | 2,506.00 | 0.00 | 11,677.23 |
| 6004 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | 1,034.00 | 0.00 | 12,711.23 |
| 6004 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent Allocate 10.15.19 Payroll | | | | | 804.00 | 0.00 | 13,515.23 |
| 6004 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent Allocate 10.31.19 payroll | | | | | 1,056.00 | 0.00 | 14,571.23 |
| 6004 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent Allocate 11.15.19 Payroll | | | | | 750.00 | 0.00 | 15,321.23 |
| 6004 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,085.00 | 0.00 | 16,406.23 |
| 6004 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Allocat General Journal Ent Allocate 12.15.19 Payroll | | | | | 888.00 | 0.00 | 17,294.23 |
| 6004 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Allocat General Journal Ent Allocate 12.31.19 Payroll | | | | | 1,296.00 | 0.00 | 18,590.23 |
| | | | | | | | **6004: Leasing Staff:** | **18,590.23** | **18,590.23** | **0.00** | **18,590.23** |

**GL Account: 6005: Maintenance Staff**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15542 - Allocat General Journal Ent Allocate 1.15.19 Payroll | | | | | 6,035.63 | 0.00 | 6,035.63 |
| 6005 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15559 - Allocat General Journal Ent Allocate 1.31.19 Payroll | | | | | 4,593.40 | 0.00 | 10,629.03 |
| 6005 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15576 - Allocat General Journal Ent Allocate 2.15.19 Payroll | | | | | 4,800.04 | 0.00 | 15,429.07 |
| 6005 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15593 - Allocat General Journal Ent Allocate 2.28.19 Payroll | | | | | 3,503.33 | 0.00 | 18,932.40 |
| 6005 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15444 - Allocat General Journal Ent Allocate 3.15.19 Payroll | | | | | 2,980.27 | 0.00 | 21,912.67 |
| 6005 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15626 - Allocat General Journal Ent Allocate 3.31.19 Payroll | | | | | 4,680.19 | 0.00 | 26,592.86 |
| 6005 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Allocat General Journal Ent Allocate 4.15.19 Payroll | | | | | 4,036.72 | 0.00 | 30,629.58 |
| 6005 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Allocat General Journal Ent Allocate 4.30.19 Payroll | | | | | 3,636.32 | 0.00 | 34,265.90 |
| 6005 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Allocat General Journal Ent Allocate 5.15.19 Payroll | | | | | 3,722.80 | 0.00 | 37,988.70 |
| 6005 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent Allocate 5.31.19 Payroll | | | | | 3,434.12 | 0.00 | 41,422.82 |
| 6005 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent Allocate 6.15.19 Payroll | | | | | 4,153.56 | 0.00 | 45,576.38 |
| 6005 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent Allocate 6.30.19 Payroll | | | | | 4,308.42 | 0.00 | 49,884.80 |
| 6005 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent Allocate 7.15.19 Payroll | | | | | 5,633.56 | 0.00 | 55,518.36 |
| 6005 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent Allocate 7.31.19 Payroll | | | | | 5,768.26 | 0.00 | 61,286.62 |
| 6005 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | 8,225.36 | 0.00 | 69,511.98 |
| 6005 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | 7,561.24 | 0.00 | 77,073.22 |
| 6005 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent Allocate 9.15.19 Payroll | | | | | 4,588.72 | 0.00 | 81,661.94 |
| 6005 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | 4,234.72 | 0.00 | 85,896.66 |
| 6005 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent Allocate 10.15.19 Payroll | | | | | 3,703.20 | 0.00 | 89,599.86 |
| 6005 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent Allocate 10.31.19 payroll | | | | | 4,001.44 | 0.00 | 93,601.30 |
| 6005 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent Allocate 11.15.19 Payroll | | | | | 3,863.26 | 0.00 | 97,464.56 |
| 6005 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,545.84 | 0.00 | 99,010.40 |
| 6005 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Allocat General Journal Ent Allocate 12.15.19 Payroll | | | | | 1,467.52 | 0.00 | 100,477.92 |
| 6005 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Allocat General Journal Ent Allocate 12.31.19 Payroll | | | | | 1,774.56 | 0.00 | 102,252.48 |
| | | | | | | | **6005: Maintenance Staff:** | **102,252.48** | **102,252.48** | **0.00** | **102,252.48** |

**GL Account: 6006: Janitorial Staff**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6006 | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6006 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent Allocate 6.15.19 Payroll | | | | | 1,242.00 | 0.00 | 1,242.00 |
| 6006 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent Allocate 6.30.19 Payroll | | | | | 348.00 | 0.00 | 1,590.00 |
| 6006 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent Allocate 7.15.19 Payroll | | | | | 1,152.00 | 0.00 | 2,742.00 |
| 6006 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent Allocate 7.31.19 Payroll | | | | | 1,097.25 | 0.00 | 3,839.25 |
| 6006 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | 2,163.00 | 0.00 | 6,002.25 |
| 6006 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | 1,770.00 | 0.00 | 7,772.25 |
| 6006 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent Allocate 9.15.19 Payroll | | | | | 1,368.00 | 0.00 | 9,140.25 |
| 6006 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | 1,137.00 | 0.00 | 10,277.25 |
| 6006 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent Allocate 10.15.19 Payroll | | | | | 1,056.00 | 0.00 | 11,333.25 |
| 6006 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent Allocate 10.31.19 payroll | | | | | 1,077.78 | 0.00 | 12,411.03 |
| 6006 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent Allocate 11.15.19 Payroll | | | | | 947.58 | 0.00 | 13,358.61 |
| 6006 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,094.76 | 0.00 | 14,453.37 |
| 6006 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Allocat General Journal Ent Allocate 12.15.19 Payroll | | | | | 1,048.80 | 0.00 | 15,502.17 |
| 6006 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Allocat General Journal Ent Allocate 12.31.19 Payroll | | | | | 1,348.08 | 0.00 | 16,850.25 |
| | | | | | | | **6006: Janitorial Staff:** | **16,850.25** | **16,850.25** | **0.00** | **16,850.25** |

**GL Account: 6007: Community Assistants**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6007 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15542 - Allocat General Journal Ent Allocate 1.15.19 Payroll | | | | | 391.50 | 0.00 | 391.50 |
| 6007 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15559 - Allocat General Journal Ent Allocate 1.31.19 Payroll | | | | | 222.00 | 0.00 | 613.50 |
| 6007 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15576 - Allocat General Journal Ent Allocate 2.15.19 Payroll | | | | | 1,507.50 | 0.00 | 2,121.00 |
| 6007 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15593 - Allocat General Journal Ent Allocate 2.28.19 Payroll | | | | | 105.12 | 0.00 | 2,226.12 |
| 6007 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15444 - Allocat General Journal Ent Allocate 3.15.19 Payroll | | | | | 598.50 | 0.00 | 2,824.62 |
| 6007 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Allocat General Journal Ent Allocate 4.15.19 Payroll | | | | | 324.00 | 0.00 | 3,148.62 |
| 6007 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Allocat General Journal Ent Allocate 4.30.19 Payroll | | | | | 271.64 | 0.00 | 3,420.26 |
| 6007 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Allocat General Journal Ent Allocate 5.15.19 Payroll | | | | | 378.00 | 0.00 | 3,798.26 |
| 6007 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent Allocate 5.31.19 Payroll | | | | | 3,304.08 | 0.00 | 7,102.34 |
| 6007 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent Allocate 6.15.19 Payroll | | | | | 685.50 | 0.00 | 7,787.84 |
| 6007 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent Allocate 6.30.19 Payroll | | | | | 3,059.03 | 0.00 | 10,846.87 |
| 6007 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent Allocate 7.15.19 Payroll | | | | | 670.50 | 0.00 | 11,517.37 |
| 6007 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent Allocate 7.31.19 Payroll | | | | | 2,679.75 | 0.00 | 14,197.12 |
| 6007 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | 3,614.00 | 0.00 | 17,811.12 |
| 6007 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | 3,602.00 | 0.00 | 21,413.12 |
| 6007 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Allocat General Journal Ent Allocate 9.15.19 Payroll | | | | | 5,780.00 | 0.00 | 27,193.12 |
| 6007 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | 2,658.00 | 0.00 | 29,851.12 |
| 6007 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Allocat General Journal Ent Allocate 10.15.19 Payroll | | | | | 945.00 | 0.00 | 30,796.12 |
| 6007 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Allocat General Journal Ent Allocate 10.31.19 payroll | | | | | 1,036.50 | 0.00 | 31,832.62 |
| 6007 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Allocat General Journal Ent Allocate 11.15.19 Payroll | | | | | 480.00 | 0.00 | 32,312.62 |
| 6007 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,169.00 | 0.00 | 33,481.62 |
| 6007 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Allocat General Journal Ent Allocate 12.15.19 Payroll | | | | | 580.00 | 0.00 | 34,061.62 |
| 6007 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Allocat General Journal Ent Allocate 12.31.19 Payroll | | | | | 768.00 | 0.00 | 34,829.62 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **6007: Community Assistants:** | 34,829.62 | 34,829.62 | 0.00 | 34,829.62 |

**GL Account: 6008: Porter Staff**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6008 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6008 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15444 - Allocat General Journal Ent Allocate 3.15.19 Payroll | | | | | | 180.00 | 0.00 | 180.00 |
| 6008 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15626 - Allocat General Journal Ent Allocate 3.31.19 Payroll | | | | | | 167.50 | 0.00 | 347.50 |
| 6008 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Allocat General Journal Ent Allocate 4.15.19 Payroll | | | | | | 70.00 | 0.00 | 417.50 |
| 6008 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Allocat General Journal Ent Allocate 4.30.19 Payroll | | | | | | 200.00 | 0.00 | 617.50 |
| 6008 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Allocat General Journal Ent Allocate 5.15.19 Payroll | | | | | | 50.00 | 0.00 | 667.50 |
| 6008 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Allocat General Journal Ent Allocate 5.31.19 Payroll | | | | | | 70.00 | 0.00 | 737.50 |
| 6008 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Allocat General Journal Ent Allocate 6.15.19 Payroll | | | | | | 1,154.00 | 0.00 | 1,891.50 |
| 6008 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Allocat General Journal Ent Allocate 6.30.19 Payroll | | | | | | 594.96 | 0.00 | 2,486.46 |
| 6008 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Allocat General Journal Ent Allocate 7.15.19 Payroll | | | | | | 859.32 | 0.00 | 3,345.78 |
| 6008 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Allocat General Journal Ent Allocate 7.31.19 Payroll | | | | | | 506.61 | 0.00 | 3,852.39 |
| 6008 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Allocat General Journal Ent Allocate 8.15.19 payroll | | | | | | 830.00 | 0.00 | 4,682.39 |
| 6008 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Allocat General Journal Ent Allocate 8.31.19 Payroll | | | | | | 720.00 | 0.00 | 5,402.39 |
| 6008 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Allocat General Journal Ent Allocate 9.30.19 Payroll | | | | | | 90.00 | 0.00 | 5,492.39 |
| 6008 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Allocat General Journal Ent Allocate 11.30.19 Payroll | | | | | | 42.50 | 0.00 | 5,534.89 |
| | | | | | | | | **6008: Porter Staff:** | 5,534.89 | 5,534.89 | 0.00 | 5,534.89 |

**GL Account: 6009: Accounting Staff**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6009 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6009 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Vu Invoice | | 1/19 Mgnt Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 1/31/2019 | 7/22/2019 | 01/2019 | Inv #1/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| 6009 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Vu Invoice | | 2/19 Mgnt Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 2/28/2019 | 7/22/2019 | 02/2019 | Inv #2/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| 6009 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Vu Invoice | | March 2019 Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 3/31/2019 | 7/22/2019 | 03/2019 | Inv #3/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| 6009 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Vu Invoice | | April Management Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 4/30/2019 | 7/22/2019 | 04/2019 | Inv #4/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| 6009 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Vu Invoice | | May Management Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 5/31/2019 | 7/22/2019 | 05/2019 | Inv #5/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| 6009 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Vu Invoice | | June Management Fees | | Nelson Partners Property Managem | | 1,000.00 | 0.00 | 1,000.00 |
| 6009 | 6/30/2019 | 7/22/2019 | 06/2019 | Inv #6/19 Acctg Fee Invoice | | Cancel month's accounting fee | | Nelson Partners Property Managem | | 0.00 | (1,000.00) | 0.00 |
| | | | | | | | | **6009: Accounting Staff:** | 0.00 | 6,000.00 | (6,000.00) | 0.00 |

**GL Account: 6018: Benefits**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6018 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6018 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R-Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (128.19) | (128.19) |
| 6018 | 1/30/2019 | 1/30/2019 | 01/2019 | Inv #1.19 Ins - Vue Invoice | | 1/2019 Insurance Billing | | Nelson Partners Property Managem | | 2,290.70 | 0.00 | 2,162.51 |
| 6018 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (128.19) | 2,034.32 |
| 6018 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #2.15.19 P/R-Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (47.99) | 1,986.33 |
| 6018 | 2/15/2019 | 3/11/2019 | 02/2019 | Inv #2.19 Ins - Vue Invoice | | 2/2019 Insurance Billing | | Nelson Partners Property Managem | | 1,824.56 | 0.00 | 3,810.89 |
| 6018 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #2.28.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (35.49) | 3,775.40 |
| 6018 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (52.60) | 3,722.80 |
| 6018 | 3/15/2019 | 3/26/2019 | 03/2019 | Inv #3.19 Ins. - Vue Invoice | | March insurance premiums | | Nelson Partners Property Managem | | 0.00 | (92.60) | 3,630.20 |
| 6018 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (52.60) | 3,577.60 |
| 6018 | 4/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (52.60) | 3,525.00 |
| 6018 | 4/15/2019 | 4/18/2019 | 04/2019 | Inv #4.19 Ins - VueN Invoice | | April Insurance Premiums | | Nelson Partners Property Managem | | 1,698.04 | 0.00 | 5,223.04 |
| 6018 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R Vι Invoice | | 4.30.19 Payroll | | Nelson Partners Property Managem | | 0.00 | (52.60) | 5,170.44 |
| 6018 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 P/R - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (88.60) | 5,081.84 |
| 6018 | 5/30/2019 | 5/28/2019 | 05/2019 | Inv #5.19 Ins. - Vuel Invoice | | May '19 Insurance | | Nelson Partners Property Managem | | 1,415.68 | 0.00 | 6,497.52 |
| 6018 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 P R - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.44) | 6,379.08 |
| 6018 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R Vι Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.44) | 6,260.64 |
| 6018 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - V Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.44) | 6,142.20 |
| 6018 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.19 Ins - VueN Invoice | | 6/19 Insurance Premiums | | Nelson Partners Property Managem | | 2,166.08 | 0.00 | 8,308.28 |
| 6018 | 7/15/2019 | 7/19/2019 | 07/2019 | Inv #7.19 Ins - VueN Invoice | | 7/19 Insurance Premiums | | Nelson Partners Property Managem | | 1,781.77 | 0.00 | 10,090.05 |
| 6018 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.44) | 9,971.61 |
| 6018 | 7/31/2019 | 7/29/2019 | 07/2019 | Inv #7.31.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 9,853.40 |
| 6018 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - V Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 9,735.19 |
| 6018 | 8/15/2019 | 8/21/2019 | 08/2019 | Inv #8.19 ins - VueN Invoice | | 8/19 Insurance Premiums | | Nelson Partners Property Managem | | 3,044.11 | 0.00 | 12,779.30 |
| 6018 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - V Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 12,661.09 |
| 6018 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 12,542.88 |
| 6018 | 9/15/2019 | 10/21/2019 | 09/2019 | Inv #9.19 Ins - VueN Invoice | | 9/19 Insurance Premiums | | Nelson Partners Property Managem | | 2,202.55 | 0.00 | 14,745.43 |
| 6018 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - V Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 14,627.22 |
| 6018 | 10/15/2019 | 10/11/2019 | 10/2019 | Inv #10.15.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 14,509.01 |
| 6018 | 10/15/2019 | 10/21/2019 | 10/2019 | Inv #10.19 Ins - VueN Invoice | | 10/2019 Insurance Premiums | | Nelson Partners Property Managem | | 2,202.55 | 0.00 | 16,711.56 |
| 6018 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (118.21) | 16,593.35 |
| 6018 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (141.00) | 16,452.35 |
| 6018 | 11/15/2019 | 11/26/2019 | 11/2019 | Inv #11.19 Ins. - Vu Invoice | | 11.2019 insurance premiums | | Nelson Partners Property Managem | | 2,202.55 | 0.00 | 18,654.90 |
| 6018 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (89.97) | 18,564.93 |
| 6018 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (67.04) | 18,497.89 |
| 6018 | 12/15/2019 | 12/18/2019 | 12/2019 | Inv #12.19 Ins - Vue Invoice | | 12.2019 Insurance Premiums | | Nelson Partners Property Managem | | 2,202.55 | 0.00 | 20,700.44 |
| 6018 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - \ Invoice | | Benefit Deductions | | Nelson Partners Property Managem | | 0.00 | (67.04) | 20,633.40 |
| | | | | | | | | **6018: Benefits:** | 20,633.40 | 23,031.14 | (2,397.74) | 20,633.40 |

**GL Account: 6020: Payroll Taxes**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6020 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R-Vι Invoice | | Employer's Payroll Taxes | | Nelson Partners Property Managem | | 1,598.07 | 0.00 | 1,598.07 |
| 6020 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 P/R Vι Invoice | | Employer's Payroll Taxes | | Nelson Partners Property Managem | | 1,362.59 | 0.00 | 2,960.66 |
| 6020 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #2.15.19 P/R-Vι Invoice | | Employer's Payroll Taxes | | Nelson Partners Property Managem | | 1,280.28 | 0.00 | 4,240.94 |
| 6020 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #2.28.19 P/R Vι Invoice | | Employer's Payroll Taxes | | Nelson Partners Property Managem | | 813.09 | 0.00 | 5,054.03 |
| 6020 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R Vι Invoice | | Employer Payroll Taxes | | Nelson Partners Property Managem | | 732.78 | 0.00 | 5,786.81 |
| 6020 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R Vι Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 935.65 | 0.00 | 6,722.46 |
| 6020 | 4/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R Vι Invoice | | Employer Payroll Taxes | | Nelson Partners Property Managem | | 950.81 | 0.00 | 7,673.27 |
| 6020 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R Vι Invoice | | 4.30.19 Payroll | | Nelson Partners Property Managem | | 902.36 | 0.00 | 8,575.63 |
| 6020 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 819.86 | 0.00 | 9,395.49 |
| 6020 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 P R - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,308.00 | 0.00 | 10,703.49 |
| 6020 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R Vι Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,322.02 | 0.00 | 12,025.51 |
| 6020 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - V Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,438.56 | 0.00 | 13,464.07 |
| 6020 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,256.25 | 0.00 | 14,720.32 |
| 6020 | 7/31/2019 | 7/29/2019 | 07/2019 | Inv #7.31.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,520.73 | 0.00 | 16,241.05 |
| 6020 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - V Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 2,112.36 | 0.00 | 18,353.41 |
| 6020 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - V Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,985.75 | 0.00 | 20,339.16 |
| 6020 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,724.59 | 0.00 | 22,063.75 |
| 6020 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - V Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 1,132.88 | 0.00 | 23,196.63 |
| 6020 | 10/15/2019 | 10/11/2019 | 10/2019 | Inv #10.15.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 805.61 | 0.00 | 24,002.24 |
| 6020 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 860.46 | 0.00 | 24,862.70 |
| 6020 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - \ Invoice | | ER Taxes | | Nelson Partners Property Managem | | 758.92 | 0.00 | 25,621.62 |
| 6020 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 815.66 | 0.00 | 26,437.28 |
| 6020 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - \ Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | | 497.87 | 0.00 | 26,935.15 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6020 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - ` Invoice | | ER Payroll Taxes | | Nelson Partners Property Managem | 582.91 | 0.00 | 27,518.06 |
| | | | | | | | | **6020: Payroll Taxes:** | **27,518.06** | **27,518.06** | **0.00** | **27,518.06** |

**GL Account: 6021: Temporary Employees / Contract Workers**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6021 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6021 | 8/6/2019 | 8/9/2019 | 08/2019 | Inv #32348 | Invoice | HUERTA, WILLIAM (Makeready) | | Metropolitan Staffing Solutions, LLC | 344.00 | 0.00 | 344.00 |
| 6021 | 8/6/2019 | 8/9/2019 | 08/2019 | Inv #32348 | Invoice | RODRIGUEZ, JAVIER (Makeready) | | Metropolitan Staffing Solutions, LLC | 344.00 | 0.00 | 688.00 |
| 6021 | 8/13/2019 | 10/2/2019 | 09/2019 | Inv #32370 | Invoice | 2019 08-11: Rodriguez, Javier | | Metropolitan Staffing Solutions, LLC | 860.00 | 0.00 | 1,548.00 |
| 6021 | 8/13/2019 | 10/2/2019 | 09/2019 | Inv #32370 | Invoice | to 2019 08-11: Huerta, W | | Metropolitan Staffing Solutions, LLC | 623.50 | 0.00 | 2,171.50 |
| 6021 | 8/13/2019 | 10/2/2019 | 09/2019 | Inv #32370 | Invoice | 2019 08-11: Baines, F | | Metropolitan Staffing Solutions, LLC | 268.75 | 0.00 | 2,440.25 |
| 6021 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Alloca General Journal Ent Allocate 8.15.19 payroll | | | | | 1,368.00 | 0.00 | 3,808.25 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | VALE, AMANDA /House Keeper | | Metropolitan Staffing Solutions, LLC | 105.00 | 0.00 | 3,913.25 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | RODRIGUEZ, JAVIER/ Make Ready | | Metropolitan Staffing Solutions, LLC | 516.00 | 0.00 | 4,429.25 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | RODRIGUEZ, JAVIER/Make Ready | | Metropolitan Staffing Solutions, LLC | 860.00 | 0.00 | 5,289.25 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | LOPEZ III, GERARDO/Make Ready O | | Metropolitan Staffing Solutions, LLC | 48.38 | 0.00 | 5,337.63 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | LOPEZ III, GERARDO /Make Ready | | Metropolitan Staffing Solutions, LLC | 860.00 | 0.00 | 6,197.63 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | HUERTA, WILLIAM / Make Ready | | Metropolitan Staffing Solutions, LLC | 752.50 | 0.00 | 6,950.13 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | BROWN, BRITISH/House Keeper | | Metropolitan Staffing Solutions, LLC | 131.25 | 0.00 | 7,081.38 |
| 6021 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #32390 | Invoice | BAINES, FREDERICK D./Make Ready | | Metropolitan Staffing Solutions, LLC | 757.88 | 0.00 | 7,839.26 |
| 6021 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Alloca General Journal Ent Allocate 8.31.19 Payroll | | | | | 960.00 | 0.00 | 8,799.26 |
| 6021 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Alloca General Journal Ent Allocate 9.15.19 Payroll | | | | | 576.00 | 0.00 | 9,375.26 |
| 6021 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Alloca General Journal Ent Allocate 9.30.19 Payroll | | | | | 1,392.00 | 0.00 | 10,767.26 |
| 6021 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Alloca General Journal Ent Allocate 10.15.19 Payroll | | | | | 1,104.00 | 0.00 | 11,871.26 |
| 6021 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Alloca General Journal Ent Allocate 10.31.19 Payroll | | | | | 1,076.88 | 0.00 | 12,948.14 |
| 6021 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Alloca General Journal Ent Allocate 11.15.19 Payroll | | | | | 971.46 | 0.00 | 13,919.60 |
| 6021 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Alloca General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,097.04 | 0.00 | 15,016.64 |
| 6021 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Alloca General Journal Ent Allocate 12.15.19 Payroll | | | | | 833.16 | 0.00 | 15,849.80 |
| 6021 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Alloca General Journal Ent Allocate 12.31.19 Payroll | | | | | 868.08 | 0.00 | 16,717.88 |
| | | | | | | | | **6021: Temporary Employees / Contract Workers:** | **16,717.88** | **16,717.88** | **0.00** | **16,717.88** |

**GL Account: 6023: Payroll**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6023 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6023 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R-V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 11,010.46 | 0.00 | 11,010.46 |
| 6023 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15542 - Alloca General Journal Ent Allocate 1.15.19 Payroll | | | | | 0.00 | (11,010.46) | 0.00 |
| 6023 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 9,398.73 | 0.00 | 9,398.73 |
| 6023 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15559 - Alloca General Journal Ent Allocate 1.31.19 Payroll | | | | | 0.00 | (9,398.73) | 0.00 |
| 6023 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #2.15.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 8,807.54 | 0.00 | 8,807.54 |
| 6023 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15576 - Alloca General Journal Ent Allocate 2.15.19 Payroll | | | | | 0.00 | (8,807.54) | 0.00 |
| 6023 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #2.28.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,134.73 | 0.00 | 6,134.73 |
| 6023 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15593 - Alloca General Journal Ent Allocate 2.28.19 Payroll | | | | | 0.00 | (6,134.73) | 0.00 |
| 6023 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,258.77 | 0.00 | 6,258.77 |
| 6023 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15444 - Alloca General Journal Ent Allocate 3.15.19 Payroll | | | | | 0.00 | (6,258.77) | 0.00 |
| 6023 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 7,758.69 | 0.00 | 7,758.69 |
| 6023 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15626 - Alloca General Journal Ent Allocate 3.31.19 Payroll | | | | | 0.00 | (7,758.69) | 0.00 |
| 6023 | 4/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 8,451.55 | 0.00 | 8,451.55 |
| 6023 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16050 - Alloca General Journal Ent Allocate 4.15.19 Payroll | | | | | 0.00 | (8,451.55) | 0.00 |
| 6023 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R V: Invoice | | 4.30.19 Payroll | | Nelson Partners Property Managem | 8,181.11 | 0.00 | 8,181.11 |
| 6023 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16195 - Alloca General Journal Ent Allocate 4.30.19 Payroll | | | | | 0.00 | (8,181.11) | 0.00 |
| 6023 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 P/R - V: Invoice | | Gross Wages | | Nelson Partners Property Managem | 8,171.63 | 0.00 | 8,171.63 |
| 6023 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16540 - Alloca General Journal Ent Allocate 5.15.19 Payroll | | | | | 0.00 | (8,171.63) | 0.00 |
| 6023 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 P.R - V: Invoice | | Gross Wages | | Nelson Partners Property Managem | 11,897.61 | 0.00 | 11,897.61 |
| 6023 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16627 - Alloca General Journal Ent Allocate 5.31.19 Payroll | | | | | 0.00 | (11,897.61) | 0.00 |
| 6023 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R V: Invoice | | Gross Payroll | | Nelson Partners Property Managem | 12,393.89 | 0.00 | 12,393.89 |
| 6023 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17073 - Alloca General Journal Ent Allocate 6.15.19 Payroll | | | | | 0.00 | (12,393.89) | 0.00 |
| 6023 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - V: Invoice | | Gross Wages | | Nelson Partners Property Managem | 13,775.08 | 0.00 | 13,775.08 |
| 6023 | 6/30/2019 | 6/28/2019 | 06/2019 | JE #17092 - Alloca General Journal Ent Allocate 6.30.19 Payroll | | | | | 0.00 | (13,775.08) | 0.00 |
| 6023 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 PR - V: Invoice | | Gross Wages | | Nelson Partners Property Managem | 13,260.21 | 0.00 | 13,260.21 |
| 6023 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17482 - Alloca General Journal Ent Allocate 7.15.19 Payroll | | | | | 0.00 | (13,260.21) | 0.00 |
| 6023 | 7/31/2019 | 7/29/2019 | 07/2019 | Inv #7.31.19 PR - V Invoice | | Gross Wages | | Nelson Partners Property Managem | 15,173.95 | 0.00 | 15,173.95 |
| 6023 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17635 - Alloca General Journal Ent Allocate 7.31.19 Payroll | | | | | 0.00 | (15,173.95) | 0.00 |
| 6023 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - V Invoice | | Gross Wages | | Nelson Partners Property Managem | 21,763.19 | 0.00 | 21,763.19 |
| 6023 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17945 - Alloca General Journal Ent Allocate 8.15.19 Payroll | | | | | 0.00 | (21,763.19) | 0.00 |
| 6023 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - V Invoice | | Gross Wages | | Nelson Partners Property Managem | 20,332.07 | 0.00 | 20,332.07 |
| 6023 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18129 - Alloca General Journal Ent Allocate 8.31.19 Payroll | | | | | 0.00 | (20,332.07) | 0.00 |
| 6023 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - V Invoice | | Gross Wages | | Nelson Partners Property Managem | 18,839.55 | 0.00 | 18,839.55 |
| 6023 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18416 - Alloca General Journal Ent Allocate 9.15.19 Payroll | | | | | 0.00 | (18,839.55) | 0.00 |
| 6023 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - V Invoice | | Gross Wages | | Nelson Partners Property Managem | 14,566.55 | 0.00 | 14,566.55 |
| 6023 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18569 - Alloca General Journal Ent Allocate 9.30.19 Payroll | | | | | 0.00 | (14,566.55) | 0.00 |
| 6023 | 10/15/2019 | 10/11/2019 | 10/2019 | Inv #10.15.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 11,633.03 | 0.00 | 11,633.03 |
| 6023 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18846 - Alloca General Journal Ent Allocate 10.15.19 Payroll | | | | | 0.00 | (11,633.03) | 0.00 |
| 6023 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 12,269.43 | 0.00 | 12,269.43 |
| 6023 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19115 - Alloca General Journal Ent Allocate 10.31.19 payroll | | | | | 0.00 | (12,269.43) | 0.00 |
| 6023 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 11,033.13 | 0.00 | 11,033.13 |
| 6023 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19438 - Alloca General Journal Ent Allocate 11.15.19 Payroll | | | | | 0.00 | (11,033.13) | 0.00 |
| 6023 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 11,701.09 | 0.00 | 11,701.09 |
| 6023 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19491 - Alloca General Journal Ent Allocate 11.30.19 Payroll | | | | | 0.00 | (11,701.09) | 0.00 |
| 6023 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 7,317.48 | 0.00 | 7,317.48 |
| 6023 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19774 - Alloca General Journal Ent Allocate 12.15.19 Payroll | | | | | 0.00 | (7,317.48) | 0.00 |
| 6023 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - ` Invoice | | Gross Wages | | Nelson Partners Property Managem | 8,554.72 | 0.00 | 8,554.72 |
| 6023 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20134 - Alloca General Journal Ent Allocate 12.31.19 Payroll | | | | | 0.00 | (8,554.72) | 0.00 |
| | | | | | | | | **6023: Payroll:** | **0.00** | **278,684.19** | **(278,684.19)** | **0.00** |

**GL Account: 6101: Electricity**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6101 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6101 | 2/7/2019 | 2/19/2019 | 01/2019 | Inv #Houston-2019F Invoice | | 2019 01-09 to 02-04 | | Conservice, LLC (utilities) | 2,339.60 | 0.00 | 2,339.60 |
| 6101 | 2/14/2019 | 2/19/2019 | 01/2019 | Inv #TXU-2019Feb. Invoice | | 2019 01-11 to 02 | | | 9,967.21 | 0.00 | 12,306.81 |
| 6101 | 2/28/2019 | 4/16/2019 | 02/2019 | JE #16000 - Correct General Journal Ent Correct breakout of City of Houston bill | | | | | 0.00 | (2,634.20) | 9,672.61 |
| 6101 | 3/7/2019 | 3/18/2019 | 02/2019 | Inv #Houston-2019# Invoice | | 2019 02-07 to 03-11 | | Conservice, LLC (utilities) | 2,634.20 | 0.00 | 12,306.81 |
| 6101 | 3/14/2019 | 3/18/2019 | 02/2019 | Inv #TXU-2019Mar. Invoice | | 2019 02-11 to 03-11 | | Conservice, LLC (utilities) | 9,239.66 | 0.00 | 21,546.47 |
| 6101 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16001 - Accrue General Journal Ent Accrue for March TXU Bill | | | | | 9,200.00 | 0.00 | 30,746.47 |
| 6101 | 4/1/2019 | 4/16/2019 | 04/2019 | JE #16002 - Accrue General Journal Ent Accrue for March TXU Bill | | | | | 0.00 | (9,200.00) | 21,546.47 |
| 6101 | 4/18/2019 | 4/22/2019 | 04/2019 | Inv #TXU-2019Apr.t Invoice | | 2019 03-12 to 04-09 | | | 7,868.33 | 0.00 | 29,414.80 |
| 6101 | 4/30/2019 | 5/16/2019 | 04/2019 | JE #16470 - Accrue General Journal Ent Accrue April TXU charges | | | | | 7,800.00 | 0.00 | 37,214.80 |
| 6101 | 5/1/2019 | 5/16/2019 | 05/2019 | JE #16471 - Accrue General Journal Ent Accrue April TXU charges | | | | | 0.00 | (7,800.00) | 29,414.80 |
| 6101 | 5/14/2019 | 5/20/2019 | 05/2019 | Inv #TXU-2019May. Invoice | | 2019 04-10 to 05-09 | | | 9,830.34 | 0.00 | 39,245.14 |
| 6101 | 5/31/2019 | 6/14/2019 | 05/2019 | JE #16880 - Accrue General Journal Ent Accrue May TXU bill | | | | | 8,800.00 | 0.00 | 48,045.14 |
| 6101 | 6/1/2019 | 6/14/2019 | 06/2019 | JE #16881 - Accrue General Journal Ent Accrue May TXU bill | | | | | 0.00 | (8,800.00) | 39,245.14 |
| 6101 | 6/13/2019 | 7/3/2019 | 06/2019 | Inv #TXU-2016Jun.\ Invoice | | 2019 05-10 to 06-10 | | Conservice, LLC (utilities) | 10,472.24 | 0.00 | 49,717.38 |
| 6101 | 6/30/2019 | 7/10/2019 | 06/2019 | JE #17395 - Accrue General Journal Ent Accrue June TXU | | | | | 10,000.00 | 0.00 | 59,717.38 |
| 6101 | 7/1/2019 | 7/10/2019 | 07/2019 | JE #17398 - Accrue General Journal Ent Accrue June TXU | | | | | 0.00 | (10,000.00) | 49,717.38 |
| 6101 | 7/15/2019 | 7/24/2019 | 07/2019 | Inv #TXU-2019Jul.v Invoice | | 2019 06-11 to 07-10 | | Conservice, LLC (utilities) | 10,517.42 | 0.00 | 60,234.80 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6101 | 7/31/2019 | 8/19/2019 | 07/2019 | JE #17884 - Accrue General Journal Ent | Accrue July Electricity - TXU | | | | | 10,520.00 | 0.00 | 70,754.80 |
| 6101 | 8/1/2019 | 8/19/2019 | 08/2019 | JE #17885 - Accrue General Journal Ent | Accrue July Electricity - TXU | | | | | 0.00 | (10,520.00) | 60,234.80 |
| 6101 | 8/13/2019 | 8/21/2019 | 08/2019 | Inv #TXU-2019 | Aug. Invoice | 2019 07-11 to 08-08 | | Conservice, LLC (utilities) | | 9,581.33 | 0.00 | 69,816.13 |
| 6101 | 8/31/2019 | 9/13/2019 | 08/2019 | JE #18333 - Accrue General Journal Ent | Accrue August Electric - TXU | | | | | 9,580.00 | 0.00 | 79,396.13 |
| 6101 | 9/1/2019 | 9/13/2019 | 09/2019 | JE #18334 - Accrue General Journal Ent | Accrue August Electric - TXU | | | | | 0.00 | (9,580.00) | 69,816.13 |
| 6101 | 9/12/2019 | 9/19/2019 | 09/2019 | Inv #TXU-2019 | Sep. Invoice | 2019 08-09 to 09-09 | | Conservice, LLC (utilities) | | 11,937.54 | 0.00 | 81,753.67 |
| 6101 | 9/30/2019 | 10/14/2019 | 09/2019 | JE #18738 - Accrue General Journal Ent | Accrue September Electric - TXU | | | | | 11,925.00 | 0.00 | 93,678.67 |
| 6101 | 10/1/2019 | 10/14/2019 | 10/2019 | JE #18739 - Accrue General Journal Ent | Accrue September Electric - TXU | | | | | 0.00 | (11,925.00) | 81,753.67 |
| 6101 | 10/12/2019 | 10/28/2019 | 10/2019 | Inv #TXU-2019 | Oct.t Invoice | 2019 09-10 to 10-08 | | Conservice, LLC (utilities) | | 11,741.87 | 0.00 | 93,495.54 |
| 6101 | 10/31/2019 | 11/15/2019 | 10/2019 | JE #19241 - Accrue General Journal Ent | Accrue October electricity - TXU | | | | | 9,651.59 | 0.00 | 103,147.13 |
| 6101 | 11/1/2019 | 11/15/2019 | 11/2019 | JE #19242 - Accrue General Journal Ent | Accrue October electricity - TXU | | | | | 0.00 | (9,651.59) | 93,495.54 |
| 6101 | 11/12/2019 | 11/20/2019 | 11/2019 | Inv #TXU-2019 | Nov. Invoice | 2019 10-09 to 11-06 | | Conservice, LLC (utilities) | | 9,613.94 | 0.00 | 103,109.48 |
| 6101 | 11/30/2019 | 12/18/2019 | 11/2019 | JE #19755 - Accrue General Journal Ent | Accrue Nov. Electricity - TXU | | | | | 10,744.87 | 0.00 | 113,854.35 |
| 6101 | 12/1/2019 | 12/18/2019 | 12/2019 | JE #19756 - Accrue General Journal Ent | Accrue Nov. Electricity - TXU | | | | | 0.00 | (10,744.87) | 103,109.48 |
| 6101 | 12/12/2019 | 12/18/2019 | 12/2019 | Inv #TXU-2019 | Dec. Invoice | 2019 11-07 to 12-09 | | Conservice, LLC (utilities) | | 10,744.97 | 0.00 | 113,824.45 |
| 6101 | 12/31/2019 | 1/16/2020 | 12/2019 | JE #20236 - Accrue General Journal Ent | Accrue Dec. Electricity - TXU | | | | | 10,700.00 | 0.00 | 124,524.45 |
| | | | | | | | | **6101: Electricity:** | **124,524.45** | **215,380.11** | **(90,855.66)** | **124,524.45** |

**GL Account: 6103: Water & Sewer**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6103 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6103 | 2/6/2019 | 2/26/2019 | 01/2019 | Inv #432864287029 | Invoice | to 2019 02-04 | | City of Houston | | 1,482.19 | 0.00 | 1,482.19 |
| 6103 | 2/6/2019 | 3/25/2019 | 03/2019 | Inv #Houston-2019 | Invoice | 2019 01-04 to 02-04 | | Conservice, LLC (utilities) | | 1,357.41 | 0.00 | 2,839.60 |
| 6103 | 2/6/2019 | 3/25/2019 | 03/2019 | Inv #Houston-2019 | Invoice | 2019 01-04 to 02-04 | | Conservice, LLC (utilities) | | 0.00 | (797.85) | 2,041.75 |
| 6103 | 2/28/2019 | 4/16/2019 | 02/2019 | JE #16000 - Correct General Journal Ent | Correct breakout of City of Houston bill | | | | | 2,634.20 | 0.00 | 4,675.95 |
| 6103 | 3/7/2019 | 3/18/2019 | 02/2019 | Inv #Houston-2019 | Invoice | 2019 02-04 to 03-05 | | Conservice, LLC (utilities) | | 2,429.66 | 0.00 | 7,105.61 |
| 6103 | 3/7/2019 | 3/18/2019 | 02/2019 | Inv #Houston-2019 | Invoice | 2019 02-07 to 03-11 | | Conservice, LLC (utilities) | | 0.00 | (1,576.22) | 5,529.39 |
| 6103 | 4/8/2019 | 4/15/2019 | 03/2019 | Inv #Houston-2019 | Invoice | 2019 03-11 to 04-10 | | Conservice, LLC (utilities) | | 4,795.25 | 0.00 | 10,324.64 |
| 6103 | 5/7/2019 | 5/13/2019 | 04/2019 | Inv #Houston-2019 | Invoice | 2019 04-04 to 05-03 | | Conservice, LLC (utilities) | | 2,354.83 | 0.00 | 12,679.47 |
| 6103 | 5/9/2019 | 5/16/2019 | 04/2019 | Inv #Houston-2019 | Invoice | 2019 04-10 to 05-09 | | Conservice, LLC (utilities) | | 3,565.70 | 0.00 | 16,245.17 |
| 6103 | 5/31/2019 | 6/14/2019 | 05/2019 | JE #16882 - Accrue General Journal Ent | Accrue 1 May City of Houston-Water & Sewer | | | | | 3,500.00 | 0.00 | 19,745.17 |
| 6103 | 6/1/2019 | 6/14/2019 | 06/2019 | JE #16883 - Accrue General Journal Ent | Accrue 1 May City of Houston-Water & Sewer | | | | | 0.00 | (3,500.00) | 16,245.17 |
| 6103 | 6/6/2019 | 6/11/2019 | 05/2019 | Inv #Houston-2019 | Invoice | 2019 05-03 to 06-04 | | Conservice, LLC (utilities) | | 2,202.79 | 0.00 | 18,447.96 |
| 6103 | 6/11/2019 | 6/17/2019 | 06/2019 | Inv #Houston-2019 | Invoice | 2019 05-09 to 06-11 | | Conservice, LLC (utilities) | | 3,400.29 | 0.00 | 21,848.25 |
| 6103 | 6/30/2019 | 7/10/2019 | 06/2019 | JE #17396 - Accrue General Journal Ent | Accrue June Houston Water | | | | | 3,400.00 | 0.00 | 25,248.25 |
| 6103 | 7/1/2019 | 7/10/2019 | 07/2019 | JE #17397 - Accrue General Journal Ent | Accrue June Houston Water | | | | | 0.00 | (3,400.00) | 21,848.25 |
| 6103 | 7/8/2019 | 7/17/2019 | 07/2019 | Inv #Houston-2019 | Invoice | 2019 06-04 to 07-03 | | Conservice, LLC (utilities) | | 4,528.73 | 0.00 | 26,376.98 |
| 6103 | 8/7/2019 | 8/16/2019 | 07/2019 | Inv #Houston-2019 | Invoice | 2019 07-03 to 08-05 | | Conservice, LLC (utilities) | | 1,724.95 | 0.00 | 28,101.93 |
| 6103 | 8/9/2019 | 8/21/2019 | 08/2019 | Inv #Houston-2019 | Invoice | 2019 07-10 to 08-09 | | Conservice, LLC (utilities) | | 2,615.25 | 0.00 | 30,717.18 |
| 6103 | 9/6/2019 | 9/19/2019 | 09/2019 | Inv #Houston-2019 | Invoice | 2019 08-05 to 09-04 | | Conservice, LLC (utilities) | | 4,614.75 | 0.00 | 35,331.93 |
| 6103 | 10/7/2019 | 10/17/2019 | 10/2019 | Inv #Houston-2019 | Invoice | 2019 09-04 to 10-03 | | Conservice, LLC (utilities) | | 6,766.32 | 0.00 | 42,098.25 |
| 6103 | 11/5/2019 | 11/14/2019 | 11/2019 | Inv #Houston-2019 | Invoice | 2019 10-03 to 11-02 | | Conservice, LLC (utilities) | | 6,948.36 | 0.00 | 49,046.61 |
| 6103 | 11/30/2019 | 12/18/2019 | 11/2019 | JE #19753 - Move I General Journal Ent | Move Houston Dec inv. to 12/2018 posting period | | | | | 0.00 | (5,838.77) | 43,207.84 |
| 6103 | 12/1/2019 | 12/18/2019 | 12/2019 | JE #19754 - Move I General Journal Ent | Move Houston Dec inv. to 12/2018 posting period | | | | | 5,838.77 | 0.00 | 49,046.61 |
| 6103 | 12/5/2019 | 12/11/2019 | 11/2019 | Inv #TXU-2019 | Dec. Invoice | 2019 11-06 to 12-05 | | Conservice, LLC (utilities) | | 2,854.06 | 0.00 | 51,900.67 |
| 6103 | 12/5/2019 | 12/11/2019 | 11/2019 | Inv #TXU-2019 | Dec. Invoice | 2019 11-02 to 12-03 | | Conservice, LLC (utilities) | | 2,984.71 | 0.00 | 54,885.38 |
| | | | | | | | | **6103: Water & Sewer:** | **54,885.38** | **69,998.22** | **(15,112.84)** | **54,885.38** |

**GL Account: 6105: Garbage & Recycling**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6105 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6105 | 7/9/2018 | 4/8/2019 | 03/2019 | Inv #RS308287 | Invoice | Franchise Fee | | Refuse Specialists, LLC. | | 14.90 | 0.00 | 14.90 |
| 6105 | 7/9/2018 | 4/8/2019 | 03/2019 | Inv #RS308287 | Invoice | 2 x 2yd compactor service 3x per week | | Refuse Specialists, LLC. | | 372.37 | 0.00 | 387.27 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | 34 CMP Dump | | Coastal Compaction | | 177.89 | 0.00 | 565.16 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | Per ton disposal fee | | Coastal Compaction | | 158.28 | 0.00 | 723.44 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | 34 CMP Dump & Return | | Coastal Compaction | | 177.89 | 0.00 | 901.33 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | 40YD Dump & Return | | Coastal Compaction | | 404.75 | 0.00 | 1,306.08 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | 40YD Dump & Return | | Coastal Compaction | | 404.75 | 0.00 | 1,710.83 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | Rental Fee Compactor | | Coastal Compaction | | 512.68 | 0.00 | 2,223.51 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | Franchise TAX Fee | | Coastal Compaction | | 78.52 | 0.00 | 2,302.03 |
| 6105 | 1/31/2019 | 3/20/2019 | 01/2019 | Inv #145574 | Invoice | Per ton disposal fee | | Coastal Compaction | | 126.78 | 0.00 | 2,428.81 |
| 6105 | 2/28/2019 | 3/13/2019 | 02/2019 | Inv #146315 | Invoice | Franchise Fee | | Coastal Compaction | | 37.74 | 0.00 | 2,466.55 |
| 6105 | 2/28/2019 | 3/13/2019 | 02/2019 | Inv #146315 | Invoice | 2019 02 | | Coastal Compaction | | 943.74 | 0.00 | 3,410.29 |
| 6105 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #146959 | Invoice | Franchise | | Coastal Compaction | | 36.70 | 0.00 | 3,446.99 |
| 6105 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #146959 | Invoice | | | Coastal Compaction | | 917.43 | 0.00 | 4,364.42 |
| 6105 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #147490 | Invoice | | | Coastal Compaction | | 1,399.44 | 0.00 | 5,763.86 |
| 6105 | 5/31/2019 | 7/9/2019 | 05/2019 | Inv #148016 | Invoice | 2019 05: Franchise | | Coastal Compaction | | 35.83 | 0.00 | 5,799.69 |
| 6105 | 5/31/2019 | 7/9/2019 | 05/2019 | Inv #148016 | Invoice | 2019 06: Rental Fee | | Coastal Compaction | | 490.00 | 0.00 | 6,289.69 |
| 6105 | 5/31/2019 | 7/9/2019 | 05/2019 | Inv #148016 | Invoice | 2019 05: Dump & Return | | Coastal Compaction | | 202.01 | 0.00 | 6,491.70 |
| 6105 | 5/31/2019 | 7/9/2019 | 05/2019 | Inv #148016 | Invoice | 2019 05 | | Coastal Compaction | | 277.48 | 0.00 | 6,769.18 |
| 6105 | 6/1/2019 | 9/18/2019 | 09/2019 | Inv #1950633 | Invoice | fees | | Waste Connections of Texas, LLC | | 19.68 | 0.00 | 6,788.86 |
| 6105 | 6/1/2019 | 9/18/2019 | 09/2019 | Inv #1950633 | Invoice | 2019 05: delivery | | Waste Connections of Texas, LLC | | 150.00 | 0.00 | 6,938.86 |
| 6105 | 6/30/2019 | 7/10/2019 | 06/2019 | JE #17399 - Accrue General Journal Ent | Accrue June Coastal Compaction | | | | | 490.00 | 0.00 | 7,428.86 |
| 6105 | 6/30/2019 | 7/15/2019 | 07/2019 | Inv #148566 | Invoice | | | Coastal Compaction | | 19.60 | 0.00 | 7,448.46 |
| 6105 | 6/30/2019 | 7/15/2019 | 07/2019 | Inv #148566 | Invoice | 2019 07: Rental Fee Compactor | | Coastal Compaction | | 530.43 | 0.00 | 7,978.89 |
| 6105 | 7/1/2019 | 7/10/2019 | 06/2019 | JE #17400 - Accrue General Journal Ent | Accrue June Coastal Compaction | | | | | 0.00 | (490.00) | 7,488.89 |
| 6105 | 7/31/2019 | 8/12/2019 | 08/2019 | Inv #149114 | Invoice | 2019 07: Disposal | | Coastal Compaction | | 1,045.56 | 0.00 | 8,534.45 |
| 6105 | 7/31/2019 | 8/12/2019 | 08/2019 | Inv #149114 | Invoice | 2019 07: | | Coastal Compaction | | 61.43 | 0.00 | 8,595.88 |
| 6105 | 7/31/2019 | 8/12/2019 | 08/2019 | Inv #149114 | Invoice | 2019 08: Rental Fee Compactor | | Coastal Compaction | | 616.70 | 0.00 | 9,212.58 |
| 6105 | 8/1/2019 | 8/13/2019 | 07/2019 | Inv #5120-7732482 | Invoice | 2019 07: Haul fees | | Coastal Compaction | | 334.22 | 0.00 | 9,546.80 |
| 6105 | 8/1/2019 | 8/22/2019 | 08/2019 | Inv #2001716 | Invoice | 2019 07: haul fees | | Coastal Compaction | | 503.90 | 0.00 | 10,050.70 |
| 6105 | 8/1/2019 | 9/18/2019 | 08/2019 | Inv #5120-7732482 | Invoice | 2019 08: haul fees (double entry) | | Coastal Compaction | | 0.00 | (503.90) | 9,546.80 |
| 6105 | 8/1/2019 | 9/18/2019 | 09/2019 | Inv #2001716 * | Invoice | 2019 07: Disposal fee | | Waste Connections of Texas, LLC | | 122.69 | 0.00 | 9,669.49 |
| 6105 | 8/1/2019 | 9/18/2019 | 09/2019 | Inv #2001716 * | Invoice | 2019 07: haul fees | | Waste Connections of Texas, LLC | | 211.53 | 0.00 | 9,881.02 |
| 6105 | 8/31/2019 | 9/17/2019 | 09/2019 | Inv #149694 | Invoice | 2019 08: Franchise | | Coastal Compaction | | 38.08 | 0.00 | 9,919.10 |
| 6105 | 8/31/2019 | 9/17/2019 | 09/2019 | Inv #149694 | Invoice | 2019 08: Dump fees | | Coastal Compaction | | 540.29 | 0.00 | 10,459.39 |
| 6105 | 8/31/2019 | 9/17/2019 | 09/2019 | Inv #149694 | Invoice | 2019 08: dumpster | | Coastal Compaction | | 490.00 | 0.00 | 10,949.39 |
| 6105 | 9/1/2019 | 9/18/2019 | 09/2019 | Inv #2029341 | Invoice | 2019 08: dumpster fees | | Waste Connections of Texas, LLC | | 272.81 | 0.00 | 11,222.20 |
| 6105 | 9/1/2019 | 9/18/2019 | 09/2019 | Inv #2029341 | Invoice | 2019 08: dumpster | | Waste Connections of Texas, LLC | | 380.00 | 0.00 | 11,602.20 |
| 6105 | 9/1/2019 | 9/18/2019 | 09/2019 | Inv #5120-7732482 | Invoice | 2019 07: Haul fees | | Coastal Compaction | | 0.00 | (334.22) | 11,267.98 |
| 6105 | 9/30/2019 | 11/15/2019 | 10/2019 | Inv #150244 | Invoice | 2019 09: dumpster | | Coastal Compaction | | 490.00 | 0.00 | 11,757.98 |
| 6105 | 9/30/2019 | 11/15/2019 | 10/2019 | Inv #150244 | Invoice | 2019 09: Dump fees | | Coastal Compaction | | 246.08 | 0.00 | 12,004.06 |
| 6105 | 9/30/2019 | 11/15/2019 | 10/2019 | Inv #150244 | Invoice | 2019 09: Per Ton Disposal Fee | | Coastal Compaction | | 250.56 | 0.00 | 12,254.62 |
| 6105 | 9/30/2019 | 11/15/2019 | 10/2019 | Inv #150244 | Invoice | 2019 09: Franchise | | Coastal Compaction | | 36.46 | 0.00 | 12,291.08 |
| 6105 | 10/1/2019 | 10/7/2019 | 09/2019 | Inv #2053199 | Invoice | 2019 09: Fees | | Waste Connections of Texas, LLC | | 29.82 | 0.00 | 12,320.90 |
| 6105 | 10/1/2019 | 10/7/2019 | 09/2019 | Inv #2053199 | Invoice | 2019 09: Dump fees | | Waste Connections of Texas, LLC | | 59.28 | 0.00 | 12,380.18 |
| 6105 | 10/1/2019 | 10/7/2019 | 09/2019 | Inv #2053199 | Invoice | 2019 09: dumpster | | Waste Connections of Texas, LLC | | 190.00 | 0.00 | 12,570.18 |
| 6105 | 10/1/2019 | 1/13/2020 | 12/2019 | Inv #2052914 | Invoice | 2019 09: Fees | | Waste Connections of Texas, LLC | | 23.42 | 0.00 | 12,593.60 |
| 6105 | 10/1/2019 | 1/13/2020 | 12/2019 | Inv #2052914 | Invoice | 2019-11: delivery fee 30yd dumpster | | Waste Connections of Texas, LLC | | 150.00 | 0.00 | 12,743.60 |
| 6105 | 10/1/2019 | 1/13/2020 | 12/2019 | Inv #2052914 | Invoice | 2019 09: fuel/ material surcharge | | Waste Connections of Texas, LLC | | 28.50 | 0.00 | 12,772.10 |
| 6105 | 10/31/2019 | 11/15/2019 | 11/2019 | Inv #150783 | Invoice | 2019 11: Franchise | | Coastal Compaction | | 126.88 | 0.00 | 12,898.98 |
| 6105 | 10/31/2019 | 11/15/2019 | 11/2019 | Inv #150783 | Invoice | 2019 10: Dump & Return | | Coastal Compaction | | 374.76 | 0.00 | 13,273.74 |
| 6105 | 10/31/2019 | 11/15/2019 | 11/2019 | Inv #150783 | Invoice | 2019 10: Dump & Return | | Coastal Compaction | | 170.88 | 0.00 | 13,444.62 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6105 | 10/31/2019 | 11/15/2019 | 11/2019 | Inv #150783 | Invoice | 2019 11: dumpster | | Coastal Compaction | 490.00 | 0.00 | | 13,934.62 |
| 6105 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #2080416 | Invoice | franchise/ admin fee | | Waste Connections of Texas, LLC | 15.95 | 0.00 | | 13,950.57 |
| 6105 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #2080416 | Invoice | fuel/ material surcharge | | Waste Connections of Texas, LLC | 56.56 | 0.00 | | 14,007.13 |
| 6105 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #2080416 | Invoice | 2019 10-25: finall pull | | Waste Connections of Texas, LLC | 297.68 | 0.00 | | 14,304.81 |
| 6105 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #2080416 | Invoice | 2019 10: Disposal fee | | Waste Connections of Texas, LLC | 134.92 | 0.00 | | 14,439.73 |
| 6105 | 11/30/2019 | 12/13/2019 | 12/2019 | Inv #151371 | Invoice | 2019 12: Franchise | | Coastal Compaction | 21.16 | 0.00 | | 14,460.89 |
| 6105 | 11/30/2019 | 12/13/2019 | 12/2019 | Inv #151371 | Invoice | 2019 12: dumpster | | Coastal Compaction | 528.87 | 0.00 | | 14,989.76 |
| 6105 | 12/31/2019 | 2/14/2020 | 12/2019 | JE #20785 - Move J | General Journal Ent | Move Jan. Coastal Compaction inv. to proper post period | | | 0.00 | (1,583.88) | | 13,405.88 |
| 6105 | 1/2/2020 | 1/14/2020 | 12/2019 | Inv #152009 | Invoice | Franchise | | Coastal Compaction | 60.92 | 0.00 | | 13,466.80 |
| 6105 | 1/2/2020 | 1/14/2020 | 12/2019 | Inv #152009 | Invoice | 2019 12: Dump & Return | | Coastal Compaction | 184.44 | 0.00 | | 13,651.24 |
| 6105 | 1/2/2020 | 1/14/2020 | 12/2019 | Inv #152009 | Invoice | 2019 12: Disposal fee | | Coastal Compaction | 386.23 | 0.00 | | 14,037.47 |
| 6105 | 1/2/2020 | 1/14/2020 | 12/2019 | Inv #152009 | Invoice | 2020 01: property tax | | Coastal Compaction | 423.42 | 0.00 | | 14,460.89 |
| 6105 | 1/2/2020 | 1/14/2020 | 12/2019 | Inv #152009 | Invoice | 2020 01: dumpster | | Coastal Compaction | 528.87 | 0.00 | | 14,989.76 |
| | | | | | | | | **6105: Garbage & Recycling:** | **14,989.76** | **17,901.76** | **(2,912.00)** | **14,989.76** |

**GL Account: 6106: Internet**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6106 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 6106 | 11/11/2018 | 11/11/2019 | 10/2019 | Inv #Credit 650 | Invoice | 2018 02-05: #650 | | Single Digits, Inc. | 0.00 | | (562.17) | (562.17) |
| 6106 | 1/1/2019 | 2/5/2019 | 01/2019 | Inv #INV-78756 | Invoice | monthly fee for network access service | Single Digits, Inc. | 5,343.80 | 0.00 | | 4,781.63 |
| 6106 | 1/1/2019 | 2/5/2019 | 01/2019 | Inv #INV-78756 | Invoice | Monthly Taxes & Government fee for i | Single Digits, Inc. | 131.24 | 0.00 | | 4,912.87 |
| 6106 | 2/1/2019 | 2/26/2019 | 02/2019 | Inv #INV-81579 | Invoice | Monthly fee for network access service | Single Digits, Inc. | 131.24 | 0.00 | | 5,044.11 |
| 6106 | 2/1/2019 | 2/26/2019 | 02/2019 | Inv #INV-81579 | Invoice | monthly fee for network access service | Single Digits, Inc. | 5,343.80 | 0.00 | | 10,387.91 |
| 6106 | 3/1/2019 | 3/4/2019 | 03/2019 | Inv #INV-83337 | Invoice | Monthly Taxes & Government fee for i | Single Digits, Inc. | 131.24 | 0.00 | | 10,519.15 |
| 6106 | 3/1/2019 | 3/4/2019 | 03/2019 | Inv #INV-83337 | Invoice | 2019 03-Monthly fee for network access | Single Digits, Inc. | 5,343.80 | 0.00 | | 15,862.95 |
| 6106 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #INV-85722 | Invoice | Monthly Taxes & Government fee for i | Single Digits, Inc. | 131.24 | 0.00 | | 15,994.19 |
| 6106 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #INV-85722 | Invoice | Monthly fee for network access service | Single Digits, Inc. | 5,343.80 | 0.00 | | 21,337.99 |
| 6106 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #INV-89038 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 131.24 | 0.00 | | 21,469.23 |
| 6106 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #INV-89038 | Invoice | Monthly Fee for Network Access Servi | Single Digits, Inc. | 5,343.80 | 0.00 | | 26,813.03 |
| 6106 | 6/1/2019 | 6/12/2019 | 06/2019 | Inv #91448 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 131.24 | 0.00 | | 26,944.27 |
| 6106 | 6/1/2019 | 6/12/2019 | 06/2019 | Inv #91448 | Invoice | Monthly fee for Network Access servic | Single Digits, Inc. | 5,343.80 | 0.00 | | 32,288.07 |
| 6106 | 6/30/2019 | 8/13/2019 | 07/2019 | Inv #CM-4800 | Invoice | 2019 06 | | Single Digits, Inc. | 0.00 | | (479.33) | 31,808.74 |
| 6106 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #94677 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 131.24 | 0.00 | | 31,939.98 |
| 6106 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #94677 | Invoice | Monthly Fee for Network Access Servi | Single Digits, Inc. | 5,343.80 | 0.00 | | 37,283.78 |
| 6106 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08: Network (calculations | Single Digits, Inc. | 1.15 | 0.00 | | 37,284.93 |
| 6106 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08: Taxes & Government fees for | Single Digits, Inc. | 245.27 | 0.00 | | 37,530.20 |
| 6106 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08:Network Access Services, Pe | Single Digits, Inc. | 5,503.42 | 0.00 | | 43,033.62 |
| 6106 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Network (calculations | Single Digits, Inc. | 1.15 | 0.00 | | 43,034.77 |
| 6106 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Taxes & Government fees for | Single Digits, Inc. | 245.27 | 0.00 | | 43,280.04 |
| 6106 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Network Access Services, Pe | Single Digits, Inc. | 5,503.42 | 0.00 | | 48,783.46 |
| 6106 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: Locals Transport | Single Digits, Inc. | 25.00 | 0.00 | | 48,808.46 |
| 6106 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: Network (calculations | Single Digits, Inc. | 0.04 | 0.00 | | 48,808.50 |
| 6106 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: Taxes & Government fees for | Single Digits, Inc. | 245.27 | 0.00 | | 49,053.77 |
| 6106 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Locals Transport | Single Digits, Inc. | 25.00 | 0.00 | | 54,582.88 |
| 6106 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Network (calculations | Single Digits, Inc. | 0.04 | 0.00 | | 54,582.92 |
| 6106 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Network Access Services, Pe | Single Digits, Inc. | 245.27 | 0.00 | | 54,828.19 |
| 6106 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Network Access Services, Pe | Single Digits, Inc. | 5,504.11 | 0.00 | | 60,332.30 |
| 6106 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Locals Transport | Single Digits, Inc. | 25.00 | 0.00 | | 60,357.30 |
| 6106 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Network (calculations | Single Digits, Inc. | 0.04 | 0.00 | | 60,357.34 |
| 6106 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Taxes & Government fees for | Single Digits, Inc. | 245.27 | 0.00 | | 60,602.61 |
| 6106 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Network Access Services, Pe | Single Digits, Inc. | 5,504.11 | 0.00 | | 66,106.72 |
| | | | | | | | | **6106: Internet:** | **66,106.72** | **67,148.22** | **(1,041.50)** | **66,106.72** |

**GL Account: 6107: Cable**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6107 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 6107 | 1/1/2019 | 2/5/2019 | 01/2019 | Inv #INV-78756 | Invoice | monthly taxes and government fee for | Single Digits, Inc. | 175.87 | 0.00 | | 175.87 |
| 6107 | 1/1/2019 | 2/5/2019 | 01/2019 | Inv #INV-78756 | Invoice | monthly video services administration | Single Digits, Inc. | 538.20 | 0.00 | | 714.07 |
| 6107 | 1/1/2019 | 2/5/2019 | 01/2019 | Inv #INV-78756 | Invoice | Monthly video services programming | Single Digits, Inc. | 2,845.10 | 0.00 | | 3,559.17 |
| 6107 | 2/1/2019 | 2/26/2019 | 02/2019 | Inv #INV-81579 | Invoice | monthly taxes and gov. fees for televis | Single Digits, Inc. | 175.87 | 0.00 | | 3,735.04 |
| 6107 | 2/1/2019 | 2/26/2019 | 02/2019 | Inv #INV-81579 | Invoice | monthly video services administration | Single Digits, Inc. | 538.20 | 0.00 | | 4,273.24 |
| 6107 | 2/1/2019 | 2/26/2019 | 02/2019 | Inv #INV-81579 | Invoice | monthly video service programming co | Single Digits, Inc. | 2,845.10 | 0.00 | | 7,118.34 |
| 6107 | 2/5/2019 | 5/22/2019 | 05/2019 | Inv #CM-3265 | Invoice | 2019 01 | | Single Digits, Inc. | 0.00 | | (479.33) | 6,639.01 |
| 6107 | 2/28/2019 | 5/22/2019 | 05/2019 | Inv #CM-3440 | Invoice | 2019 02 | | Single Digits, Inc. | 0.00 | | (479.33) | 6,159.68 |
| 6107 | 3/1/2019 | 3/4/2019 | 03/2019 | Inv #INV-83337 | Invoice | monthly taxes and government fees for | Single Digits, Inc. | 175.87 | 0.00 | | 6,335.55 |
| 6107 | 3/1/2019 | 3/4/2019 | 03/2019 | Inv #INV-83337 | Invoice | monthly video services administrative a | Single Digits, Inc. | 538.20 | 0.00 | | 6,873.75 |
| 6107 | 3/1/2019 | 3/4/2019 | 03/2019 | Inv #INV-83337 | Invoice | monthly video services programming | Single Digits, Inc. | 2,845.10 | 0.00 | | 9,718.85 |
| 6107 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #INV-85722 | Invoice | monthly taxes and government fee for | Single Digits, Inc. | 175.87 | 0.00 | | 9,894.72 |
| 6107 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #INV-85722 | Invoice | monthly video services administative an | Single Digits, Inc. | 538.20 | 0.00 | | 10,432.92 |
| 6107 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #INV-85722 | Invoice | monthly video services programming c | Single Digits, Inc. | 2,845.10 | 0.00 | | 13,278.02 |
| 6107 | 4/1/2019 | 5/22/2019 | 05/2019 | Inv #CM-3664 | Invoice | 2019 3 | | Single Digits, Inc. | 0.00 | | (479.33) | 12,798.69 |
| 6107 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #INV-89038 | Invoice | Monthly Video Services Administrative | Single Digits, Inc. | 538.20 | 0.00 | | 13,336.89 |
| 6107 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #INV-89038 | Invoice | Monthly Video Services Programming | Single Digits, Inc. | 2,845.10 | 0.00 | | 16,181.99 |
| 6107 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #INV-89038 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 175.87 | 0.00 | | 16,357.86 |
| 6107 | 5/1/2019 | 5/22/2019 | 05/2019 | Inv #CM-4121 | Invoice | 2019 04 | | Single Digits, Inc. | 0.00 | | (479.33) | 15,878.53 |
| 6107 | 5/31/2019 | 5/31/2019 | 05/2019 | Inv #CM-4583 | Invoice | 2019 05 | | Single Digits, Inc. | 0.00 | | (479.33) | 15,399.20 |
| 6107 | 6/1/2019 | 6/12/2019 | 06/2019 | Inv #91448 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 175.87 | 0.00 | | 15,575.07 |
| 6107 | 6/1/2019 | 6/12/2019 | 06/2019 | Inv #91448 | Invoice | Monthly Video Services Administrative | Single Digits, Inc. | 538.20 | 0.00 | | 16,113.27 |
| 6107 | 6/1/2019 | 6/12/2019 | 06/2019 | Inv #91448 | Invoice | Monthly Video Services Programming | Single Digits, Inc. | 2,845.10 | 0.00 | | 18,958.37 |
| 6107 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #94677 | Invoice | Monthly Taxes & Government fees for | Single Digits, Inc. | 175.87 | 0.00 | | 19,134.24 |
| 6107 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #94677 | Invoice | Monthly Video Services Administrative | Single Digits, Inc. | 538.20 | 0.00 | | 19,672.44 |
| 6107 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #94677 | Invoice | Monthly Video Services Programming | Single Digits, Inc. | 2,845.10 | 0.00 | | 22,517.54 |
| 6107 | 7/31/2019 | 8/8/2019 | 07/2019 | Inv #CM-4945 | Invoice | 2019 07 | | Single Digits, Inc. | 0.00 | | (479.33) | 22,038.21 |
| 6107 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08: Video Services Programming | Single Digits, Inc. | 176.34 | 0.00 | | 22,214.55 |
| 6107 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08: Video Services Administrative | Single Digits, Inc. | 564.65 | 0.00 | | 22,779.20 |
| 6107 | 8/6/2019 | 9/10/2019 | 08/2019 | Inv #99543 | Invoice | 2019 08: video services programming | Single Digits, Inc. | 2,443.75 | 0.00 | | 25,222.95 |
| 6107 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Taxes & Government fees for | Single Digits, Inc. | 176.34 | 0.00 | | 25,399.29 |
| 6107 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Video Services Administrative | Single Digits, Inc. | 564.65 | 0.00 | | 25,963.94 |
| 6107 | 9/6/2019 | 9/10/2019 | 09/2019 | Inv #102580 | Invoice | 2019 09: Video Services Programming | Single Digits, Inc. | 2,443.75 | 0.00 | | 28,407.69 |
| 6107 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: Taxes & Government fees for | Single Digits, Inc. | 154.35 | 0.00 | | 28,562.04 |
| 6107 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: Video Services Administrative | Single Digits, Inc. | 565.11 | 0.00 | | 29,127.15 |
| 6107 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #103745 | Invoice | 2019 10: video services programming | Single Digits, Inc. | 2,443.75 | 0.00 | | 31,570.90 |
| 6107 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Taxes & Government fees for | Single Digits, Inc. | 154.35 | 0.00 | | 31,725.25 |
| 6107 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: Video services administrative | Single Digits, Inc. | 565.11 | 0.00 | | 32,290.36 |
| 6107 | 11/1/2019 | 11/1/2019 | 11/2019 | Inv #INV-106926 | Invoice | 2019 11: video services programming | Single Digits, Inc. | 2,443.75 | 0.00 | | 34,734.11 |
| 6107 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Taxes & Government fees for | Single Digits, Inc. | 154.35 | 0.00 | | 34,888.46 |
| 6107 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Video Services Administrative | Single Digits, Inc. | 565.11 | 0.00 | | 35,453.57 |
| 6107 | 12/1/2019 | 12/5/2019 | 12/2019 | Inv #INV-109928 | Invoice | 2019 12: Video Services Programming | Single Digits, Inc. | 2,443.75 | 0.00 | | 37,897.32 |
| | | | | | | | | **6107: Cable:** | **37,897.32** | **40,773.30** | **(2,875.98)** | **37,897.32** |

**GL Account: 6108: Utility Late Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6108 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6108 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | late fee | | Granite Telecommunications, LLC | 20.81 | 0.00 | | 20.81 |
| 6108 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | late fee | | Granite Telecommunications, LLC | 57.64 | 0.00 | | 78.45 |
| 6108 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | late fee | | Granite Telecommunications, LLC | 60.41 | 0.00 | | 138.86 |
| 6108 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | late fee | | Granite Telecommunications, LLC | 98.53 | 0.00 | | 237.39 |
| 6108 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #44133027 | Invoice | late fee | | Granite Telecommunications, LLC | 140.27 | 0.00 | | 377.66 |
| 6108 | 2/7/2019 | 2/19/2019 | 01/2019 | Inv #Houston-2019F | Invoice | late fee | | Conservice, LLC (utilities) | 49.47 | 0.00 | | 427.13 |
| 6108 | 2/14/2019 | 2/19/2019 | 01/2019 | Inv #TXU-2019Feb. | Invoice | late fee | | Conservice, LLC (utilities) | 36.99 | 0.00 | | 464.12 |
| 6108 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | late fee | | Granite Telecommunications, LLC | 189.73 | 0.00 | | 653.85 |
| 6108 | 3/7/2019 | 3/18/2019 | 02/2019 | Inv #Houston-2019N | Invoice | late fee | | Conservice, LLC (utilities) | 55.96 | 0.00 | | 709.81 |
| 6108 | 3/14/2019 | 3/18/2019 | 02/2019 | Inv #TXU-2019Mar. | Invoice | late fee | | Conservice, LLC (utilities) | 29.36 | 0.00 | | 739.17 |
| 6108 | 3/26/2019 | 3/28/2019 | 03/2019 | Inv #032019-vn064 | Invoice | late fee | | Conservice, LLC (utilities) | 23.23 | 0.00 | | 762.40 |
| 6108 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | late fee | | Granite Telecommunications, LLC | 246.48 | 0.00 | | 1,008.88 |
| 6108 | 4/8/2019 | 4/15/2019 | 03/2019 | Inv #Houston-2019F | Invoice | late fee | | Conservice, LLC (utilities) | 348.77 | 0.00 | | 1,357.65 |
| 6108 | 4/12/2019 | 4/22/2019 | 04/2019 | Inv #TXU-2019Apr.I | Invoice | late fee | | Conservice, LLC (utilities) | 33.84 | 0.00 | | 1,391.49 |
| 6108 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #042019-vn064 | Invoice | finance charges | | Conservice, LLC (utilities) | 46.34 | 0.00 | | 1,437.83 |
| 6108 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | late fee | | Granite Telecommunications, LLC | 300.82 | 0.00 | | 1,738.65 |
| 6108 | 5/7/2019 | 5/13/2019 | 04/2019 | Inv #Houston-2019N | Invoice | late fee | | Conservice, LLC (utilities) | 231.11 | 0.00 | | 1,969.76 |
| 6108 | 5/14/2019 | 5/20/2019 | 05/2019 | Inv #TXU-2019May.I | Invoice | late fee | | Conservice, LLC (utilities) | 26.74 | 0.00 | | 1,996.50 |
| 6108 | 5/24/2019 | 5/31/2019 | 05/2019 | JE #16685 - Refund | General Journal Ent | Refund ck from Conservice | | | 0.00 | | (55.96) | 1,940.54 |
| 6108 | 5/24/2019 | 6/12/2019 | 06/2019 | Inv #TXU-2019May. | Invoice | late fee | | Conservice, LLC (utilities) | 17.84 | 0.00 | | 1,958.38 |
| 6108 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-vn064 | Invoice | finance Charges | | Conservice, LLC (utilities) | 92.73 | 0.00 | | 2,051.11 |
| 6108 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | late fee | | Granite Telecommunications, LLC | 385.50 | 0.00 | | 2,436.61 |
| 6108 | 6/6/2019 | 6/11/2019 | 05/2019 | Inv #Houston-2019J | Invoice | late fee | | Conservice, LLC (utilities) | 235.47 | 0.00 | | 2,672.08 |
| 6108 | 6/11/2019 | 6/17/2019 | 06/2019 | Inv #Houston-2019J | Invoice | late fee | | Conservice, LLC (utilities) | 356.56 | 0.00 | | 3,028.64 |
| 6108 | 6/13/2019 | 7/3/2019 | 06/2019 | Inv #TXU-2016Jun.I | Invoice | late fee | | Conservice, LLC (utilities) | 6.69 | 0.00 | | 3,035.33 |
| 6108 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | late fee | | Granite Telecommunications, LLC | 467.86 | 0.00 | | 3,503.19 |
| 6108 | 7/8/2019 | 7/10/2019 | 06/2019 | Inv #062019-vn064 | Invoice | Finance Charges | | Conservice, LLC (utilities) | 46.46 | 0.00 | | 3,549.65 |
| 6108 | 7/8/2019 | 7/17/2019 | 07/2019 | Inv #Houston-2019J | Invoice | late fee | | Conservice, LLC (utilities) | 576.00 | 0.00 | | 4,125.65 |
| 6108 | 7/15/2019 | 7/24/2019 | 07/2019 | Inv #TXU-2019Jul.v | Invoice | late fee | | Conservice, LLC (utilities) | 111.64 | 0.00 | | 4,237.29 |
| 6108 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | late fee | | Granite Telecommunications, LLC | 540.56 | 0.00 | | 4,777.85 |
| 6108 | 8/7/2019 | 8/16/2019 | 07/2019 | Inv #Houston-2019F | Invoice | late fee | | Conservice, LLC (utilities) | 180.09 | 0.00 | | 4,957.94 |
| 6108 | 8/9/2019 | 8/21/2019 | 08/2019 | Inv #Houston-2019F | Invoice | late fee | | Conservice, LLC (utilities) | 274.35 | 0.00 | | 5,232.29 |
| 6108 | 8/13/2019 | 8/21/2019 | 08/2019 | Inv #TXU-2019Aug. | Invoice | late fee | | Conservice, LLC (utilities) | 52.36 | 0.00 | | 5,284.65 |
| 6108 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | late fee | | Granite Telecommunications, LLC | 622.02 | 0.00 | | 5,906.67 |
| 6108 | 9/5/2019 | 9/12/2019 | 08/2019 | Inv #082019-vn064 | Invoice | finance charges | | Conservice, LLC (utilities) | 22.27 | 0.00 | | 5,928.94 |
| 6108 | 9/6/2019 | 9/19/2019 | 09/2019 | Inv #Houston-2019f | Invoice | late fee | | Conservice, LLC (utilities) | 434.01 | 0.00 | | 6,362.95 |
| 6108 | 9/12/2019 | 9/19/2019 | 09/2019 | Inv #TXU-2019Sep. | Invoice | late fee | | Conservice, LLC (utilities) | 27.42 | 0.00 | | 6,390.37 |
| 6108 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #467372288 | Invoice | late fee | | Granite Telecommunications, LLC | 706.93 | 0.00 | | 7,097.30 |
| 6108 | 10/7/2019 | 10/9/2019 | 09/2019 | Inv #092019-vn064 | Invoice | late fee | | Conservice, LLC (utilities) | 17.71 | 0.00 | | 7,115.01 |
| 6108 | 10/12/2019 | 10/28/2019 | 10/2019 | Inv #TXU-2019Oct.l | Invoice | late fee | | Conservice, LLC (utilities) | 17.87 | 0.00 | | 7,132.88 |
| 6108 | 11/12/2019 | 11/20/2019 | 11/2019 | Inv #TXU-2019Nov. | Invoice | late fee | | Conservice, LLC (utilities) | 37.65 | 0.00 | | 7,170.53 |
| 6108 | 11/14/2019 | 11/14/2019 | 10/2019 | Inv #102019-vn064 | Invoice | finance charges | | Conservice, LLC (utilities) | 21.88 | 0.00 | | 7,192.41 |
| 6108 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #470773471 | Invoice | late fee | | Granite Telecommunications, LLC | 27.69 | 0.00 | | 7,220.10 |
| 6108 | 12/12/2019 | 12/18/2019 | 12/2019 | Inv #TXU-2019Dec. | Invoice | late fee | | Conservice, LLC (utilities) | 29.90 | 0.00 | | 7,250.00 |
| 6108 | 12/23/2019 | 12/27/2019 | 12/2019 | Inv #122019-vn064 | Invoice | finance charge | | Conservice, LLC (utilities) | 23.30 | 0.00 | | 7,273.30 |
| | | | | | | | | **6108: Utility Late Fees:** | **7,273.30** | **7,329.26** | **(55.96)** | **7,273.30** |

**GL Account: 6110: Utility Management Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6110 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6110 | 2/21/2019 | 2/25/2019 | 01/2019 | Inv #012019-vn064 | Invoice | 2019 01 | | Conservice, LLC (utilities) | 1,454.02 | 1,454.02 | | 1,454.02 |
| 6110 | 3/6/2019 | 3/11/2019 | 02/2019 | Inv #022019-vn064 | Invoice | 2019 02 | | Conservice, LLC (utilities) | 1,449.76 | 1,449.76 | | 2,903.78 |
| 6110 | 3/26/2019 | 3/28/2019 | 03/2019 | Inv #032019-vn064 | Invoice | 2019 03 | | Conservice, LLC (utilities) | 1,456.87 | 1,456.87 | | 4,360.65 |
| 6110 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #042019-vn064 | Invoice | Service fee | | Conservice, LLC (utilities) | 1,391.55 | 1,391.55 | | 5,752.20 |
| 6110 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-vn064 | Invoice | final bill service fee | | Conservice, LLC (utilities) | 29.73 | 29.73 | | 5,781.93 |
| 6110 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-vn064 | Invoice | service fee | | Conservice, LLC (utilities) | 1,350.67 | 1,350.67 | | 7,132.60 |
| 6110 | 7/8/2019 | 7/10/2019 | 06/2019 | Inv #062019-vn064 | Invoice | 2019 06: Final Bill Service Fees | | Conservice, LLC (utilities) | 29.79 | 29.79 | | 7,162.39 |
| 6110 | 7/8/2019 | 7/10/2019 | 06/2019 | Inv #062019-vn064 | Invoice | 2019 06: Service Fees | | Conservice, LLC (utilities) | 1,361.75 | 1,361.75 | | 8,524.14 |
| 6110 | 7/30/2019 | 8/8/2019 | 07/2019 | Inv #072019-vn064 | Invoice | 2019 07: Final Bill Service Fee | | Conservice, LLC (utilities) | 208.94 | 208.94 | | 8,733.08 |
| 6110 | 7/30/2019 | 8/8/2019 | 07/2019 | Inv #072019-vn064 | Invoice | 2019 07: Service fee | | Conservice, LLC (utilities) | 1,185.39 | 1,185.39 | | 9,918.47 |
| 6110 | 9/5/2019 | 9/12/2019 | 08/2019 | Inv #082019-vn064 | Invoice | 2019 07: Final Bill Service Fee | | Conservice, LLC (utilities) | 826.25 | 826.25 | | 10,744.72 |
| 6110 | 9/5/2019 | 9/12/2019 | 08/2019 | Inv #082019-vn064 | Invoice | 2019 07: Service fee | | Conservice, LLC (utilities) | 332.20 | 332.20 | | 11,076.92 |
| 6110 | 10/7/2019 | 10/9/2019 | 09/2019 | Inv #092019-vn064 | Invoice | 2019 09: final bill service fee | | Conservice, LLC (utilities) | 38.38 | 38.38 | | 11,115.30 |
| 6110 | 10/7/2019 | 10/9/2019 | 09/2019 | Inv #092019-vn064 | Invoice | 2019 09: service fee | | Conservice, LLC (utilities) | 1,402.85 | 1,402.85 | | 12,518.15 |
| 6110 | 11/14/2019 | 11/14/2019 | 10/2019 | Inv #102019-vn064 | Invoice | 2019 10 final bill service fee | | Conservice, LLC (utilities) | 4.26 | 4.26 | | 12,522.41 |
| 6110 | 11/14/2019 | 11/14/2019 | 10/2019 | Inv #102019-vn064 | Invoice | 2019 10: service fee | | Conservice, LLC (utilities) | 1,432.71 | 1,432.71 | | 13,955.12 |
| 6110 | 11/25/2019 | 11/27/2019 | 11/2019 | Inv #112019-vn064 | Invoice | 2019 11: final bill service fee | | Conservice, LLC (utilities) | 55.43 | 55.43 | | 14,010.55 |
| 6110 | 11/25/2019 | 11/27/2019 | 11/2019 | Inv #112019-vn064 | Invoice | 2019 11: service fee | | Conservice, LLC (utilities) | 1,407.12 | 1,407.12 | | 15,417.67 |
| 6110 | 12/23/2019 | 12/27/2019 | 12/2019 | Inv #122019-vn064 | Invoice | 2019 12: final bill service fee | | Conservice, LLC (utilities) | 25.56 | 25.56 | | 15,443.23 |
| 6110 | 12/23/2019 | 12/27/2019 | 12/2019 | Inv #122019-vn064 | Invoice | 2019 12: service fee | | Conservice, LLC (utilities) | 1,384.40 | 1,384.40 | | 16,827.63 |
| | | | | | | | | **6110: Utility Management Service:** | **16,827.63** | **16,827.63** | **0.00** | **16,827.63** |

**GL Account: 6202: Fire Alarm Monitoring**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6202 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6202 | 1/10/2019 | 2/8/2019 | 01/2019 | Inv #15832 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 40.00 |
| 6202 | 2/11/2019 | 2/13/2019 | 02/2019 | Inv #16005 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 80.00 |
| 6202 | 3/10/2019 | 3/20/2019 | 03/2019 | Inv #16209 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 120.00 |
| 6202 | 4/10/2019 | 4/11/2019 | 04/2019 | Inv #16393 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 160.00 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | fire extinguisher 10# ABC | | Maverick First Aid LLC | 110.68 | 110.68 | | 270.68 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | fire extinguisher 5lb ABC | | Maverick First Aid LLC | 137.03 | 137.03 | | 407.71 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | Valve stem replacement | | Maverick First Aid LLC | 16.81 | 16.81 | | 424.52 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | O-Ring | | Maverick First Aid LLC | 3.69 | 3.69 | | 428.21 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | fire extinguisher 10# recharge | | Maverick First Aid LLC | 54.81 | 54.81 | | 483.02 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | service charge | | Maverick First Aid LLC | 36.89 | 36.89 | | 519.91 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | Fire extinguisher 5LB recharge | | Maverick First Aid LLC | 104.20 | 104.20 | | 624.11 |
| 6202 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | fire extinguisher 5lb ABC 6 Year Maint | | Maverick First Aid LLC | 45.33 | 45.33 | | 669.44 |
| 6202 | 4/17/2019 | 4/22/2019 | 04/2019 | Inv #40590 | Invoice | (1) Firelite Mini Module | | Atlas Fire and Alarm Systems, Inc. | 75.23 | 75.23 | | 744.67 |
| 6202 | 4/17/2019 | 4/22/2019 | 04/2019 | Inv #40590 | Invoice | Broken #4 WPIV. Tech found trouble N | | Atlas Fire and Alarm Systems, Inc. | 324.75 | 324.75 | | 1,069.42 |
| 6202 | 4/30/2019 | 5/16/2019 | 04/2019 | JE #16484 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.51 | 54.51 | | 1,123.93 |
| 6202 | 5/10/2019 | 5/16/2019 | 05/2019 | Inv #16592 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,163.93 |
| 6202 | 5/31/2019 | 5/16/2019 | 05/2019 | JE #16485 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.54 | 54.54 | | 1,218.47 |
| 6202 | 6/10/2019 | 6/12/2019 | 06/2019 | Inv #16772 | Invoice | 2019 06: Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,258.47 |
| 6202 | 6/30/2019 | 5/16/2019 | 06/2019 | JE #16490 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.54 | 54.54 | | 1,313.01 |
| 6202 | 7/11/2019 | 7/15/2019 | 07/2019 | Inv #7260 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,353.01 |
| 6202 | 7/31/2019 | 5/16/2019 | 07/2019 | JE #16486 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.54 | 54.54 | | 1,407.55 |
| 6202 | 8/12/2019 | 8/16/2019 | 08/2019 | Inv #17443 | Invoice | Fire Alarm Monitoring | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,447.55 |
| 6202 | 8/31/2019 | 5/16/2019 | 08/2019 | JE #16487 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.54 | 54.54 | | 1,502.09 |
| 6202 | 9/11/2019 | 10/2/2019 | 09/2019 | Inv #17647 | Invoice | 2019 09 | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,542.09 |
| 6202 | 9/30/2019 | 5/16/2019 | 09/2019 | JE #16488 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 54.54 | 54.54 | | 1,596.63 |
| 6202 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #42278 | Invoice | nipple broken | | Atlas Fire and Alarm Systems, Inc. | 248.98 | 248.98 | | 1,845.61 |
| 6202 | 10/10/2019 | 10/14/2019 | 10/2019 | Inv #17843 | Invoice | 2019 10 | | Christian Cable Group, Inc. | 40.00 | 40.00 | | 1,885.61 |
| 6202 | 10/31/2019 | 5/16/2019 | 10/2019 | JE #16489 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | 60.43 | 60.43 | | 1,946.04 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6202 | 11/30/2019 | 5/16/2019 | 11/2019 | JE #16491 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | | 60.44 | 0.00 | 2,006.48 |
| 6202 | 11/30/2019 | 12/13/2019 | 11/2019 | JE #19726 - Accrue | General Journal Ent | Accrue Nov. Christian Cable | | | | 40.00 | 0.00 | 2,046.48 |
| 6202 | 12/10/2019 | 2/11/2020 | 12/2019 | Inv #13318 | Invoice | 2019 12 | | Christian Cable Group, Inc. | | 40.00 | 0.00 | 2,086.48 |
| 6202 | 12/31/2019 | 5/16/2019 | 12/2019 | JE #16492 - Apply 1 | General Journal Ent | Apply 1/12th annual fire extinguisher inspections | | | | 60.44 | 0.00 | 2,146.92 |
| | | | | | | | | **6202: Fire Alarm Monitoring:** | 2,146.92 | 2,146.92 | 0.00 | 2,146.92 |

**GL Account: 6204: Elevator Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6204 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6204 | 1/1/2019 | 11/21/2018 | 01/2019 | JE #14206 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 726.24 |
| 6204 | 2/1/2019 | 11/21/2018 | 02/2019 | JE #14207 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 1,452.48 |
| 6204 | 3/1/2019 | 11/21/2018 | 03/2019 | JE #14208 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 2,178.72 |
| 6204 | 4/1/2019 | 11/21/2018 | 04/2019 | JE #14209 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 2,904.96 |
| 6204 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #40600 | Invoice | Elevator recall relay | | Atlas Fire and Alarm, Inc. | | 92.01 | 0.00 | 2,996.97 |
| 6204 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #40600 | Invoice | Technician changed out elevator relay | | Atlas Fire and Alarm, Inc. | | 162.38 | 0.00 | 3,159.35 |
| 6204 | 5/1/2019 | 11/21/2018 | 05/2019 | JE #14210 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 3,885.59 |
| 6204 | 5/2/2019 | 5/16/2019 | 05/2019 | Inv #48448 | Invoice | Annual Traction Elevator Inspection Fe | | American Elevator Inspections | | 165.00 | 0.00 | 4,050.59 |
| 6204 | 6/1/2019 | 11/21/2018 | 06/2019 | JE #14211 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 4,776.83 |
| 6204 | 7/1/2019 | 11/21/2018 | 07/2019 | JE #14212 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 5,503.07 |
| 6204 | 8/1/2019 | 11/21/2018 | 08/2019 | JE #14213 - Allocat | General Journal Ent | Allocate Schindler annual elevator service | | | | 726.24 | 0.00 | 6,229.31 |
| 6204 | 9/30/2019 | 10/14/2019 | 09/2019 | JE #18740 - Apply 1 | General Journal Ent | Apply 1/12 Annual Schindler Elevator billing | | | | 815.19 | 0.00 | 7,044.50 |
| 6204 | 10/31/2019 | 10/14/2019 | 10/2019 | JE #18741 - Apply 1 | General Journal Ent | Apply 1/12 Annual Schindler Elevator billing | | | | 815.20 | 0.00 | 7,859.70 |
| 6204 | 11/30/2019 | 10/14/2019 | 11/2019 | JE #18742 - Apply 1 | General Journal Ent | Apply 1/12 Annual Schindler Elevator billing | | | | 815.20 | 0.00 | 8,674.90 |
| 6204 | 12/31/2019 | 10/14/2019 | 12/2019 | JE #18743 - Apply 1 | General Journal Ent | Apply 1/12 Annual Schindler Elevator billing | | | | 815.20 | 0.00 | 9,490.10 |
| | | | | | | | | **6204: Elevator Service:** | 9,490.10 | 9,490.10 | 0.00 | 9,490.10 |

**GL Account: 6205: Security Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6205 | 1/16/2019 | 3/1/2019 | 01/2019 | Inv #5857 | Invoice | Security Guard Service Sunday throug | | WE Security Inc. | | 1,524.16 | 0.00 | 1,524.16 |
| 6205 | 1/16/2019 | 3/1/2019 | 01/2019 | Inv #5857 | Invoice | Security Guard Service Friday  through | | WE Security Inc. | | 692.80 | 0.00 | 2,216.96 |
| 6205 | 1/16/2019 | 3/1/2019 | 01/2019 | Inv #5857 | Invoice | For day time service Monday, Wednes | | WE Security Inc. | | 294.44 | 0.00 | 2,511.40 |
| 6205 | 2/1/2019 | 3/1/2019 | 01/2019 | Inv #5884 | Invoice | Daytime Security Guard Service Mond | | WE Security Inc. | | 515.27 | 0.00 | 3,026.67 |
| 6205 | 2/1/2019 | 3/1/2019 | 01/2019 | Inv #5884 | Invoice | Security Guard Service Friday and Sat | | WE Security Inc. | | 692.80 | 0.00 | 3,719.47 |
| 6205 | 2/1/2019 | 3/1/2019 | 01/2019 | Inv #5884 | Invoice | Security Guard Service throug | | WE Security Inc. | | 1,662.72 | 0.00 | 5,382.19 |
| 6205 | 2/16/2019 | 2/19/2019 | 02/2019 | Inv #5930 | Invoice | Security Monday, Wednesday, and Fri | | WE Security Inc. | | 515.27 | 0.00 | 5,897.46 |
| 6205 | 2/16/2019 | 2/19/2019 | 02/2019 | Inv #5930 | Invoice | Security Friday and Sunday 7:00 PM - | | WE Security Inc. | | 866.00 | 0.00 | 6,763.46 |
| 6205 | 2/16/2019 | 2/19/2019 | 02/2019 | Inv #5930 | Invoice | Security Sunday through Thursday 7:0 | | WE Security Inc. | | 1,385.60 | 0.00 | 8,149.06 |
| 6205 | 3/1/2019 | 3/5/2019 | 02/2019 | Inv #5980 | Invoice | For security service for Monday, Wedn | | WE Security Inc. | | 368.05 | 0.00 | 8,517.11 |
| 6205 | 3/1/2019 | 3/5/2019 | 02/2019 | Inv #5980 | Invoice | For security guard service at The Vue | | WE Security Inc. | | 1,385.60 | 0.00 | 9,902.71 |
| 6205 | 3/1/2019 | 3/5/2019 | 02/2019 | Inv #5980 | Invoice | For security service Friday and Saturd | | WE Security Inc. | | 519.60 | 0.00 | 10,422.31 |
| 6205 | 3/16/2019 | 3/25/2019 | 03/2019 | Inv #6024 | Invoice | Security Services for Wednesday and | | WE Security Inc. | | 515.27 | 0.00 | 10,937.58 |
| 6205 | 3/16/2019 | 3/25/2019 | 03/2019 | Inv #6024 | Invoice | Security Service Friday and Saturday | | WE Security Inc. | | 866.00 | 0.00 | 11,803.58 |
| 6205 | 3/16/2019 | 3/25/2019 | 03/2019 | Inv #6024 | Invoice | For security guard service Sunday thro | | WE Security Inc. | | 1,385.60 | 0.00 | 13,189.18 |
| 6205 | 4/1/2019 | 4/8/2019 | 03/2019 | Inv #6076 | Invoice | For day time security service Monday, | | WE Security Inc. | | 441.66 | 0.00 | 13,630.84 |
| 6205 | 4/1/2019 | 4/8/2019 | 03/2019 | Inv #6076 | Invoice | Security Service Friday and Saturday  | | WE Security Inc. | | 866.00 | 0.00 | 14,496.84 |
| 6205 | 4/1/2019 | 4/8/2019 | 03/2019 | Inv #6076 | Invoice | Security Service Sunday through Thurs | | WE Security Inc. | | 1,524.16 | 0.00 | 16,021.00 |
| 6205 | 4/16/2019 | 4/18/2019 | 04/2019 | Inv #6125 | Invoice | security service MOnday, Wednesday, | | WE Security Inc. | | 515.27 | 0.00 | 16,536.27 |
| 6205 | 4/16/2019 | 4/18/2019 | 04/2019 | Inv #6125 | Invoice | security service Friday and Saturday 8 | | WE Security Inc. | | 692.80 | 0.00 | 17,229.07 |
| 6205 | 4/16/2019 | 4/18/2019 | 04/2019 | Inv #6125 | Invoice | security service Sunday through Thurs | | WE Security Inc. | | 1,524.16 | 0.00 | 18,753.23 |
| 6205 | 5/1/2019 | 5/2/2019 | 04/2019 | Inv #6169 | Invoice | For Security Guard Service at " The Vu | | WE Security Inc. | | 1,524.16 | 0.00 | 20,277.39 |
| 6205 | 5/1/2019 | 5/2/2019 | 04/2019 | Inv #6169 | Invoice | Security Guard Service at " The Vue or | | WE Security Inc. | | 692.80 | 0.00 | 20,970.19 |
| 6205 | 5/1/2019 | 5/2/2019 | 04/2019 | Inv #6169 | Invoice | For Day Time Security Guard coverag | | WE Security Inc. | | 441.66 | 0.00 | 21,411.85 |
| 6205 | 5/16/2019 | 5/20/2019 | 05/2019 | Inv #6219 | Invoice | For Day Time Security Guard coverag | | WE Security Inc. | | 165.62 | 0.00 | 21,577.47 |
| 6205 | 5/16/2019 | 5/20/2019 | 05/2019 | Inv #6219 | Invoice | For Day Time Security Guard coverag | | WE Security Inc. | | 110.42 | 0.00 | 21,687.89 |
| 6205 | 5/16/2019 | 5/20/2019 | 05/2019 | Inv #6219 | Invoice | For Day Time Security Guard coverag | | WE Security Inc. | | 441.66 | 0.00 | 22,129.55 |
| 6205 | 5/16/2019 | 5/20/2019 | 05/2019 | Inv #6219 | Invoice | Security Guard Service at " The Vue or | | WE Security Inc. | | 692.80 | 0.00 | 22,822.35 |
| 6205 | 5/16/2019 | 5/20/2019 | 05/2019 | Inv #6219 | Invoice | For Security Guard Service at " The Vu | | WE Security Inc. | | 1,524.16 | 0.00 | 24,346.51 |
| 6205 | 6/3/2019 | 6/12/2019 | 05/2019 | Inv #6267 | Invoice | 2019 05-16 to 05-31: For Security Gua | | WE Security Inc. | | 1,524.16 | 0.00 | 25,870.67 |
| 6205 | 6/3/2019 | 6/12/2019 | 05/2019 | Inv #6267 | Invoice | 2019 05-16 to 05-31: For Security Gua | | WE Security Inc. | | 866.00 | 0.00 | 26,736.67 |
| 6205 | 6/3/2019 | 6/12/2019 | 05/2019 | Inv #6267 | Invoice | 2019 05-16 to 05-31: For Day Time Se | | WE Security Inc. | | 515.27 | 0.00 | 27,251.94 |
| 6205 | 6/17/2019 | 6/17/2019 | 06/2019 | Inv #6333 | Invoice | 2019 06-01 to 06-15: | | WE Security Inc. | | 441.66 | 0.00 | 27,693.60 |
| 6205 | 6/17/2019 | 6/17/2019 | 06/2019 | Inv #6333 | Invoice | 2019 06-01 to 06-15: | | WE Security Inc. | | 866.00 | 0.00 | 28,559.60 |
| 6205 | 6/17/2019 | 6/17/2019 | 06/2019 | Inv #6333 | Invoice | 2019 06-01 to 06-15: | | WE Security Inc. | | 1,385.60 | 0.00 | 29,945.20 |
| 6205 | 7/1/2019 | 7/5/2019 | 06/2019 | Inv #6381 | Invoice | 2019 06-16 to 06-30: For Day Time Se | | WE Security Inc. | | 441.66 | 0.00 | 30,386.86 |
| 6205 | 7/1/2019 | 7/5/2019 | 06/2019 | Inv #6381 | Invoice | 2019 06-16 to 06-30: For Security Gua | | WE Security Inc. | | 1,524.16 | 0.00 | 31,911.02 |
| 6205 | 7/1/2019 | 7/5/2019 | 06/2019 | Inv #6381 | Invoice | 2019 06-16 to 06-30: For Security Gua | | WE Security Inc. | | 554.24 | 0.00 | 32,465.26 |
| 6205 | 7/16/2019 | 7/18/2019 | 07/2019 | Inv #6442 | Invoice | 2017 07-01 to 07-15: For Day Time Se | | WE Security Inc. | | 515.27 | 0.00 | 32,980.53 |
| 6205 | 7/16/2019 | 7/18/2019 | 07/2019 | Inv #6442 | Invoice | 2017 07-01 to 07-15: For Security Gua | | WE Security Inc. | | 692.80 | 0.00 | 33,673.33 |
| 6205 | 7/16/2019 | 7/18/2019 | 07/2019 | Inv #6442 | Invoice | 2019 07-01 to 07-15: For Security Gua | | WE Security Inc. | | 1,524.16 | 0.00 | 35,197.49 |
| 6205 | 8/1/2019 | 8/16/2019 | 07/2019 | Inv #6492 | Invoice | 2019 07-16 to 07-31: For Security Gua | | WE Security Inc. | | 1,662.72 | 0.00 | 36,860.21 |
| 6205 | 8/1/2019 | 8/16/2019 | 07/2019 | Inv #6492 | Invoice | 2019 07-16 to 07-31: For Security Gua | | WE Security Inc. | | 692.80 | 0.00 | 37,553.01 |
| 6205 | 8/1/2019 | 8/16/2019 | 07/2019 | Inv #6492 | Invoice | 2019 07-16 to 07-31: For Day Time Se | | WE Security Inc. | | 441.66 | 0.00 | 37,994.67 |
| 6205 | 8/1/2019 | 8/16/2019 | 07/2019 | Inv #6492 | Invoice | 2019 07-16 to 07-31: For additional Se | | WE Security Inc. | | 165.62 | 0.00 | 38,160.29 |
| 6205 | 8/1/2019 | 8/16/2019 | 07/2019 | Inv #6492 | Invoice | 2019 07-16 to 07-31: For additional Se | | WE Security Inc. | | 121.24 | 0.00 | 38,281.53 |
| 6205 | 8/16/2019 | 8/22/2019 | 08/2019 | Inv #6554 | Invoice | 2019 08-01 to 08-15: For Day Time Se | | WE Security Inc. | | 441.66 | 0.00 | 38,723.19 |
| 6205 | 8/16/2019 | 8/22/2019 | 08/2019 | Inv #6554 | Invoice | 2019 08-01 to 08-15: For Security Gua | | WE Security Inc. | | 692.80 | 0.00 | 39,415.99 |
| 6205 | 8/16/2019 | 8/22/2019 | 08/2019 | Inv #6554 | Invoice | 2019 08-01 to 08-15: For Security Gua | | WE Security Inc. | | 1,524.16 | 0.00 | 40,940.15 |
| 6205 | 8/31/2019 | 9/13/2019 | 09/2019 | JE #18335 - Accrue | General Journal Ent | Accrue 1 WE Security Invoice for August | | | | 2,658.62 | 0.00 | 43,598.77 |
| 6205 | 9/1/2019 | 9/13/2019 | 09/2019 | JE #18336 - Accrue | General Journal Ent | Accrue 1 WE Security Invoice for August | | | 0.00 | | (2,658.62) | 40,940.15 |
| 6205 | 9/2/2019 | 10/10/2019 | 09/2019 | Inv #6603 | Invoice | 2019 08-16 to 08-31: Mon, Wed, Fri 9 | | WE Security Inc. | | 515.27 | 0.00 | 41,455.42 |
| 6205 | 9/2/2019 | 10/10/2019 | 09/2019 | Inv #6603 | Invoice | 2019 08-16 to 08-31: Fri & Sat 8pm to | | WE Security Inc. | | 1,039.20 | 0.00 | 42,494.62 |
| 6205 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #6663 | Invoice | 2019 09-01 to 09-15: Sun to Thur 8pm | | WE Security Inc. | | 1,385.60 | 0.00 | 43,880.22 |
| 6205 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #6663 | Invoice | 2019 09-01 to 09-15: Fri & Sat 8pm to | | WE Security Inc. | | 1,385.60 | 0.00 | 45,265.82 |
| 6205 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #6663 | Invoice | 2019 09-01 to 09-15: Fri & Sat 8pm to | | WE Security Inc. | | 692.80 | 0.00 | 45,958.62 |
| 6205 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #6663 | Invoice | 2019 09-01 to 09-15: Mon, Wed, Fri 9 | | WE Security Inc. | | 441.66 | 0.00 | 46,400.28 |
| 6205 | | | | | | 2019 09-02 | | WE Security Inc. | | 207.84 | 0.00 | 46,608.12 |
| 6205 | 10/1/2019 | 10/2/2019 | 09/2019 | Inv #6716 | Invoice | 2019 09-16 to 30: additional security: 1 | | WE Security Inc. | | 662.49 | 0.00 | 47,270.61 |
| 6205 | 10/1/2019 | 10/2/2019 | 09/2019 | Inv #6716 | Invoice | 2019 09-16 to 30: Mon/Wed/Fri | | WE Security Inc. | | 515.27 | 0.00 | 47,785.88 |
| 6205 | 10/1/2019 | 10/2/2019 | 09/2019 | Inv #6716 | Invoice | 2019 09-16 to 30: Fri/Sat | | WE Security Inc. | | 692.80 | 0.00 | 48,478.68 |
| 6205 | 10/1/2019 | 10/2/2019 | 09/2019 | Inv #6716 | Invoice | 2019 09-16 to 30: Sun to Thur | | WE Security Inc. | | 1,524.16 | 0.00 | 50,002.84 |
| 6205 | 10/1/2019 | 10/28/2019 | 10/2019 | Inv #130924238 | Invoice | 2019 09-30 to 11-29 | | ADT LLC/ ADT Security Services | | 103.12 | 0.00 | 50,105.96 |
| 6205 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #6771 | Invoice | 2019 10-01 to 10-15: Mon, Wed, Fri 9 | | WE Security Inc. | | 441.66 | 0.00 | 50,547.62 |
| 6205 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #6771 | Invoice | 2019 10-01 to 10-15: Fri & Sat 8pm to | | WE Security Inc. | | 692.80 | 0.00 | 51,240.42 |
| 6205 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #6771 | Invoice | 2019 10-01 to 10-15: Sun to Thur 8pm | | WE Security Inc. | | 1,524.16 | 0.00 | 52,764.58 |
| 6205 | 11/1/2019 | 11/4/2019 | 10/2019 | Inv #6830 | Invoice | 2019 10-16 to 10-31: Mon, Wed, Fri 9 | | WE Security Inc. | | 515.27 | 0.00 | 53,279.85 |
| 6205 | 11/1/2019 | 11/4/2019 | 10/2019 | Inv #6830 | Invoice | 2019 10-16 to 10-31: Fri & Sat 8pm to | | WE Security Inc. | | 692.80 | 0.00 | 53,972.65 |
| 6205 | 11/1/2019 | 11/4/2019 | 10/2019 | Inv #6830 | Invoice | 2019 10-16 to 10-31: Sun to Thur 8pm | | WE Security Inc. | | 1,662.72 | 0.00 | 55,635.37 |
| 6205 | 11/15/2019 | 11/13/2019 | 12/2019 | Inv #131403810 | Invoice | 2019 11-30 to 12-29 | | ADT LLC/ ADT Security Services | | 51.56 | 0.00 | 55,686.93 |
| 6205 | 11/16/2019 | 11/20/2019 | 11/2019 | Inv #6895 | Invoice | 2019 11-01 to 11-15: Mon, Wed, Fri 9 | | WE Security Inc. | | 515.27 | 0.00 | 56,202.20 |
| 6205 | 11/16/2019 | 11/20/2019 | 11/2019 | Inv #6895 | Invoice | 2019 11-01 to 11-15: Fri & Sat 8pm to | | WE Security Inc. | | 866.00 | 0.00 | 57,068.20 |
| 6205 | 11/16/2019 | 11/20/2019 | 11/2019 | Inv #6895 | Invoice | 2019 11-01 to 11-15: Sun to Thur 8pm | | WE Security Inc. | | 1,385.60 | 0.00 | 58,453.80 |
| 6205 | 12/2/2019 | 12/4/2019 | 11/2019 | Inv #6955 | Invoice | 2019 11-16 to 11-30: Holiday | | WE Security Inc. | | 207.84 | 0.00 | 58,661.64 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 12/2/2019 | 12/4/2019 | 11/2019 | Inv #6955 | Invoice | 2019 11-16 to 11-30: Mon, Wed, Fri 9a | | WE Security Inc. | | 441.66 | 0.00 | 59,103.30 |
| 6205 | 12/2/2019 | 12/4/2019 | 11/2019 | Inv #6955 | Invoice | 2019 11-16 to 11-30: Fri & Sat 8pm to | | WE Security Inc. | | 866.00 | 0.00 | 59,969.30 |
| 6205 | 12/2/2019 | 12/4/2019 | 11/2019 | Inv #6955 | Invoice | 2019 11-16 to 11-30: Sun to Thur 8pm | | WE Security Inc. | | 1,247.04 | 0.00 | 61,216.34 |
| 6205 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #7015 | Invoice | 2019 12-01 to 12-15: Mon, Wed, Fri 9a | | WE Security Inc. | | 441.66 | 0.00 | 61,658.00 |
| 6205 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #7015 | Invoice | 2019 12-01 to 12-15: Fri & Sat 8pm to | | WE Security Inc. | | 692.80 | 0.00 | 62,350.80 |
| 6205 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #7015 | Invoice | 2019 12-01 to 12-15: Sun to Thur 8pm | | WE Security Inc. | | 1,524.16 | 0.00 | 63,874.96 |
| 6205 | 1/1/2020 | 1/6/2020 | 12/2019 | Inv #7085 | Invoice | 2019 12-16 to 12-31: Mon, Wed, Fri 9a | | WE Security Inc. | | 515.27 | 0.00 | 64,390.23 |
| 6205 | 1/1/2020 | 1/6/2020 | 12/2019 | Inv #7085 | Invoice | 2019 12-16 to 12-31: Fri & Sat 8pm to | | WE Security Inc. | | 692.80 | 0.00 | 65,083.03 |
| 6205 | 1/1/2020 | 1/6/2020 | 12/2019 | Inv #7085 | Invoice | 2019 12-16 to 12-31: Sun to Thur 8pm | | WE Security Inc. | | 1,662.72 | 0.00 | 66,745.75 |
| | | | | | | | | **6205: Security Service:** | **66,745.75** | **69,404.37** | **(2,658.62)** | **66,745.75** |

**GL Account: 6301: Landscaping & Gardening**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6301 | 1/31/2019 | 3/19/2019 | 01/2019 | Inv #1020 | Invoice | 2019 01 | | Green Pros Texas LLC | | 675.41 | 0.00 | 675.41 |
| 6301 | 2/28/2019 | 3/4/2019 | 02/2019 | Inv #1021 | Invoice | Monthly Maintenance: Mowing, Weed | | Green Pros Texas LLC | | 675.41 | 0.00 | 1,350.82 |
| 6301 | 3/30/2019 | 4/8/2019 | 03/2019 | Inv #1022 | Invoice | Monthly maintenance Mar-13 thru Mar | | Green Pros Texas LLC | | 675.41 | 0.00 | 2,026.23 |
| 6301 | 4/12/2019 | 4/8/2019 | 03/2019 | Inv #5871 | Invoice | 42 week full service maintenance | | GreenPros | | 855.18 | 0.00 | 2,881.41 |
| 6301 | 4/12/2019 | 4/16/2019 | 03/2019 | #2019Mar Petty | Invoice | | | Madison Lathon | | 43.17 | 0.00 | 2,924.58 |
| 6301 | 5/1/2019 | 5/16/2019 | 05/2019 | Inv #5969 | Invoice | 42 Weel Full Service Maintenance | | GreenPros | | 855.18 | 0.00 | 3,779.76 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Labor: Irrigation Tech | | GreenPros | | 842.78 | 0.00 | 4,622.54 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Replace Rain Sensor | | GreenPros | | 161.29 | 0.00 | 4,783.83 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Adjust Rotor Head | | GreenPros | | 1.08 | 0.00 | 4,784.91 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Repair Drip Tubing | | GreenPros | | 51.96 | 0.00 | 4,836.87 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Replace 4" Head | | GreenPros | | 29.23 | 0.00 | 4,866.10 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Repair Lateral Line | | GreenPros | | 135.31 | 0.00 | 5,001.41 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Replace Nozzle | | GreenPros | | 6.50 | 0.00 | 5,007.91 |
| 6301 | 5/28/2019 | 6/12/2019 | 05/2019 | Inv #6148 | Invoice | Repair 1.5" Valve | | GreenPros | | 205.68 | 0.00 | 5,213.59 |
| 6301 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #6120 | Invoice | 2019 06: 42 Week Full Service Mainte | | GreenPros | | 855.18 | 0.00 | 6,068.77 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Dwarf Yaupon Holly 3 gallon | | GreenPros | | 940.49 | 0.00 | 7,009.26 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Foxtail Fern 1 gallon | | GreenPros | | 420.57 | 0.00 | 7,429.83 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Japanese Yew 3 gallon | | GreenPros | | 628.32 | 0.00 | 8,058.15 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Site prep and clean up | | GreenPros | | 1,429.33 | 0.00 | 9,487.48 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Hardwood Mulch per bag | | GreenPros | | 2,549.24 | 0.00 | 12,036.72 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Big Blue Liriope 1 gallon | | GreenPros | | 673.59 | 0.00 | 12,710.31 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Crushed Granite per yard | | GreenPros | | 585.75 | 0.00 | 13,296.06 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Clean Fence | | GreenPros | | 403.60 | 0.00 | 13,699.66 |
| 6301 | 6/17/2019 | 7/5/2019 | 06/2019 | Inv #6192 | Invoice | Season Flowers per flat | | GreenPros | | 742.68 | 0.00 | 14,442.34 |
| 6301 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #6262 | Invoice | 42 Week Full Service Maintenance | | GreenPros | | 855.18 | 0.00 | 15,297.52 |
| 6301 | 8/1/2019 | 8/16/2019 | 08/2019 | Inv #6423 | Invoice | 2019 08 | | GreenPros | | 855.18 | 0.00 | 16,152.70 |
| 6301 | 9/1/2019 | 10/14/2019 | 09/2019 | Inv #6598 | Invoice | 2019 09: | | GreenPros | | 855.18 | 0.00 | 17,007.88 |
| 6301 | 10/1/2019 | 10/3/2019 | 10/2019 | Inv #6750 | Invoice | 2019 10: | | GreenPros | | 855.18 | 0.00 | 17,863.06 |
| 6301 | 11/1/2019 | 12/20/2019 | 12/2019 | Inv #6898 | Invoice | 2019 11: | | GreenPros | | 855.18 | 0.00 | 18,718.24 |
| 6301 | 11/30/2019 | 12/13/2019 | 11/2019 | JE #19728 - Accrue General Journal Ent | | Accrue November GreenPros | | | | 855.18 | 0.00 | 19,573.42 |
| 6301 | 12/1/2019 | 12/22/2019 | 12/2019 | Inv #7058 | Invoice | 2019 12: | | GreenPros | | 855.18 | 0.00 | 20,428.60 |
| 6301 | 12/1/2019 | 12/13/2019 | 12/2019 | JE #19729 - Accrue General Journal Ent | | Accrue November GreenPros | | | | 0.00 | (855.18) | 19,573.42 |
| | | | | | | | | **6301: Landscaping & Gardening:** | **19,573.42** | **20,428.60** | **(855.18)** | **19,573.42** |

**GL Account: 6303: Pest Control**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6303 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6303 | 1/9/2019 | 1/24/2019 | 01/2019 | Inv #382355065 | Invoice | Pest Control Work Order 1588618317 | | Terminix Commercial | | 57.37 | 0.00 | 57.37 |
| 6303 | 1/9/2019 | 1/24/2019 | 01/2019 | Inv #382354979 | Invoice | Pest Control Work Order 1588619842 | | Terminix Commercial | | 57.37 | 0.00 | 114.74 |
| 6303 | 1/22/2019 | 2/6/2019 | 01/2019 | JE #14920 - Refund General Journal Ent | | Refund from Terminix | | | | 0.00 | (26.57) | 88.17 |
| 6303 | 2/1/2019 | 2/19/2019 | 01/2019 | Inv #382904833 | Invoice | Pest Control Work Order 1588613687 | | Terminix Commercial | | 70.36 | 0.00 | 158.53 |
| 6303 | 2/1/2019 | 2/19/2019 | 01/2019 | Inv #382904833 | Invoice | Pest Control Work Order 1588613687 | | Terminix Commercial | | 70.36 | 0.00 | 228.89 |
| 6303 | 2/1/2019 | 2/19/2019 | 01/2019 | Inv #382904833 | Invoice | Pest Control Work Order 1585410223 | | Terminix Commercial | | 70.36 | 0.00 | 299.25 |
| 6303 | 2/1/2019 | 2/19/2019 | 01/2019 | Inv #382904833 | Invoice | Pest Control Work Order 1584063766 | | Terminix Commercial | | 70.36 | 0.00 | 369.61 |
| 6303 | 2/1/2019 | 2/19/2019 | 01/2019 | Inv #382904833 | Invoice | Pest Control Work Order 1584063767 | | Terminix Commercial | | 70.36 | 0.00 | 439.97 |
| 6303 | 2/13/2019 | 3/1/2019 | 02/2019 | Inv #383343171 | Invoice | Pest Control Work Order 1595982472 | | Terminix Commercial | | 57.37 | 0.00 | 497.34 |
| 6303 | 2/13/2019 | 3/1/2019 | 02/2019 | Inv #383343171 | Invoice | Pest Control Work Order 1595980713 | | Terminix Commercial | | 57.37 | 0.00 | 554.71 |
| 6303 | 2/28/2019 | 3/12/2019 | 02/2019 | Inv #383739919 | Invoice | Pest Control Work Order 1594989417 | | Terminix Commercial | | 70.36 | 0.00 | 625.07 |
| 6303 | 2/28/2019 | 3/12/2019 | 02/2019 | Inv #383739919 | Invoice | Pest Control work order 1594989416 | | Terminix Commercial | | 70.36 | 0.00 | 695.43 |
| 6303 | 2/28/2019 | 3/12/2019 | 02/2019 | Inv #383739919 | Invoice | Pest Control Work Order 1591850067 | | Terminix Commercial | | 70.36 | 0.00 | 765.79 |
| 6303 | 2/28/2019 | 3/12/2019 | 02/2019 | Inv #383739919 | Invoice | Pest Control Work Order 1590239068 | | Terminix Commercial | | 70.36 | 0.00 | 836.15 |
| 6303 | 3/6/2019 | 4/11/2019 | 03/2019 | Inv #384659101 | Invoice | Pest Control for units 321,417,513 | | Terminix Commercial | | 73.07 | 0.00 | 909.22 |
| 6303 | 3/6/2019 | 4/11/2019 | 03/2019 | Inv #384659101 | Invoice | Pest Control for unit 516 and hallways | | Terminix Commercial | | 73.07 | 0.00 | 982.29 |
| 6303 | 3/6/2019 | 4/11/2019 | 03/2019 | Inv #384659101 | Invoice | Pest control for unit 419 and hallways | | Terminix Commercial | | 73.07 | 0.00 | 1,055.36 |
| 6303 | 3/6/2019 | 4/11/2019 | 03/2019 | Inv #384659101 | Invoice | Pest control for units 422,521,522, an | | Terminix Commercial | | 73.07 | 0.00 | 1,128.43 |
| 6303 | 3/13/2019 | 3/26/2019 | 03/2019 | Inv #384157023 | Invoice | Pest Control Work Order 1605859641 | | Terminix Commercial | | 57.37 | 0.00 | 1,185.80 |
| 6303 | 3/13/2019 | 3/26/2019 | 03/2019 | Inv #384156969 | Invoice | Pest Control Work Order 1605859641 | | Terminix Commercial | | 57.37 | 0.00 | 1,243.17 |
| 6303 | 3/13/2019 | 4/11/2019 | 03/2019 | Inv #384659100 | Invoice | Pest Control-Exterior general pest con | | Terminix Commercial | | 87.68 | 0.00 | 1,330.85 |
| 6303 | 4/10/2019 | 4/22/2019 | 04/2019 | Inv #385033590 | Invoice | General pest control services aroung a | | Terminix Commercial | | 57.37 | 0.00 | 1,388.22 |
| 6303 | 4/10/2019 | 4/22/2019 | 04/2019 | Inv #385033403 | Invoice | General Pest control for unit 223 and n | | Terminix Commercial | | 57.37 | 0.00 | 1,445.59 |
| 6303 | 4/10/2019 | 5/8/2019 | 04/2019 | Inv #385633023 | Invoice | General Pest Control Work Order 1611 | | Terminix Commercial | | 87.68 | 0.00 | 1,533.27 |
| 6303 | 4/10/2019 | 5/8/2019 | 04/2019 | Inv #385633024 | Invoice | Pest Control Work Order 1605858643 | | Terminix Commercial | | 73.07 | 0.00 | 1,606.34 |
| 6303 | 4/10/2019 | 5/8/2019 | 04/2019 | Inv #385633024 | Invoice | Pest Control Work order 1602918740 | | Terminix Commercial | | 73.07 | 0.00 | 1,679.41 |
| 6303 | 4/10/2019 | 5/8/2019 | 04/2019 | Inv #385633024 | Invoice | Pest Control work order 1604416884 | | Terminix Commercial | | 73.07 | 0.00 | 1,752.48 |
| 6303 | 4/10/2019 | 5/8/2019 | 04/2019 | Inv #385633024 | Invoice | Pest Control Work Order 1607338174 | | Terminix Commercial | | 73.07 | 0.00 | 1,825.55 |
| 6303 | 5/8/2019 | 5/20/2019 | 05/2019 | Inv #385895741 | Invoice | Pest Control Work Order-1617855674 | | Terminix Commercial | | 57.37 | 0.00 | 1,882.92 |
| 6303 | 5/8/2019 | 5/20/2019 | 05/2019 | Inv #385895645 | Invoice | General Pest control around perimeter | | Terminix Commercial | | 57.37 | 0.00 | 1,940.29 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518575 | Invoice | 2019 05-01: Pest Control Work Order | | Terminix Commercial | | 73.07 | 0.00 | 2,013.36 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518575 | Invoice | 2019 05-08: Pest Control Work Order | | Terminix Commercial | | 73.07 | 0.00 | 2,086.43 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518575 | Invoice | 2019 05-15: Pest Control Work Order | | Terminix Commercial | | 73.07 | 0.00 | 2,159.50 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518575 | Invoice | 2019 05-22: Pest Control Work Order | | Terminix Commercial | | 73.07 | 0.00 | 2,232.57 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518575 | Invoice | 2019 05-29: Pest Control Work Order | | Terminix Commercial | | 73.07 | 0.00 | 2,305.64 |
| 6303 | 6/1/2019 | 6/12/2019 | 05/2019 | Inv #386518574 | Invoice | 2019 05-08: Pest Control Work Order | | Terminix Commercial | | 87.68 | 0.00 | 2,393.32 |
| 6303 | 6/1/2019 | 5/20/2019 | 06/2019 | Inv #60012019 | Invoice | Commercial Setricon Termite Warranty | | Holder's Pest Solutions | | 351.81 | 0.00 | 2,745.13 |
| 6303 | 6/12/2019 | 7/5/2019 | 06/2019 | Inv #386901685 | Invoice | 2019 06-12: General pest control | | Terminix Commercial | | 57.37 | 0.00 | 2,802.50 |
| 6303 | 6/12/2019 | 7/5/2019 | 06/2019 | Inv #386901685 | Invoice | 2019 06-12: General Exterior pest con | | Terminix Commercial | | 57.37 | 0.00 | 2,859.87 |
| 6303 | 7/2/2019 | 7/10/2019 | 06/2019 | Inv #387494859 | Invoice | 2019 06-12: Exterior General Pest Cor | | Terminix Commercial | | 90.93 | 0.00 | 2,950.80 |
| 6303 | 7/12/2019 | 7/23/2019 | 07/2019 | Inv #387860073 | Invoice | 2019 07-12: Pest control Work Order | | Terminix Commercial | | 57.37 | 0.00 | 3,008.17 |
| 6303 | 7/12/2019 | 7/23/2019 | 07/2019 | Inv #387865978 | Invoice | 2019 07-12: Pest control Work Order 1 | | Terminix Commercial | | 57.37 | 0.00 | 3,065.54 |
| 6303 | 8/16/2019 | 8/20/2019 | 08/2019 | Inv #388383066 | Invoice | 2019 07-12: Pest Control Work Order | | Terminix Commercial | | 90.93 | 0.00 | 3,156.47 |
| 6303 | 8/16/2019 | 8/28/2019 | 08/2019 | Inv #388889453 | Invoice | Pest Control Work Order | | Terminix Commercial | | 57.37 | 0.00 | 3,213.84 |
| 6303 | 8/16/2019 | 8/28/2019 | 08/2019 | Inv #388889496 | Invoice | Pest Control Work Order 1636806540 | | Terminix Commercial | | 57.37 | 0.00 | 3,271.21 |
| 6303 | 9/1/2019 | 9/12/2019 | 08/2019 | Inv #389247683 | Invoice | 2019 08-30: | | Terminix Commercial | | 541.25 | 0.00 | 3,812.46 |
| 6303 | 9/1/2019 | 9/12/2019 | 08/2019 | Inv #389260642 | Invoice | 2019 08-30: | | Terminix Commercial | | 324.75 | 0.00 | 4,137.21 |
| 6303 | 9/1/2019 | 9/12/2019 | 08/2019 | Inv #389147620 | Invoice | 2019 08-30: | | Terminix Commercial | | 676.56 | 0.00 | 4,813.77 |
| 6303 | 9/1/2019 | 9/12/2019 | 08/2019 | Inv #389307752 | Invoice | 2019 08-16: | | Terminix Commercial | | 90.93 | 0.00 | 4,904.70 |
| 6303 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #389715051 | Invoice | 2019 09-13: | | Terminix Commercial | | 57.37 | 0.00 | 4,962.07 |
| 6303 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #389726728 | Invoice | 2019 09-13: | | Terminix Commercial | | 649.50 | 0.00 | 5,611.57 |
| 6303 | 9/16/2019 | 10/2/2019 | 09/2019 | Inv #389715192 | Invoice | 2019 09-13: | | Terminix Commercial | | 57.37 | 0.00 | 5,668.94 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6303 | 10/1/2019 | 10/14/2019 | 09/2019 | Inv #390203484 | Invoice | 2019 09-13: | | Terminix Commercial | | 90.93 | 0.00 | 5,759.87 |
| 6303 | 10/14/2019 | 1/10/2020 | 10/2019 | Inv #390579291 | Invoice | 2019 10-11: | | Terminix Commercial | | 57.37 | 0.00 | 5,817.24 |
| 6303 | 10/25/2019 | 10/28/2019 | 10/2019 | Inv #390577616 | Invoice | 2019 10-11: | | Terminix Commercial | | 57.37 | 0.00 | 5,874.61 |
| 6303 | 10/31/2019 | 1/10/2020 | 10/2019 | Inv #391107634 | Invoice | 2019 10-11: | | Terminix Commercial | | 90.93 | 0.00 | 5,965.54 |
| 6303 | 11/11/2019 | 11/20/2019 | 11/2019 | Inv #391379021 | Invoice | 2019 11-11: | | Terminix Commercial | | 57.37 | 0.00 | 6,022.91 |
| 6303 | 11/11/2019 | 11/20/2019 | 11/2019 | Inv #391378908 | Invoice | 2019 11-11: | | Terminix Commercial | | 57.37 | 0.00 | 6,080.28 |
| 6303 | 12/15/2019 | 12/13/2019 | 11/2019 | Inv #391936038 | Invoice | 2019 11-26: | | Terminix Commercial | | 73.07 | 0.00 | 6,153.35 |
| 6303 | 12/15/2019 | 12/13/2019 | 11/2019 | Inv #391936038 | Invoice | 2019 11-22: | | Terminix Commercial | | 73.07 | 0.00 | 6,226.42 |
| 6303 | 12/15/2019 | 12/13/2019 | 11/2019 | Inv #391936038 | Invoice | 2019 11-15: | | Terminix Commercial | | 73.07 | 0.00 | 6,299.49 |
| 6303 | 12/15/2019 | 12/13/2019 | 11/2019 | Inv #391936038 | Invoice | 2019 11-11: | | Terminix Commercial | | 73.07 | 0.00 | 6,372.56 |
| 6303 | 12/16/2019 | 1/10/2020 | 12/2019 | Inv #392367503 | Invoice | 12-13: | | Terminix Commercial | | 57.37 | 0.00 | 6,429.93 |
| 6303 | 12/16/2019 | 1/10/2020 | 12/2019 | Inv #392367460 | Invoice | 12-13: | | Terminix Commercial | | 60.62 | 0.00 | 6,490.55 |
| 6303 | 1/1/2020 | 1/10/2020 | 12/2019 | Inv #392749902 | Invoice | 2019 ??-??: | | Terminix Commercial | | 73.07 | 0.00 | 6,563.62 |
| 6303 | 1/1/2020 | 1/10/2020 | 12/2019 | Inv #392749902 | Invoice | 2019 12-20: | | Terminix Commercial | | 73.07 | 0.00 | 6,636.69 |
| 6303 | 1/1/2020 | 1/10/2020 | 12/2019 | Inv #392749902 | Invoice | 2019 12-13: | | Terminix Commercial | | 73.07 | 0.00 | 6,709.76 |
| 6303 | 1/1/2020 | 1/10/2020 | 12/2019 | Inv #392749902 | Invoice | 2019 12-06: | | Terminix Commercial | | 73.07 | 0.00 | 6,782.83 |
| | | | | | | | | **6303: Pest Control:** | **6,782.83** | **6,809.40** | **(26.57)** | **6,782.83** |

**GL Account: 6304: Pool Supplies & Services**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6304 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6304 | 1/1/2019 | 1/8/2019 | 01/2019 | Inv #41129562347 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 167.25 |
| 6304 | 2/1/2019 | 1/17/2019 | 02/2019 | Inv #141129562531 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 334.50 |
| 6304 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | 25 lb Trichlor 3: Tabs | | Lowe's Pro Supply | | 80.94 | 0.00 | 415.44 |
| 6304 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Taylor Test Kit | | Lowe's Pro Supply | | 31.89 | 0.00 | 447.33 |
| 6304 | 3/1/2019 | 2/19/2019 | 03/2019 | Inv #141129562748 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 614.58 |
| 6304 | 4/1/2019 | 3/26/2019 | 04/2019 | Inv #141129562940 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 781.83 |
| 6304 | 4/5/2019 | 5/16/2019 | 04/2019 | Inv #01-021647 | Invoice | AM Skim Lue 10lnrd | | Leslie's Poolmart, Inc. | | 26.73 | 0.00 | 808.56 |
| 6304 | 4/5/2019 | 5/16/2019 | 04/2019 | Inv #01-021647 | Invoice | AM Skim Lid 10lnrd | | Leslie's Poolmart, Inc. | | 26.73 | 0.00 | 835.29 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | ISO 20# JUMBO TABS | | Leslie's Poolmart, Inc. | | 57.66 | 0.00 | 892.95 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | SGN TX POOL WARNING | | Leslie's Poolmart, Inc. | | 10.50 | 0.00 | 903.45 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | SGN COMM POOL RULES | | Leslie's Poolmart, Inc. | | 8.16 | 0.00 | 911.61 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | SGN POOL CLOSED | | Leslie's Poolmart, Inc. | | 8.17 | 0.00 | 919.78 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | LESLIE'S 24# DE POLY BAG | | Leslie's Poolmart, Inc. | | 24.65 | 0.00 | 944.43 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | JCZ GAUGE BOTTOM MOUNT | | Leslie's Poolmart, Inc. | | 31.87 | 0.00 | 976.30 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | CPVC CHECK VALVE 2 SLIP X 2 1/ | | Leslie's Poolmart, Inc. | | 92.54 | 0.00 | 1,068.84 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | LESLIE'S 4WAY 50CT TEST Strips | | Leslie's Poolmart, Inc. | | 8.28 | 0.00 | 1,077.12 |
| 6304 | 4/9/2019 | 5/16/2019 | 04/2019 | Inv #02-011344 | Invoice | JCZ GAUGE BOTTOM MOUNT | | Leslie's Poolmart, Inc. | | 31.87 | 0.00 | 1,108.99 |
| 6304 | 4/12/2019 | 5/16/2019 | 04/2019 | Inv #02-011504 | Invoice | WHITE 32IN CHL DRAIN FLT GRATE | | Leslie's Poolmart, Inc. | | 349.63 | 0.00 | 1,458.62 |
| 6304 | 4/12/2019 | 5/16/2019 | 04/2019 | Inv #02-011504 | Invoice | STANDARD - 5-7 BUSINESS DAYS | | Leslie's Poolmart, Inc. | | 10.81 | 0.00 | 1,469.43 |
| 6304 | 5/1/2019 | 4/22/2019 | 05/2019 | Inv #141129631654 | Invoice | Water Mgmt. Seasonal Billing Rate | | PoolSure | | 167.25 | 0.00 | 1,636.68 |
| 6304 | 5/1/2019 | 5/16/2019 | 05/2019 | Inv #02-012503 | Invoice | ACID 2X1 (NO DEP 29-32%) | | Leslie's Poolmart, Inc. | | 15.23 | 0.00 | 1,651.91 |
| 6304 | 5/1/2019 | 5/16/2019 | 05/2019 | Inv #02-012502 | Invoice | 50LB POWER POWDER GRANULAR | | Leslie's Poolmart, Inc. | | 119.06 | 0.00 | 1,770.97 |
| 6304 | 5/1/2019 | 5/16/2019 | 05/2019 | Inv #02-012502 | Invoice | ACID 2X1 (NO DEP 29-32%) | | Leslie's Poolmart, Inc. | | 15.23 | 0.00 | 1,786.20 |
| 6304 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814049 | Invoice | Pool Life Ring 24 in | | HD Supply Facilities Maintenance | | 92.97 | 0.00 | 1,879.17 |
| 6304 | 6/1/2019 | 5/20/2019 | 06/2019 | Inv #141129563451 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 2,046.42 |
| 6304 | 6/3/2019 | 6/14/2019 | 06/2019 | Inv #9172859254 | Invoice | Crown MA.P. 1G Muriatic Acid 4/Cs | | HD Supply Facilities Maintenance | | 77.53 | 0.00 | 2,123.95 |
| 6304 | 7/1/2019 | 6/20/2019 | 07/2019 | Inv #141129563716 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 2,291.20 |
| 6304 | 8/1/2019 | 7/19/2019 | 08/2019 | Inv #141129563981 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 2,458.45 |
| 6304 | 9/1/2019 | 8/22/2019 | 09/2019 | Inv #141129564339 | Invoice | Water Management Seasonal Billing R | | PoolSure | | 167.25 | 0.00 | 2,625.70 |
| 6304 | 10/1/2019 | 10/2/2019 | 10/2019 | Inv #141129564667 | Invoice | water management seasonal rate | | PoolSure | | 167.25 | 0.00 | 2,792.95 |
| 6304 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488876 | Invoice | aquaguard chlorine | | HD Supply Facilities Maintenance | | 186.98 | 0.00 | 2,979.93 |
| 6304 | 11/1/2019 | 10/28/2019 | 11/2019 | Inv #141129564938 | Invoice | 2019 11: water management seasonal | | PoolSure | | 167.25 | 0.00 | 3,147.18 |
| 6304 | 12/1/2019 | 11/26/2019 | 11/2019 | Inv #141129565165 | Invoice | 2019 12: water management seasonal | | PoolSure | | 167.25 | 0.00 | 3,314.43 |
| | | | | | | | | **6304: Pool Supplies & Services:** | **3,314.43** | **3,314.43** | **0.00** | **3,314.43** |

**GL Account: 6305: Janitorial Supplies & Services**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6305 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6305 | 2/8/2019 | 3/28/2019 | 03/2019 | Inv #5735942-00 | Invoice | Ten Floor finish Gallon High Gloss Flo | | Lowe's Pro Supply | | 75.40 | 0.00 | 75.40 |
| 6305 | 2/8/2019 | 3/28/2019 | 03/2019 | Inv #5735942-00 | Invoice | C-Fold White towels 1 case | | Lowe's Pro Supply | | 42.50 | 0.00 | 117.90 |
| 6305 | 2/8/2019 | 3/28/2019 | 03/2019 | Inv #5735942-00 | Invoice | Dogipot pickup bags bx10 | | Lowe's Pro Supply | | 94.47 | 0.00 | 212.37 |
| 6305 | 2/8/2019 | 3/28/2019 | 03/2019 | Inv #5735942-00 | Invoice | UP&OUT Staion Removal | | Lowe's Pro Supply | | 75.13 | 0.00 | 287.50 |
| 6305 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Toilet tissue 96/CS | | Lowe's Pro Supply | | 70.58 | 0.00 | 358.08 |
| 6305 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | pinesol cleaner 144 oz. bottle | | Lowe's Pro Supply | | 33.82 | 0.00 | 391.90 |
| 6305 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | 55-60 Gal Trash Liners Case 100 blacl | | Lowe's Pro Supply | | 78.77 | 0.00 | 470.67 |
| 6305 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Dogipot trash bags 50/Roll | | Lowe's Pro Supply | | 41.95 | 0.00 | 512.62 |
| 6305 | 6/2/2019 | 6/14/2019 | 06/2019 | Inv #9172843729 | Invoice | Lysol Max cover | | HD Supply Facilities Maintenance | | 73.91 | 0.00 | 586.53 |
| 6305 | 6/7/2019 | 6/14/2019 | 06/2019 | Inv #9173618358 | Invoice | Fabuloso All Prps 4/Cs | | HD Supply Facilities Maintenance | | 77.29 | 0.00 | 663.82 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | 8-12 GAL Trash Liners Box of 500 | | Wilmar (Maintenance USA) | | 89.65 | 0.00 | 753.47 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Window Cleaner Windex | | Wilmar (Maintenance USA) | | 31.72 | 0.00 | 785.19 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | 12-16 GAL Trash Liners | | Wilmar (Maintenance USA) | | 59.81 | 0.00 | 845.00 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Toilet Tissue Case | | Wilmar (Maintenance USA) | | 124.69 | 0.00 | 969.69 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Fabuloso Cleaner Gallon | | Wilmar (Maintenance USA) | | 135.53 | 0.00 | 1,105.22 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Bleach Gallon Case | | Wilmar (Maintenance USA) | | 70.56 | 0.00 | 1,175.78 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | 409 Cleaner 32oz Spray | | Wilmar (Maintenance USA) | | 24.07 | 0.00 | 1,199.85 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Sparkle Roll Towel | | Wilmar (Maintenance USA) | | 156.27 | 0.00 | 1,356.12 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Kaboom Bowl Blaster | | Wilmar (Maintenance USA) | | 23.56 | 0.00 | 1,379.68 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Dawn Ultra Dish Soap | | Wilmar (Maintenance USA) | | 50.60 | 0.00 | 1,430.28 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Ajax Cleaner | | Wilmar (Maintenance USA) | | 17.34 | 0.00 | 1,447.62 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Glade Hawaiian Breeze 13.8 oz | | Wilmar (Maintenance USA) | | 46.85 | 0.00 | 1,494.47 |
| 6305 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Clorox Spot Remover | | Wilmar (Maintenance USA) | | 58.91 | 0.00 | 1,553.38 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | 8-12 Gallon Trash Liners | | Lowe's Pro Supply | | 89.65 | 0.00 | 1,643.03 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Windex Glass Cleaner | | Lowe's Pro Supply | | 31.72 | 0.00 | 1,674.75 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | 12-16 Gal Trash Liners case of 500 | | Lowe's Pro Supply | | 59.81 | 0.00 | 1,734.56 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Toilet Tissue | | Lowe's Pro Supply | | 124.69 | 0.00 | 1,859.25 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Fabuloso Cleaner Gallon | | Lowe's Pro Supply | | 135.53 | 0.00 | 1,994.78 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Bleach Gallons Case 6 Gallons Per Ca | | Lowe's Pro Supply | | 70.56 | 0.00 | 2,065.34 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | 409 Cleaner 32oz Spray | | Lowe's Pro Supply | | 24.07 | 0.00 | 2,089.41 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Sparkle Roll Towel Pro | | Lowe's Pro Supply | | 156.27 | 0.00 | 2,245.68 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Nitrile Gloves BX/100 LG | | Lowe's Pro Supply | | 61.57 | 0.00 | 2,307.25 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Kaboom Toilet cleaner | | Lowe's Pro Supply | | 23.56 | 0.00 | 2,330.81 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Dawn Ultra Dish Soap | | Lowe's Pro Supply | | 50.60 | 0.00 | 2,381.41 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Ajax Cleaner 21 oz | | Lowe's Pro Supply | | 17.34 | 0.00 | 2,398.75 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Glade Breeze 13.8 oz | | Lowe's Pro Supply | | 46.85 | 0.00 | 2,445.60 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | Clorox Spot remover | | Lowe's Pro Supply | | 58.91 | 0.00 | 2,504.51 |
| 6305 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | toilet bowl brush | | Lowe's Pro Supply | | 20.18 | 0.00 | 2,524.69 |
| | | | | | | | | **6305: Janitorial Supplies & Services:** | **2,524.69** | **2,524.69** | **0.00** | **2,524.69** |

**GL Account: 6308: General Maintenance**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6308 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6308 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | graco magnum x5 airless paint sprayer | | HD Supply Facilities Maintenance | | 312.35 | 0.00 | 312.35 |
| 6308 | 3/18/2019 | 4/30/2019 | 04/2019 | Inv #961804050931 | Invoice | 4x1/2 PRM JMB 10PK | | PPG Architectural Coatings | | 25.81 | 0.00 | 338.16 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6308 | 3/18/2019 | 4/30/2019 | 04/2019 | Inv #961804050931 | Invoice | 3MIL BAGS 20PK | | PPG Architectural Coatings | | 14.29 | 0.00 | 352.45 |
| 6308 | 3/18/2019 | 4/30/2019 | 04/2019 | Inv #961804050931 | Invoice | Spring Deal | | PPG Architectural Coatings | | 0.00 | (1.42) | 351.03 |
| 6308 | 3/19/2019 | 4/30/2019 | 04/2019 | Inv #9170941136 | Invoice | 1 Gal Low dust joint compound 2/pkg | | HD Supply Facilities Maintenance | | 70.33 | 0.00 | 421.36 |
| 6308 | 4/12/2019 | 4/16/2019 | 03/2019 | Inv #2019Mar Petty | Invoice | | | Madison Lathon | | 17.31 | 0.00 | 438.67 |
| 6308 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | Dixie | | Madison Lathon | | 25.62 | 0.00 | 464.29 |
| 6308 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | Dixie | | Madison Lathon | | 15.31 | 0.00 | 479.60 |
| 6308 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | Bayou City Bolt & | | Madison Lathon | | 5.41 | 0.00 | 485.01 |
| 6308 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | Toilet Seat Round | | Lowe's Pro Supply | | 66.15 | 0.00 | 551.16 |
| 6308 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | Towel Bar Set | | Lowe's Pro Supply | | 71.99 | 0.00 | 623.15 |
| 6308 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Gloves Box/100 LG | | Wilmar (Maintenance USA) | | 61.57 | 0.00 | 684.72 |
| 6308 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307974-00 | Invoice | Toilet Brush Bowl | | Wilmar (Maintenance USA) | | 20.18 | 0.00 | 704.90 |
| 6308 | 7/25/2019 | 8/1/2019 | 07/2019 | Inv #6307971-00 | Invoice | 7-1/2 cable Tie Black UV Resistant PK | | Wilmar (Maintenance USA) | | 20.59 | 0.00 | 725.49 |
| 6308 | 7/25/2019 | 8/28/2019 | 08/2019 | Inv #6307971-00 | Invoice | 7 1/2 cable tie black UV PK /100 | | Lowe's Pro Supply | | 20.59 | 0.00 | 746.08 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Slip On Divert | | Lowe's Pro Supply | | 39.73 | 0.00 | 785.81 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Nitile Gloves BX/100 LG | | Lowe's Pro Supply | | 33.08 | 0.00 | 818.89 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Joint Compound Gallon | | Lowe's Pro Supply | | 18.62 | 0.00 | 837.51 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | S/L Faucet W/Spray | | Lowe's Pro Supply | | 226.51 | 0.00 | 1,064.02 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Nitrile Gloves Box 100 XL | | Lowe's Pro Supply | | 32.37 | 0.00 | 1,096.39 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Scott Rags in Box 200 in dispense pack | | Lowe's Pro Supply | | 109.71 | 0.00 | 1,206.10 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Alexus Plus White CS/12 | | Lowe's Pro Supply | | 64.47 | 0.00 | 1,270.57 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Smoke Alarm W/BACKUP Kiddie | | Lowe's Pro Supply | | 406.59 | 0.00 | 1,677.16 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Alkalion Drain Opener QT | | Lowe's Pro Supply | | 11.76 | 0.00 | 1,688.92 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Universal Lav Popup ASSY 22GA Chrm | | Lowe's Pro Supply | | 426.23 | 0.00 | 2,115.15 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Jumbo 2gang SW PLT BX25 | | Lowe's Pro Supply | | 156.98 | 0.00 | 2,272.13 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Jumbo WHT SW Plate BX25 | | Lowe's Pro Supply | | 94.83 | 0.00 | 2,366.96 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | GFCI 15 AMP Self-Test | | Lowe's Pro Supply | | 88.77 | 0.00 | 2,455.73 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Slip On Divert Spout | | Lowe's Pro Supply | | 238.37 | 0.00 | 2,694.10 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | REPL Pull String | | Lowe's Pro Supply | | 5.68 | 0.00 | 2,699.78 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | 3/16 x 3 Toggle Bolt BX50 | | Lowe's Pro Supply | | 47.41 | 0.00 | 2,747.19 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Earth Shower Head CHRM | | Lowe's Pro Supply | | 146.35 | 0.00 | 2,893.54 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Metal Tank Lever /Metal Handle With F | | Lowe's Pro Supply | | 26.85 | 0.00 | 2,920.39 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Jumbo Spring Stop CH PK5 | | Lowe's Pro Supply | | 55.21 | 0.00 | 2,975.60 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Procell 9V Battery PK/12 | | Lowe's Pro Supply | | 235.23 | 0.00 | 3,210.83 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Kilz Original Primer 130OZ. Aerosol 12 | | Lowe's Pro Supply | | 510.18 | 0.00 | 3,721.01 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Non-toxic dust mask BX50 | | Lowe's Pro Supply | | 39.34 | 0.00 | 3,760.35 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | 31-33 GAL Trash Liners Case of 150 | | Lowe's Pro Supply | | 75.41 | 0.00 | 3,835.76 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Preference Roll Towel | | Lowe's Pro Supply | | 57.03 | 0.00 | 3,892.79 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Tulip Passage Satin Chrome | | Lowe's Pro Supply | | 40.43 | 0.00 | 3,933.22 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Jumbo WHT RECEP PLT BX25 | | Lowe's Pro Supply | | 84.18 | 0.00 | 4,017.40 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Power Grab All-Purpose Loctite Adhes | | Lowe's Pro Supply | | 10.07 | 0.00 | 4,027.47 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Homax EZ Touch OrangePeel Wall Te | | Lowe's Pro Supply | | 71.99 | 0.00 | 4,099.46 |
| 6308 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #63119860-00 | Invoice | Electrical Tape | | Lowe's Pro Supply | | 22.38 | 0.00 | 4,121.84 |
| 6308 | 8/13/2019 | 8/22/2019 | 08/2019 | Inv #63820002-00 | Invoice | Briggs 1.28GPF RND COMPL Tank & | | Lowe's Pro Supply | | 533.20 | 0.00 | 4,655.04 |
| 6308 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #66393559-00 | Invoice | 55-60 Gallon Trash Liners | | Lowe's Pro Supply | | 121.54 | 0.00 | 4,776.58 |
| 6308 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #66393559-00 | Invoice | Rayovac Battery AA Box/24 | | Lowe's Pro Supply | | 65.49 | 0.00 | 4,842.07 |
| 6308 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #66393559-00 | Invoice | ADJ Curved Shower Rod | | Lowe's Pro Supply | | 290.11 | 0.00 | 5,132.18 |
| 6308 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #66393559-00 | Invoice | Shower Arm Flange | | Lowe's Pro Supply | | 40.49 | 0.00 | 5,172.67 |
| 6308 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #66393559-00 | Invoice | Shower Head White 2.35 GPM Prismic | | Lowe's Pro Supply | | 60.95 | 0.00 | 5,233.62 |
| 6308 | 11/5/2019 | 11/15/2019 | 11/2019 | Inv #104402 | Invoice | 2019 11-04: labor | | Gateman, Inc. | | 195.00 | 0.00 | 5,428.62 |
| 6308 | 11/5/2019 | 11/15/2019 | 11/2019 | Inv #104402 | Invoice | 2019 11-04: Overhead Exit Gate spring | | Gateman, Inc. | | 140.73 | 0.00 | 5,569.35 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 126: air duct cleaning | | Southwest Painting Contractors | | 211.09 | 0.00 | 5,780.44 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 126: apply enzyme | | Southwest Painting Contractors | | 27.06 | 0.00 | 5,807.50 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 226: air duct cleaning | | Southwest Painting Contractors | | 211.09 | 0.00 | 6,018.59 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 226: apply enzyme | | Southwest Painting Contractors | | 27.06 | 0.00 | 6,045.65 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 502: Air duct cleaning | | Southwest Painting Contractors | | 162.38 | 0.00 | 6,208.03 |
| 6308 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356994 | Invoice | 502: Apply enzyme | | Southwest Painting Contractors | | 27.06 | 0.00 | 6,235.09 |
| 6308 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | 20A fuse 10pk | | HD Supply Facilities Maintenance | | 16.18 | 0.00 | 6,251.27 |
| 6308 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | 20A 250V Fuse | | HD Supply Facilities Maintenance | | 16.18 | 0.00 | 6,267.45 |
| | | | | | | | | **6308: General Maintenance:** | | **6,267.45** | **6,268.87** | **(1.42)** | **6,267.45** |

**GL Account: 6309: General Cleaning**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6309 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6309 | 3/8/2019 | 3/11/2019 | 03/2019 | Inv #26246A | Invoice | Carpet Stretch unit 315 A | | Kealma Services, Inc | | 16.24 | 0.00 | 16.24 |
| 6309 | 3/8/2019 | 3/11/2019 | 03/2019 | Inv #26246A | Invoice | Carpet cleaning unit 315A | | Kealma Services, Inc | | 32.47 | 0.00 | 48.71 |
| 6309 | 3/21/2019 | 3/22/2019 | 03/2019 | Inv #26247A | Invoice | Carpet Clean Heavy unit 422-B | | Kealma Services, Inc | | 21.65 | 0.00 | 70.36 |
| 6309 | 3/21/2019 | 3/22/2019 | 03/2019 | Inv #26247A | Invoice | Carpet Stretching unit 422-B | | Kealma Services, Inc | | 16.24 | 0.00 | 86.60 |
| 6309 | 3/21/2019 | 3/22/2019 | 03/2019 | Inv #26247A | Invoice | Carpet Clean, deodorize unit 422-B | | Kealma Services, Inc | | 32.47 | 0.00 | 119.07 |
| 6309 | 3/21/2019 | 3/25/2019 | 03/2019 | Inv #52265 | Invoice | Cleaning Service (Full Clean) for Mode | | Kealma Services, Inc | | 95.00 | 0.00 | 214.07 |
| 6309 | 3/21/2019 | 3/25/2019 | 03/2019 | Inv #52265 | Invoice | Cleaning Service 422-B | | Kealma Services, Inc | | 60.00 | 0.00 | 274.07 |
| 6309 | 3/27/2019 | 3/28/2019 | 03/2019 | Inv #52271 | Invoice | Unit 420 Full Clean 2 bedroom 3 bath | | Kealma Services, Inc | | 190.00 | 0.00 | 464.07 |
| 6309 | 3/27/2019 | 3/28/2019 | 03/2019 | Inv #52271 | Invoice | Unit 320 Full Clean 2 bedroom 3 bath | | Kealma Services, Inc | | 190.00 | 0.00 | 654.07 |
| 6309 | 3/27/2019 | 3/28/2019 | 03/2019 | Inv #52271 | Invoice | Unit 120 Trashed Out | | Kealma Services, Inc | | 100.00 | 0.00 | 754.07 |
| 6309 | 3/27/2019 | 3/28/2019 | 03/2019 | Inv #52271 | Invoice | Unit 120 Deep Clean 2 bedroom 2 bath | | Kealma Services, Inc | | 240.00 | 0.00 | 994.07 |
| 6309 | 4/5/2019 | 4/9/2019 | 04/2019 | Inv #351262 | Invoice | Pet treatment for Carpet in unit 113-D | | Southwest Painting Contractors | | 119.08 | 0.00 | 1,113.15 |
| 6309 | 4/5/2019 | 4/9/2019 | 04/2019 | Inv #351262 | Invoice | Carpet Clean for unit 113-D | | Southwest Painting Contractors | | 27.06 | 0.00 | 1,140.21 |
| 6309 | 4/11/2019 | 4/30/2019 | 04/2019 | Inv #9171564865 | Invoice | 55-60 Gal 1.5 Mil Trash Bags 100/CS | | HD Supply Facilities Maintenance | | 154.58 | 0.00 | 1,294.79 |
| 6309 | 5/6/2019 | 6/14/2019 | 05/2019 | Inv #917217611 | Invoice | 55-60 Gal 1.5 Mi. Trash Bags 100/CS | | HD Supply Facilities Maintenance | | 154.58 | 0.00 | 1,449.37 |
| 6309 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Soap Hand SoftSP ANTBC 1 Gal | | Staples Advantage | | 46.18 | 0.00 | 1,495.55 |
| 6309 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Swiffer WET JET Refill 24CT | | Staples Advantage | | 35.49 | 0.00 | 1,531.04 |
| 6309 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Swiffer Solution Fresh C | | Staples Advantage | | 21.78 | 0.00 | 1,552.82 |
| 6309 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #9175510343 | Invoice | towel | | HD Supply Facilities Maintenance | | 73.11 | 0.00 | 1,625.93 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | gloves | | HD Supply Facilities Maintenance | | 39.68 | 0.00 | 1,665.61 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | bath tissue | | HD Supply Facilities Maintenance | | 89.83 | 0.00 | 1,755.44 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | easy off oven cleaner | | HD Supply Facilities Maintenance | | 44.91 | 0.00 | 1,800.35 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | bowl cleaner | | HD Supply Facilities Maintenance | | 50.01 | 0.00 | 1,850.36 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | glass cleaner | | HD Supply Facilities Maintenance | | 45.92 | 0.00 | 1,896.28 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | batteries | | HD Supply Facilities Maintenance | | 76.25 | 0.00 | 1,972.53 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | batteries | | HD Supply Facilities Maintenance | | 71.86 | 0.00 | 2,044.39 |
| 6309 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | trash bag | | HD Supply Facilities Maintenance | | 121.76 | 0.00 | 2,166.15 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | concrete cleaner | | HD Supply Facilities Maintenance | | 126.31 | 0.00 | 2,292.46 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | muriatic acid | | HD Supply Facilities Maintenance | | 45.94 | 0.00 | 2,338.40 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | glass cleaner | | HD Supply Facilities Maintenance | | 41.70 | 0.00 | 2,380.10 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | towels | | HD Supply Facilities Maintenance | | 55.07 | 0.00 | 2,435.17 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | gloves | | HD Supply Facilities Maintenance | | 39.68 | 0.00 | 2,474.85 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | trash bag | | HD Supply Facilities Maintenance | | 101.73 | 0.00 | 2,576.58 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | trash bag | | HD Supply Facilities Maintenance | | 140.70 | 0.00 | 2,717.28 |
| 6309 | 11/4/2019 | 11/8/2019 | 11/2019 | Inv #9177022823 | Invoice | All Purpose Clnr/ Dgrsr | | HD Supply Facilities Maintenance | | 77.29 | 0.00 | 2,794.57 |
| 6309 | 11/6/2019 | 11/8/2019 | 11/2019 | Inv #9177105116 | Invoice | freight | | HD Supply Facilities Maintenance | | 16.25 | 0.00 | 2,810.82 |
| 6309 | 11/6/2019 | 11/8/2019 | 11/2019 | Inv #9177105116 | Invoice | Bleach powder | | HD Supply Facilities Maintenance | | 42.89 | 0.00 | 2,853.71 |
| 6309 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #9177307643 | Invoice | Driveway Cleaner | | HD Supply Facilities Maintenance | | 63.15 | 0.00 | 2,916.86 |
| 6309 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #9177307643 | Invoice | towle | | HD Supply Facilities Maintenance | | 55.07 | 0.00 | 2,971.93 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6309 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | towels | | Staples Advantage | 28.53 | 0.00 | 3,000.46 |
| 6309 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #9177528604 | Invoice | 2.5g Cleaner | | HD Supply Facilities Maintenance | 37.60 | 0.00 | 3,038.06 |
| 6309 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | mop | | HD Supply Facilities Maintenance | 21.93 | 0.00 | 3,059.99 |
| 6309 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | mop bucket/ wringer | | HD Supply Facilities Maintenance | 78.34 | 0.00 | 3,138.33 |
| 6309 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | dawn dish soap | | HD Supply Facilities Maintenance | 17.73 | 0.00 | 3,156.06 |
| 6309 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | Janitor Cart | | HD Supply Facilities Maintenance | 166.09 | 0.00 | 3,322.15 |
| 6309 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | Fabuloso | | HD Supply Facilities Maintenance | 77.29 | 0.00 | 3,399.44 |
| | | | | | | **6309: General Cleaning:** | | **3,399.44** | **3,399.44** | **0.00** | **3,399.44** |

### GL Account: 6401: Appliance Repairs

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6401 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 |
| 6401 | 3/24/2019 | 4/30/2019 | 04/2019 | Inv #9141066085 | Invoice | Replacement Cord 6' Range | | HD Supply Facilities Maintenance | 220.19 | 0.00 | 220.19 |
| 6401 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | Appliance Bulb Clear 24/CS | | Lowe's Pro Supply | 48.68 | 0.00 | 268.87 |
| 6401 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | Appliance Bulb Clear 24/CS | | Lowe's Pro Supply | 194.72 | 0.00 | 463.59 |
| 6401 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488874 | Invoice | ice maker | | HD Supply Facilities Maintenance | 242.27 | 0.00 | 705.86 |
| 6401 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488874 | Invoice | evaporator fan motor | | HD Supply Facilities Maintenance | 344.67 | 0.00 | 1,050.53 |
| 6401 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488874 | Invoice | icemaker line | | HD Supply Facilities Maintenance | 49.98 | 0.00 | 1,100.51 |
| 6401 | 10/30/2019 | 11/4/2019 | 10/2019 | Inv #9176919457 | Invoice | freight | | HD Supply Facilities Maintenance | 8.97 | 0.00 | 1,109.48 |
| 6401 | 10/30/2019 | 11/4/2019 | 10/2019 | Inv #9176919457 | Invoice | Drain Pump- washer | | HD Supply Facilities Maintenance | 232.61 | 0.00 | 1,342.09 |
| 6401 | 10/30/2019 | 11/4/2019 | 10/2019 | Inv #9176919456 | Invoice | freight | | HD Supply Facilities Maintenance | 8.00 | 0.00 | 1,350.09 |
| 6401 | 10/30/2019 | 11/4/2019 | 10/2019 | Inv #9176919456 | Invoice | refrigerator def them | | HD Supply Facilities Maintenance | 256.35 | 0.00 | 1,606.44 |
| 6401 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #9177307645 | Invoice | Fan Motor | | HD Supply Facilities Maintenance | 68.93 | 0.00 | 1,675.37 |
| 6401 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #9177307645 | Invoice | Start Relay | | HD Supply Facilities Maintenance | 53.27 | 0.00 | 1,728.64 |
| 6401 | 11/18/2019 | 11/20/2019 | 11/2019 | Inv #9177392043 | Invoice | freight | | HD Supply Facilities Maintenance | 7.41 | 0.00 | 1,736.05 |
| 6401 | 11/18/2019 | 11/20/2019 | 11/2019 | Inv #9177392043 | Invoice | Refrigerator Therm | | HD Supply Facilities Maintenance | 171.29 | 0.00 | 1,907.34 |
| | | | | | | **6401: Appliance Repairs:** | | **1,907.34** | **1,907.34** | **0.00** | **1,907.34** |

### GL Account: 6402: HVAC Repairs

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6402 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 |
| 6402 | 1/21/2019 | 3/19/2019 | 01/2019 | Inv #126153 | Invoice | Tech Hours on 01/18/19 and 01/21/19 | | The Lee Thompson Company | 323.16 | 0.00 | 323.16 |
| 6402 | 1/21/2019 | 3/19/2019 | 01/2019 | Inv #126153 | Invoice | 5 Amp Fuse | | The Lee Thompson Company | 1.51 | 0.00 | 324.67 |
| 6402 | 1/21/2019 | 3/19/2019 | 01/2019 | Inv #126153 | Invoice | Removed and replaced blown transforn | | The Lee Thompson Company | 180.60 | 0.00 | 505.27 |
| 6402 | 1/25/2019 | 3/18/2019 | 01/2019 | Inv #126334 | Invoice | Checked the ac and heat operations in | | The Lee Thompson Company | 441.66 | 0.00 | 946.93 |
| 6402 | 1/25/2019 | 3/18/2019 | 01/2019 | Inv #126334 | Invoice | Trip Charge | | The Lee Thompson Company | 31.39 | 0.00 | 978.32 |
| 6402 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #170560080 | Invoice | luxpro digital non-programbl thrmst | | HD Supply Facilities Maintenance | 137.56 | 0.00 | 1,115.88 |
| 6402 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | 8' multi-ply flexiaxble duct | | HD Supply Facilities Maintenance | 72.03 | 0.00 | 1,187.91 |
| 6402 | 3/28/2019 | 4/30/2019 | 04/2019 | Inv #9171177578 | Invoice | Fasco D2840 Oem Rheem/Rudd Moto | | HD Supply Facilities Maintenance | 331.80 | 0.00 | 1,519.71 |
| 6402 | 3/28/2019 | 4/30/2019 | 04/2019 | Inv #9171177578 | Invoice | Gallo Gun Co2 Condensate Drain Clea | | HD Supply Facilities Maintenance | 70.35 | 0.00 | 1,590.06 |
| 6402 | 3/28/2019 | 4/30/2019 | 04/2019 | Inv #9171177578 | Invoice | 370 x 40/5 MFD Run Capacitor | | HD Supply Facilities Maintenance | 87.68 | 0.00 | 1,677.74 |
| 6402 | 3/28/2019 | 5/1/2019 | 04/2019 | Inv #9171177576 | Invoice | 370 x 50/5 dual run capacitor | | HD Supply Facilities Maintenance | 87.68 | 0.00 | 1,765.42 |
| 6402 | 3/28/2019 | 5/1/2019 | 04/2019 | Inv #9171177576 | Invoice | 370 x 35 run capacitor | | HD Supply Facilities Maintenance | 48.50 | 0.00 | 1,813.92 |
| 6402 | 3/28/2019 | 5/1/2019 | 04/2019 | Inv #9171177576 | Invoice | swoosh Co2 Cartridge pkg of 12 | | HD Supply Facilities Maintenance | 70.37 | 0.00 | 1,884.29 |
| 6402 | 4/2/2019 | 4/30/2019 | 04/2019 | Inv #9171293031 | Invoice | Air condition solid-state hard start kit | | HD Supply Facilities Maintenance | 44.32 | 0.00 | 1,928.61 |
| 6402 | 4/9/2019 | 4/11/2019 | 04/2019 | Inv #9739420 | Invoice | 6 in siper screwdriver rd6 | | Century AC Supply | 14.85 | 0.00 | 1,943.46 |
| 6402 | 4/9/2019 | 4/11/2019 | 04/2019 | Inv #9739420 | Invoice | mshc reversible hex chuck std | | Century AC Supply | 14.53 | 0.00 | 1,957.99 |
| 6402 | 4/9/2019 | 4/11/2019 | 04/2019 | Inv #9739420 | Invoice | 14.5 black wire ties | | Century AC Supply | 21.42 | 0.00 | 1,979.41 |
| 6402 | 4/9/2019 | 4/11/2019 | 04/2019 | Inv #9739420 | Invoice | iheavy duty wire strip/cutter wisc1se-1: | | Century AC Supply | 24.91 | 0.00 | 2,004.32 |
| 6402 | 4/9/2019 | 4/11/2019 | 04/2019 | Inv #9739420 | Invoice | clamp meter w/temp ua mfd rev auto | | Century AC Supply | 235.93 | 0.00 | 2,240.25 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | TEFLON TAPE 1/2 X 260IN | | Century AC Supply | 1.05 | 0.00 | 2,241.30 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | NO.71 BRAZING HANDLE W/A-TYPE | | Century AC Supply | 103.02 | 0.00 | 2,344.32 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | SCM10 GRIP CUT SAND SCREEN | | Century AC Supply | 15.69 | 0.00 | 2,360.01 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | W 01009 COPPER COUPLING 3/8 C( | | Century AC Supply | 1.65 | 0.00 | 2,361.66 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | W 01017 COPPER COUPLING 1/2 C( | | Century AC Supply | 1.69 | 0.00 | 2,363.35 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | W 01022 COPPER COUPLING 5/8 C( | | Century AC Supply | 1.33 | 0.00 | 2,364.68 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | W 01028 COPPER COUPLING 3/4 C( | | Century AC Supply | 3.60 | 0.00 | 2,368.28 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | W 01034 COPPER COUPLING 7/8 C( | | Century AC Supply | 2.76 | 0.00 | 2,371.04 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | R427A REFRIGERANT 25LB CYLIND | | Century AC Supply | 200.27 | 0.00 | 2,571.31 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | H32A BRAZING HOSES RED/GREEN | | Century AC Supply | 42.73 | 0.00 | 2,614.04 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | OXYGEN R TANK EXCHANGE 20 Cl | | Century AC Supply | 11.80 | 0.00 | 2,625.84 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | ACETYLENE MC TANK EXCHANGE | | Century AC Supply | 19.22 | 0.00 | 2,645.06 |
| 6402 | 4/22/2019 | 4/25/2019 | 04/2019 | Inv #9757220 | Invoice | MC ACETYLENE TANK ONLY L/CON | | Century AC Supply | 92.96 | 0.00 | 2,738.02 |
| 6402 | 5/6/2019 | 6/14/2019 | 05/2019 | Inv #9172176111 | Invoice | Lux Luv Digital Thermostat | | HD Supply Facilities Maintenance | 412.30 | 0.00 | 3,150.32 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | N4161 CONTACTOR 2 POLE 40A 24l | | Century AC Supply | 29.69 | 0.00 | 3,180.01 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | W 01034 COPPER COUPLING 7/8 C( | | Century AC Supply | 2.76 | 0.00 | 3,182.77 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | W 01028 COPPER COUPLING 3/4 C( | | Century AC Supply | 3.60 | 0.00 | 3,186.37 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | W 01022 COPPER COUPLING 5/8 C( | | Century AC Supply | 1.33 | 0.00 | 3,187.70 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | W 01009 COPPER COUPLING 3/8 C( | | Century AC Supply | 1.23 | 0.00 | 3,188.93 |
| 6402 | 5/17/2019 | 5/20/2019 | 05/2019 | Inv #9797183 | Invoice | 55-102045-24S ZP20K5E R410A CON | | Century AC Supply | 611.08 | 0.00 | 3,800.01 |
| 6402 | 5/20/2019 | 6/14/2019 | 05/2019 | Inv #9172511209 | Invoice | Revolver Ball Valve Manifold | | HD Supply Facilities Maintenance | 328.16 | 0.00 | 4,128.17 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | ECNR15 UL 250V TIME DELAY FUSE | | Century AC Supply | 53.91 | 0.00 | 4,182.08 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | SILVER SOLDER 15 PERCENT 1L8 T | | Century AC Supply | 69.82 | 0.00 | 4,251.90 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | 70-23137-01 FAN BLADE 24IN 2 BLD | | Century AC Supply | 58.55 | 0.00 | 4,310.45 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | 1874 1/4 230V 825 TENC MTR | | Century AC Supply | 96.65 | 0.00 | 4,407.10 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | USA2236 - 45/5MFD 370/440V ROUN | | Century AC Supply | 24.52 | 0.00 | 4,431.62 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | 86658 12-10 .250NOINSUL COMP 7 | | Century AC Supply | 18.85 | 0.00 | 4,450.47 |
| 6402 | 5/20/2019 | 5/30/2019 | 05/2019 | Inv #9801093 | Invoice | 18/4 REGULAR THERMOSTAT WIRE | | Century AC Supply | 53.59 | 0.00 | 4,504.06 |
| 6402 | 5/21/2019 | 5/30/2019 | 05/2019 | Inv #9804334 | Invoice | USA2031 7.5X370/440 OVAL CAPACI | | Century AC Supply | 11.37 | 0.00 | 4,515.43 |
| 6402 | 5/21/2019 | 5/30/2019 | 05/2019 | Inv #9804334 | Invoice | USA2029 5X370/440 USA OVAL CAP. | | Century AC Supply | 9.20 | 0.00 | 4,524.63 |
| 6402 | 5/21/2019 | 5/30/2019 | 05/2019 | Inv #9804334 | Invoice | R410A 25LB CYL REFRIGERANT | | Century AC Supply | 91.50 | 0.00 | 4,616.13 |
| 6402 | 5/22/2019 | 6/5/2019 | 05/2019 | Inv #9805633 | Invoice | GT4031F - 410A 120/240-24 TRANSF | | Century AC Supply | 56.25 | 0.00 | 4,672.38 |
| 6402 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | 18" condenser Fan Blade | | HD Supply Facilities Maintenance | 75.41 | 0.00 | 4,747.79 |
| 6402 | 5/29/2019 | 6/5/2019 | 05/2019 | Inv #9817101 | Invoice | 55-102045-31S ZP24K5E R410A CON | | Century AC Supply | 622.52 | 0.00 | 5,370.31 |
| 6402 | 5/29/2019 | 6/5/2019 | 05/2019 | Inv #9817101 | Invoice | VG64 DIGITAL VACUUM GAUGE SUI | | Century AC Supply | 210.70 | 0.00 | 5,581.01 |
| 6402 | 6/6/2019 | 6/12/2019 | 06/2019 | Inv #9834099 | Invoice | ATC-3 BUSS ATC FUSE 5 PER BOX | | Century AC Supply | 5.32 | 0.00 | 5,586.33 |
| 6402 | 6/6/2019 | 6/12/2019 | 06/2019 | Inv #9834099 | Invoice | USA2029 5X370/440 USA OVAL CAP. | | Century AC Supply | 18.40 | 0.00 | 5,604.73 |
| 6402 | 6/6/2019 | 6/12/2019 | 06/2019 | Inv #9834099 | Invoice | USA2031 7.5X370/440 OVAL CAPACI | | Century AC Supply | 11.37 | 0.00 | 5,616.10 |
| 6402 | 6/6/2019 | 6/12/2019 | 06/2019 | Inv #9834099 | Invoice | CM277 AH CNTL BOARD GOODMAN | | Century AC Supply | 236.81 | 0.00 | 5,852.91 |
| 6402 | 6/11/2019 | 6/12/2019 | 06/2019 | Inv #9844708 | Invoice | 103M 12X08 3W STAMPED METAL E | | Century AC Supply | 9.91 | 0.00 | 5,862.36 |
| 6402 | 6/11/2019 | 6/12/2019 | 06/2019 | Inv #9844708 | Invoice | 8X6X6 800 WYE | | Century AC Supply | 11.12 | 0.00 | 5,873.48 |
| 6402 | 6/11/2019 | 6/12/2019 | 06/2019 | Inv #9844708 | Invoice | QUIETFLEX R8-8IN X 25FT FLEXDU( | | Century AC Supply | 49.26 | 0.00 | 5,922.74 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | Tube Cutter | | Century AC Supply | 37.95 | 0.00 | 5,960.69 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | Gloves | | Century AC Supply | 23.34 | 0.00 | 5,984.03 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | Copper Coupling3/8 | | Century AC Supply | 2.47 | 0.00 | 5,986.50 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | Copper Coupling 7/8 | | Century AC Supply | 2.76 | 0.00 | 5,989.26 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | Copper Coupling 3/4 | | Century AC Supply | 3.60 | 0.00 | 5,992.86 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | 25lbs refrigerant | | Century AC Supply | 257.64 | 0.00 | 6,250.50 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884707 | Invoice | compressor | | Century AC Supply | 1,226.46 | 0.00 | 7,476.96 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884679 | Invoice | plug/harness | | Century AC Supply | 45.81 | 0.00 | 7,522.77 |
| 6402 | 7/2/2019 | 9/12/2019 | 08/2019 | Inv #9884679 | Invoice | silver solder | | Century AC Supply | 40.05 | 0.00 | 7,562.82 |
| 6402 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | M8 Blower Motor | | Lowe's Pro Supply | 700.39 | 0.00 | 8,263.21 |
| 6402 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | Dual Capacitor | | Lowe's Pro Supply | 233.04 | 0.00 | 8,496.25 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6402 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | 5 MFD 370 V Oval Cap Capacitor | | Lowe's Pro Supply | | 24.42 | 0.00 | 8,520.67 |
| 6402 | 7/17/2019 | 7/19/2019 | 07/2019 | Inv #9912957 | Invoice | R427A REFRIGERANT 25LB CYLIND | | Century AC Supply | | 200.26 | 0.00 | 8,720.93 |
| 6402 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9914518 | Invoice | manifold w/ Hoses | | Century AC Supply | | 113.60 | 0.00 | 8,834.53 |
| 6402 | 7/24/2019 | 8/13/2019 | 07/2019 | Inv #9927492 | Invoice | D934 1874 1/4 230V 825 TENC MTR | | Century AC Supply | | 96.64 | 0.00 | 8,931.17 |
| 6402 | 7/24/2019 | 8/13/2019 | 07/2019 | Inv #9927492 | Invoice | USA2029 SX370/440 USA OVAL CAP | | Century AC Supply | | 4.60 | 0.00 | 8,935.77 |
| 6402 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | 16x20xi A/C Filters | | Lowe's Pro Supply | | 183.59 | 0.00 | 9,119.36 |
| 6402 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | 20x20xi a/c filters cs12 | | Lowe's Pro Supply | | 176.23 | 0.00 | 9,295.59 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | R407C 25LB Cylinder Refrigerant | | Century AC Supply | | 117.99 | 0.00 | 9,413.58 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | W 01009 Copper Coupling 3/8 | | Century AC Supply | | 1.65 | 0.00 | 9,415.23 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | Copper Coupling 5/8 | | Century AC Supply | | 1.78 | 0.00 | 9,417.01 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | Copper Coupling 3/4 OD | | Century AC Supply | | 4.81 | 0.00 | 9,421.82 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | Copper Coupling 7/8 OD | | Century AC Supply | | 3.68 | 0.00 | 9,425.50 |
| 6402 | 7/30/2019 | 8/16/2019 | 07/2019 | Inv #9936428 | Invoice | R22-Compressor | | Century AC Supply | | 475.21 | 0.00 | 9,900.71 |
| 6402 | 7/31/2019 | 8/16/2019 | 07/2019 | Inv #9938458 | Invoice | 3.5T R410A Opening 21H x 24W CHA | | Century AC Supply | | 3.25 | 0.00 | 9,903.96 |
| 6402 | 7/31/2019 | 8/16/2019 | 07/2019 | Inv #9938458 | Invoice | BHA32-36 FLOWRATER SLAB COIL | | Century AC Supply | | 361.56 | 0.00 | 10,265.52 |
| 6402 | 8/2/2019 | 8/16/2019 | 08/2019 | Inv #9944369 | Invoice | 17-0 Brazing Tip Uniweld | | Century AC Supply | | 27.68 | 0.00 | 10,293.20 |
| 6402 | 8/6/2019 | 10/2/2019 | 09/2019 | Inv #6344893-00 | Invoice | filters | | Lowe's Pro Supply | | 356.68 | 0.00 | 10,649.88 |
| 6402 | 8/6/2019 | 10/2/2019 | 09/2019 | Inv #6344893-00 | Invoice | filters | | Lowe's Pro Supply | | 198.86 | 0.00 | 10,848.74 |
| 6402 | 8/6/2019 | 10/2/2019 | 09/2019 | Inv #6344914-00 | Invoice | filters | | Lowe's Pro Supply | | 0.00 | (158.61) | 10,690.13 |
| 6402 | 8/6/2019 | 10/2/2019 | 09/2019 | Inv #6344914-00 | Invoice | filters | | Lowe's Pro Supply | | 0.00 | (183.59) | 10,506.54 |
| 6402 | 8/7/2019 | 8/9/2019 | 08/2019 | Inv #9952165 | Invoice | 55-102045-03S ZP31K5E R410A CON | | Century AC Supply | | 705.47 | 0.00 | 11,212.01 |
| 6402 | 8/7/2019 | 8/9/2019 | 08/2019 | Inv #9952165 | Invoice | DP1030A5014 1P 30 AMP 24V HW C | | Century AC Supply | | 56.83 | 0.00 | 11,268.84 |
| 6402 | 8/7/2019 | 8/9/2019 | 08/2019 | Inv #9952165 | Invoice | USA2227 - 35/5MFD 370/440V ROUN | | Century AC Supply | | 18.13 | 0.00 | 11,286.97 |
| 6402 | 8/7/2019 | 8/9/2019 | 08/2019 | Inv #9952165 | Invoice | USA2236 - 45/5MFD 370/440V ROUN | | Century AC Supply | | 24.52 | 0.00 | 11,311.49 |
| 6402 | 8/7/2019 | 8/9/2019 | 08/2019 | Inv #9952165 | Invoice | 93560 RITCHIE SUPERVAC PUMP - | | Century AC Supply | | 525.08 | 0.00 | 11,836.57 |
| 6402 | 8/14/2019 | 8/22/2019 | 08/2019 | Inv #9966472 | Invoice | inspection mirror oval | | Century AC Supply | | 8.35 | 0.00 | 11,844.92 |
| 6402 | 8/14/2019 | 8/22/2019 | 08/2019 | Inv #9966472 | Invoice | gun blowout tool | | Century AC Supply | | 40.56 | 0.00 | 11,885.48 |
| 6402 | 8/14/2019 | 8/22/2019 | 08/2019 | Inv #9966472 | Invoice | refrigerant | | Century AC Supply | | 92.01 | 0.00 | 11,977.49 |
| 6402 | 8/14/2019 | 8/22/2019 | 08/2019 | Inv #9966472 | Invoice | compressor | | Century AC Supply | | 613.22 | 0.00 | 12,590.71 |
| 6402 | 8/14/2019 | 8/22/2019 | 08/2019 | Inv #9966472 | Invoice | foil tape | | Century AC Supply | | 21.39 | 0.00 | 12,612.10 |
| 6402 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Lux Lux Digital Programmable Thermo | | HD Supply Facilities Maintenance | | 343.59 | 0.00 | 12,955.69 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | freight | | Century AC Supply | | 20.00 | 0.00 | 12,975.69 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | fan blade | | Century AC Supply | | 44.52 | 0.00 | 13,020.21 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | super screwdriver | | Century AC Supply | | 14.87 | 0.00 | 13,035.08 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | 120/240-24 trans | | Century AC Supply | | 38.85 | 0.00 | 13,073.93 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | 30amp 24v HW Cont | | Century AC Supply | | 37.92 | 0.00 | 13,111.85 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | Insul tab | | Century AC Supply | | 8.86 | 0.00 | 13,120.71 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | plug/ harness | | Century AC Supply | | 22.93 | 0.00 | 13,143.64 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | R427A Ref 427A | | Century AC Supply | | 200.46 | 0.00 | 13,344.10 |
| 6402 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | R410 A Ref 25lb | | Century AC Supply | | 184.20 | 0.00 | 13,528.30 |
| 6402 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #9175510343 | Invoice | compressor | | HD Supply Facilities Maintenance | | 595.76 | 0.00 | 14,124.06 |
| 6402 | 9/9/2019 | 9/12/2019 | 09/2019 | Inv #10011885 | Invoice | blwer wheel | | Century AC Supply | | 106.44 | 0.00 | 14,230.50 |
| 6402 | 9/9/2019 | 9/12/2019 | 09/2019 | Inv #10011885 | Invoice | fan blade | | Century AC Supply | | 44.48 | 0.00 | 14,274.98 |
| 6402 | 9/9/2019 | 9/12/2019 | 09/2019 | Inv #10011885 | Invoice | R427A Refrigerant | | Century AC Supply | | 200.26 | 0.00 | 14,475.24 |
| 6402 | 9/10/2019 | 10/28/2019 | 10/2019 | Inv #DNM6350 | Invoice | 327-D: A/C Duct | | DNM Contracting Inc | | 75.00 | 0.00 | 14,550.24 |
| 6402 | 9/10/2019 | 10/28/2019 | 10/2019 | Inv #DNM6350 | Invoice | 327-C: A/C Duct | | DNM Contracting Inc | | 75.00 | 0.00 | 14,625.24 |
| 6402 | 9/11/2019 | 9/12/2019 | 09/2019 | Inv #100016098 | Invoice | non-fused pullout disconnect | | Century AC Supply | | 11.09 | 0.00 | 14,636.33 |
| 6402 | 9/19/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | cartridge | | HD Supply Facilities Maintenance | | 100.28 | 0.00 | 14,736.61 |
| 6402 | 9/23/2019 | 10/2/2019 | 09/2019 | Inv #10032982 | Invoice | R410A 25 lbs | | Century AC Supply | | 184.03 | 0.00 | 14,920.64 |
| 6402 | 9/27/2019 | 10/2/2019 | 09/2019 | Inv #10041677 | Invoice | 2019 09-27: R410A refrigerant | | Century AC Supply | | 92.01 | 0.00 | 15,012.65 |
| 6402 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #10044248 | Invoice | Piston | | Century AC Supply | | 3.25 | 0.00 | 15,015.90 |
| 6402 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #10044248 | Invoice | F410A 25lbs | | Century AC Supply | | 92.01 | 0.00 | 15,107.91 |
| 6402 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #10044248 | Invoice | Transf | | Century AC Supply | | 25.87 | 0.00 | 15,133.78 |
| 6402 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #10044248 | Invoice | Super Start | | Century AC Supply | | 15.30 | 0.00 | 15,149.08 |
| 6402 | 10/3/2019 | 10/28/2019 | 10/2019 | Inv #DNM6466 | Invoice | 215-C&D: A/C Ducts | | DNM Contracting Inc | | 150.00 | 0.00 | 15,299.08 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | 3/4: x10 | | Century AC Supply | | 29.43 | 0.00 | 15,328.51 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | acetylene | | Century AC Supply | | 21.60 | 0.00 | 15,350.11 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | oxygen tank exchange | | Century AC Supply | | 13.97 | 0.00 | 15,364.08 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | hoses | | Century AC Supply | | 121.13 | 0.00 | 15,485.21 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | noninsul tab | | Century AC Supply | | 13.00 | 0.00 | 15,498.21 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | 30 amp 24v | | Century AC Supply | | 18.95 | 0.00 | 15,517.16 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | round run cap | | Century AC Supply | | 24.52 | 0.00 | 15,541.68 |
| 6402 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052043 | Invoice | vacuum pump oil qt | | Century AC Supply | | 10.72 | 0.00 | 15,552.40 |
| 6402 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #9176571851 | Invoice | Freight | | HD Supply Facilities Maintenance | | 6.98 | 0.00 | 15,559.38 |
| 6402 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #9176571851 | Invoice | Thermostat | | HD Supply Facilities Maintenance | | 234.55 | 0.00 | 15,793.93 |
| 6402 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #DNM6556 | Invoice | 513 C & D: A/C Duct | | DNM Contracting Inc | | 150.00 | 0.00 | 15,943.93 |
| 6402 | 10/22/2019 | 10/28/2019 | 10/2019 | Inv #10074276 | Invoice | flexduct | | Century AC Supply | | 38.44 | 0.00 | 15,982.37 |
| 6402 | 10/22/2019 | 10/28/2019 | 10/2019 | Inv #10074276 | Invoice | foam aerosol 18oz | | Century AC Supply | | 22.93 | 0.00 | 16,005.30 |
| 6402 | 10/22/2019 | 10/28/2019 | 10/2019 | Inv #10074276 | Invoice | 3" mastic foil tape | | Century AC Supply | | 42.77 | 0.00 | 16,048.07 |
| 6402 | 10/22/2019 | 10/28/2019 | 10/2019 | Inv #10074276 | Invoice | 3/4" coupling | | Century AC Supply | | 0.32 | 0.00 | 16,048.39 |
| 6402 | 10/22/2019 | 10/28/2019 | 10/2019 | Inv #10074276 | Invoice | white suct sealant gal | | Century AC Supply | | 13.53 | 0.00 | 16,061.92 |
| 6402 | 11/15/2019 | 11/20/2019 | 11/2019 | Inv #2019Oct PettyC | Invoice | Century A/C; part | | Madison Lathon | | 143.52 | 0.00 | 16,205.44 |
| 6402 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | digital non-prog thrmst | | HD Supply Facilities Maintenance | | 284.80 | 0.00 | 16,490.24 |
| | | | | | | | | | **6402: HVAC Repairs:** | **16,490.24** | **16,832.44** | **(342.20)** | **16,490.24** |

## GL Account: 6403: Equipment & Tools

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6403 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6403 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | EZ-Reach Pickup tool | | Lowe's Pro Supply | | 30.99 | 0.00 | 30.99 |
| 6403 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Rayovac batteries AA BX/24 Alkaline | | Lowe's Pro Supply | | 54.04 | 0.00 | 85.03 |
| 6403 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Rayovac Batteries 9 volt | | Lowe's Pro Supply | | 50.66 | 0.00 | 135.69 |
| 6403 | 2/8/2019 | 3/29/2019 | 03/2019 | Inv #5735915-00 | Invoice | Rayovac batteries AAA BX/24 Alkaline | | Lowe's Pro Supply | | 56.98 | 0.00 | 192.67 |
| 6403 | 2/26/2019 | 3/28/2019 | 03/2019 | Inv #5790365-00 | Invoice | Range cord pigtail 4 ft. | | Lowe's Pro Supply | | 62.35 | 0.00 | 255.02 |
| 6403 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | 3' purdy brush | | HD Supply Facilities Maintenance | | 39.72 | 0.00 | 294.74 |
| 6403 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | Dewalt 21 pc drill bit set | | HD Supply Facilities Maintenance | | 37.94 | 0.00 | 332.68 |
| 6403 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | replacement power cord | | HD Supply Facilities Maintenance | | 56.47 | 0.00 | 389.15 |
| 6403 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | shield 1-1/8 padlock and chain | | HD Supply Facilities Maintenance | | 46.98 | 0.00 | 436.13 |
| 6403 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | tub drain removal tool | | HD Supply Facilities Maintenance | | 9.92 | 0.00 | 446.05 |
| 6403 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | Dewalt 65 pc Drill bit Accessory kit | | HD Supply Facilities Maintenance | | 68.93 | 0.00 | 514.98 |
| 6403 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | Multiscanner 1320 onestep | | HD Supply Facilities Maintenance | | 41.77 | 0.00 | 556.75 |
| 6403 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | ADA Heavy Duty Door Closer Bmz | | HD Supply Facilities Maintenance | | 69.98 | 0.00 | 626.73 |
| 6403 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030426333 | Invoice | DIY Flex Broad Knife | | PPG Architectural Coatings | | 5.03 | 0.00 | 631.76 |
| 6403 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030426333 | Invoice | HX Prograde Knockdown | | PPG Architectural Coatings | | 19.53 | 0.00 | 651.29 |
| 6403 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030426333 | Invoice | 2500 ct handy paint pail | | PPG Architectural Coatings | | 15.52 | 0.00 | 666.81 |
| 6403 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030426333 | Invoice | drip-free spr ratchet rod | | PPG Architectural Coatings | | 10.07 | 0.00 | 676.88 |
| 6403 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | bosch 65' laser measure | | HD Supply Facilities Maintenance | | 58.49 | 0.00 | 735.37 |
| 6403 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | general wire toilet auger 3-6' | | HD Supply Facilities Maintenance | | 75.21 | 0.00 | 810.58 |
| 6403 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | dewaly door lock installation kit | | HD Supply Facilities Maintenance | | 41.35 | 0.00 | 851.93 |
| 6403 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | Channellock 3 piece griplock set | | HD Supply Facilities Maintenance | | 38.65 | 0.00 | 890.58 |
| 6403 | 4/17/2019 | 5/1/2019 | 04/2019 | Inv #9171716355 | Invoice | oil rubbed glass cutter | | HD Supply Facilities Maintenance | | 20.89 | 0.00 | 911.47 |
| 6403 | 4/17/2019 | 5/1/2019 | 04/2019 | Inv #9171716355 | Invoice | pc 6 gal air comp/brad nails | | HD Supply Facilities Maintenance | | 218.33 | 0.00 | 1,129.80 |
| 6403 | 4/17/2019 | 5/1/2019 | 04/2019 | Inv #9171716355 | Invoice | digital inspection scope | | HD Supply Facilities Maintenance | | 104.45 | 0.00 | 1,234.25 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | Handy Paint Pail | | PPG Architectural Coatings | | 15.53 | 0.00 | 1,249.78 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | Handy Pail liners 6PK | | PPG Architectural Coatings | | 8.42 | 0.00 | 1,258.20 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | 12x400 HD Plastic | | PPG Architectural Coatings | | 28.78 | 0.00 | 1,286.98 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | 2.5 Prosupreme FS NYL/POLY | | PPG Architectural Coatings | | 29.60 | 0.00 | 1,316.58 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | PPG Blue Mask Tape | | PPG Architectural Coatings | | 23.64 | 0.00 | 1,340.22 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | 366 Top Trigger Utility Knife | | PPG Architectural Coatings | | 5.03 | 0.00 | 1,345.25 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | 360 Utility Blades 5PK | | PPG Architectural Coatings | | 1.95 | 0.00 | 1,347.20 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | 2090 2" Scotch Multi Value 3PK | | PPG Architectural Coatings | | 23.64 | 0.00 | 1,370.84 |
| 6403 | 5/6/2019 | 6/12/2019 | 05/2019 | Inv #960102098226 | Invoice | Spring Power Deals | | PPG Architectural Coatings | | 0.00 | (4.17) | 1,366.67 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087292 | Invoice | R402 11 Deluxe Metal Tray WBC6018 | | PPG Architectural Coatings | | 5.04 | 0.00 | 1,371.71 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087292 | Invoice | AP Prosupreme 9 x 1/2 Knit 6 pk | | PPG Architectural Coatings | | 25.70 | 0.00 | 1,397.41 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087292 | Invoice | EASY SAND 20 LW JC | | PPG Architectural Coatings | | 12.85 | 0.00 | 1,410.26 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087293 | Invoice | Ro55 4-8 Sheetrock Pole EXT | | PPG Architectural Coatings | | 29.30 | 0.00 | 1,439.56 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087293 | Invoice | 14124 Tyvek Cover 2X-LG | | PPG Architectural Coatings | | 12.33 | 0.00 | 1,451.89 |
| 6403 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #961802087293 | Invoice | Sherlock EXT Pole $20 | | PPG Architectural Coatings | | 0.00 | (7.65) | 1,444.24 |
| 6403 | 5/24/2019 | 6/14/2019 | 05/2019 | Inv #9172688549 | Invoice | Grab Lifter And Debris Width 36" | | HD Supply Facilities Maintenance | | 52.17 | 0.00 | 1,496.41 |
| 6403 | 7/8/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | Medium Tube Cutter | | Lowe's Pro Supply | | 33.50 | 0.00 | 1,529.91 |
| 6403 | 8/5/2019 | 8/22/2019 | 08/2019 | Inv #6348773-00 | Invoice | Screwdriver 6 pc Set | | Lowe's Pro Supply | | 22.31 | 0.00 | 1,552.22 |
| 6403 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Saintaire Lightweight Vaccum | | HD Supply Facilities Maintenance | | 186.98 | 0.00 | 1,739.20 |
| 6403 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | 32" Litter Pick Up Tool | | HD Supply Facilities Maintenance | | 34.47 | 0.00 | 1,773.67 |
| 6403 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Sanitaire Lightweight vaccum | | HD Supply Facilities Maintenance | | 186.98 | 0.00 | 1,960.65 |
| 6403 | 8/26/2019 | 9/12/2019 | 08/2019 | Inv #9175200184 | Invoice | freight | | HD Supply Facilities Maintenance | | 25.59 | 0.00 | 1,986.24 |
| 6403 | 8/26/2019 | 9/12/2019 | 08/2019 | Inv #9175200184 | Invoice | mixed bit set | | HD Supply Facilities Maintenance | | 106.89 | 0.00 | 2,093.13 |
| 6403 | 8/26/2019 | 9/12/2019 | 08/2019 | Inv #9175200184 | Invoice | screwdriver/ nut driver | | HD Supply Facilities Maintenance | | 54.20 | 0.00 | 2,147.33 |
| 6403 | 12/18/2019 | 1/10/2020 | 12/2019 | Inv #6818623-00 | Invoice | vacuum | | Lowe's Pro Supply | | 173.77 | 0.00 | 2,321.10 |
| | | | | | | | | **6403: Equipment & Tools:** | **2,321.10** | **2,332.92** | **(11.82)** | **2,321.10** |

**GL Account: 6404: Minor Building Repairs**

| 6404 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6404 | | 6/12/2019 | 04/2019 | Inv #1960 | Invoice | Pressure washed the exterior walls inf | | MPJ Multi Services And Maintenanc | | 1,569.63 | 0.00 | 1,569.63 |
| 6404 | 4/12/2019 | 4/16/2019 | 03/2019 | Inv #2019Mar Petty | Invoice | | | Madison Lathon | | 53.56 | 0.00 | 1,623.19 |
| 6404 | 4/15/2019 | 5/1/2019 | 04/2019 | Inv #8056 | Invoice | BL 108 FX Sign | | Maverick First Aid LLC | | 124.12 | 0.00 | 1,747.31 |
| 6404 | 4/18/2019 | 5/1/2019 | 04/2019 | Inv #8080 | Invoice | Exit light battery | | Maverick First Aid LLC | | 975.27 | 0.00 | 2,722.58 |
| 6404 | 4/18/2019 | 5/1/2019 | 04/2019 | Inv #8080 | Invoice | labor installing battery | | Maverick First Aid LLC | | 375.25 | 0.00 | 3,097.83 |
| 6404 | 4/30/2019 | 5/16/2019 | 04/2019 | JE #16472 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.51 | 0.00 | 3,234.34 |
| 6404 | 5/31/2019 | 5/16/2019 | 05/2019 | JE #16473 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 3,370.87 |
| 6404 | 6/30/2019 | 5/16/2019 | 06/2019 | JE #16474 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 3,507.40 |
| 6404 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | Scotche Painters Blu Masking Tape | | Staples Advantage | | 48.00 | 0.00 | 3,555.40 |
| 6404 | 7/31/2019 | 5/16/2019 | 07/2019 | JE #16475 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 3,691.93 |
| 6404 | 8/31/2019 | 5/16/2019 | 08/2019 | JE #16476 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 3,828.46 |
| 6404 | 9/30/2019 | 5/16/2019 | 09/2019 | JE #16477 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 3,964.99 |
| 6404 | 10/31/2019 | 5/16/2019 | 10/2019 | JE #16478 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 4,101.52 |
| 6404 | 11/30/2019 | 5/16/2019 | 11/2019 | JE #16479 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 4,238.05 |
| 6404 | 12/6/2019 | 1/15/2020 | 11/2019 | Inv #2019Nov Petty | Invoice | Floor & Decor: Deck materials | | Madison Lathon | | 316.14 | 0.00 | 4,554.19 |
| 6404 | 12/26/2019 | 1/10/2020 | 12/2019 | Inv #7153069525 | Invoice | 2019 12-12: Elevator 2 (materials) | | Schindler Elevator Corp. | | 74.30 | 0.00 | 4,628.49 |
| 6404 | 12/26/2019 | 1/10/2020 | 12/2019 | Inv #7153069525 | Invoice | 2019 12-12: Elevator #2 (labor) | | Schindler Elevator Corp. | | 420.97 | 0.00 | 5,049.46 |
| 6404 | 12/31/2019 | 5/16/2019 | 12/2019 | JE #16480 - Allocat | General Journal Ent | Allocate 1/12th of Annual Emergency lights inspection | | | | 136.53 | 0.00 | 5,185.99 |
| | | | | | | | | **6404: Minor Building Repairs:** | **5,185.99** | **5,185.99** | **0.00** | **5,185.99** |

**GL Account: 6405: Keys & Locks**

| 6405 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6405 | 3/25/2019 | 3/29/2019 | 03/2019 | Inv #1669112-00 | Invoice | SAFL SAM RFID KEY 50 Count | | IDN-Acme, Inc. | | 325.00 | 0.00 | 325.00 |
| 6405 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | Shield 1-1/8 Padlock and Chain | | HD Supply Facilities Maintenance | | 65.77 | 0.00 | 390.77 |
| 6405 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | SMT Single Cylinder Deadbolt Grade 2 | | HD Supply Facilities Maintenance | | 67.07 | 0.00 | 457.84 |
| 6405 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | Schlage Push Button EntrySatin Nickel | | Lowe's Pro Supply | | 305.24 | 0.00 | 763.08 |
| 6405 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #1708967-00 | Invoice | freight Out | | IDN-Acme, Inc. | | 68.00 | 0.00 | 831.06 |
| 6405 | 8/15/2019 | 8/22/2019 | 08/2019 | Inv #1708967-00 | Invoice | SAFL Insync credential Key Fob | | IDN-Acme, Inc. | | 1,836.00 | 0.00 | 2,667.06 |
| 6405 | 9/25/2019 | 10/7/2019 | 09/2019 | Inv #1719981-00 | Invoice | locks | | IDN-Acme, Inc. | | 811.60 | 0.00 | 3,478.66 |
| 6405 | 9/25/2019 | 10/7/2019 | 09/2019 | Inv #1719981-00 | Invoice | deadbolt | | IDN-Acme, Inc. | | 993.70 | 0.00 | 4,472.36 |
| 6405 | 10/28/2019 | 11/4/2019 | 10/2019 | Inv #5310 | Invoice | 8 keys duplicate | | Get Locksmith | | 25.98 | 0.00 | 4,498.34 |
| 6405 | 10/28/2019 | 11/4/2019 | 10/2019 | Inv #5310 | Invoice | acc control rekey | | Get Locksmith | | 75.76 | 0.00 | 4,574.10 |
| 6405 | 10/28/2019 | 11/4/2019 | 10/2019 | Inv #5310 | Invoice | deadbolt | | Get Locksmith | | 119.07 | 0.00 | 4,693.17 |
| 6405 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #9177528604 | Invoice | deadbolt | | HD Supply Facilities Maintenance | | 187.96 | 0.00 | 4,881.13 |
| | | | | | | | | **6405: Keys & Locks:** | **4,881.13** | **4,881.13** | **0.00** | **4,881.13** |

**GL Account: 6406: Plumbing Repairs**

| 6406 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6406 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036054 | Invoice | CFG Dmnsn Cucling Tub/Shower | | HD Supply Facilities Maintenance | | 57.88 | 0.00 | 57.88 |
| 6406 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036054 | Invoice | Seas Gold Tub shower Vlv | | HD Supply Facilities Maintenance | | 87.68 | 0.00 | 145.56 |
| 6406 | 3/28/2019 | 5/1/2019 | 04/2019 | Inv #9171177576 | Invoice | seas gold tub shwr vlv crnc | | HD Supply Facilities Maintenance | | 87.69 | 0.00 | 233.25 |
| 6406 | 4/5/2019 | 4/30/2019 | 04/2019 | Inv #9171415521 | Invoice | GP Acclaim C-Fold Towel 2400/CS | | HD Supply Facilities Maintenance | | 83.33 | 0.00 | 316.58 |
| 6406 | 4/5/2019 | 4/30/2019 | 04/2019 | Inv #9171415521 | Invoice | 14 bath channel fixture with outlet | | HD Supply Facilities Maintenance | | 91.36 | 0.00 | 407.94 |
| 6406 | 4/26/2019 | 5/2/2019 | 04/2019 | Inv #9171965587 | Invoice | Brushed Steel Bath Vanity | | HD Supply Facilities Maintenance | | 166.73 | 0.00 | 574.67 |
| 6406 | 5/6/2019 | 6/14/2019 | 05/2019 | Inv #9172171611 | Invoice | MW 1/3 HP Food Waste Disposer Cont | | HD Supply Facilities Maintenance | | 213.06 | 0.00 | 787.73 |
| 6406 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | Seas Lav E27 2HDL | | HD Supply Facilities Maintenance | | 84.59 | 0.00 | 872.32 |
| 6406 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | Seas Anchr Pnt Bar Fct | | HD Supply Facilities Maintenance | | 91.90 | 0.00 | 964.22 |
| 6406 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | 14 oz. Plumber's Putty | | Lowe's Pro Supply | | 10.88 | 0.00 | 975.10 |
| 6406 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | fluidmaster valve | | Lowe's Pro Supply | | 68.09 | 0.00 | 1,043.19 |
| 6406 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | tank lever | | Lowe's Pro Supply | | 20.13 | 0.00 | 1,063.32 |
| 6406 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | red flapper | | Lowe's Pro Supply | | 82.49 | 0.00 | 1,145.81 |
| 6406 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #9175829634 | Invoice | disposer | | HD Supply Facilities Maintenance | | 197.42 | 0.00 | 1,343.23 |
| 6406 | 11/11/2019 | 11/13/2019 | 11/2019 | Inv #9177213954 | Invoice | Drain Cleaner | | Lowe's Pro Supply | | 406.35 | 0.00 | 1,749.58 |
| 6406 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #9177307643 | Invoice | kitch fct | | HD Supply Facilities Maintenance | | 52.22 | 0.00 | 1,801.80 |
| | | | | | | | | **6406: Plumbing Repairs:** | **1,801.80** | **1,801.80** | **0.00** | **1,801.80** |

**GL Account: 6407: Lightbulbs & Fixtures**

| 6407 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 5/15/2019 | 6/14/2019 | 05/2019 | Inv #9172431471 | Invoice | CFLI Bulb TCP 13W 2700K Twist 12/P | | HD Supply Facilities Maintenance | | 376.02 | 0.00 | 376.02 |
| 6407 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | 9W A19 LED Bulb 4100K 100/PK | | HD Supply Facilities Maintenance | | 207.87 | 0.00 | 583.89 |
| 6407 | 7/9/2019 | 7/18/2019 | 07/2019 | Inv #6242398-00 | Invoice | LED PAR38 15W 3000K | | Lowe's Pro Supply | | 104.03 | 0.00 | 687.92 |
| 6407 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | Candelabra Base Bulb | | Lowe's Pro Supply | | 33.43 | 0.00 | 721.35 |
| 6407 | 7/26/2019 | 8/9/2019 | 07/2019 | Inv #6311860-00 | Invoice | 29 w IF A19 Halogen Bulb 120V Soft V | | Lowe's Pro Supply | | 541.90 | 0.00 | 1,263.25 |
| 6407 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | ceiling fixutere | | Lowe's Pro Supply | | 278.85 | 0.00 | 1,542.10 |
| 6407 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | bulb | | Lowe's Pro Supply | | 695.13 | 0.00 | 2,237.23 |
| 6407 | 8/2/2019 | 10/2/2019 | 09/2019 | Inv #6342686-00 | Invoice | led | | Lowe's Pro Supply | | 164.54 | 0.00 | 2,401.77 |
| 6407 | 8/5/2019 | 8/22/2019 | 08/2019 | Inv #6348773-00 | Invoice | 55w Par30 Halogen Flood | | Lowe's Pro Supply | | 323.67 | 0.00 | 2,725.44 |
| 6407 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | LED Exit Sign with NICAD Battery RED | | HD Supply Facilities Maintenance | | 137.87 | 0.00 | 2,863.31 |
| 6407 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | 9w a19 LEd Bulb 4100k 100/PK | | HD Supply Facilities Maintenance | | 207.87 | 0.00 | 3,071.18 |
| 6407 | 8/16/2019 | 10/2/2019 | 09/2019 | Inv #6393694-00 | Invoice | halogen flood | | Lowe's Pro Supply | | 129.47 | 0.00 | 3,200.65 |
| 6407 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Whirlpool Light Bulb | | HD Supply Facilities Maintenance | | 54.98 | 0.00 | 3,255.63 |
| 6407 | 8/30/2019 | 9/12/2019 | 08/2019 | Inv #9175366776 | Invoice | freight | | HD Supply Facilities Maintenance | | 7.39 | 0.00 | 3,263.02 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 8/30/2019 | 9/12/2019 | 08/2019 | Inv #9175366776 | Invoice | emergency light | | HD Supply Facilities Maintenance | 152.50 | 0.00 | | 3,415.52 |
| 6407 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488877 | Invoice | floodlight | | HD Supply Facilities Maintenance | 124.30 | 0.00 | | 3,539.82 |
| 6407 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #9176525346 | Invoice | LED 15W | | HD Supply Facilities Maintenance | 312.27 | 0.00 | | 3,852.09 |
| 6407 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #7752860A | Invoice | halogen bulb | | HD Supply Facilities Maintenance | 20.76 | 0.00 | | 3,872.85 |
| 6407 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | 13W bulb | | HD Supply Facilities Maintenance | 43.79 | 0.00 | | 3,916.64 |
| 6407 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | T8 bulb | | HD Supply Facilities Maintenance | 31.64 | 0.00 | | 3,948.28 |
| 6407 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | 52" ceiling fan | | HD Supply Facilities Maintenance | 129.88 | 0.00 | | 4,078.16 |
| | | | | | | | | **6407: Lightbulbs & Fixtures:** | **4,078.16** | **4,078.16** | **0.00** | **4,078.16** |

**GL Account: 6408: General Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6408 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6408 | 2/2/2019 | 2/19/2019 | 02/2019 | Inv #98817 | Invoice | Reinstalled the system back together. | | Gateman, Inc. | 300.25 | 0.00 | | 300.25 |
| 6408 | 2/2/2019 | 2/19/2019 | 02/2019 | Inv #98817 | Invoice | Entrance Gate: Dismntle the jamb trac | | Gateman, Inc. | 30.23 | 0.00 | | 330.48 |
| 6408 | 2/23/2019 | 3/1/2019 | 02/2019 | Inv #99220 | Invoice | Welded and repaired & straightened u | | Gateman, Inc. | 308.83 | 0.00 | | 639.31 |
| 6408 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | 3-1/2 res bearing hinge SN 5/8 Rds 2p | | HD Supply Facilities Maintenance | 28.80 | 0.00 | | 668.11 |
| 6408 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | front diverter tub spout | | HD Supply Facilities Maintenance | 50.12 | 0.00 | | 718.23 |
| 6408 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | seasons tub shwr vlv | | HD Supply Facilities Maintenance | 95.89 | 0.00 | | 814.12 |
| 6408 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | shield single deadbolt stn nkl | | HD Supply Facilities Maintenance | 70.99 | 0.00 | | 885.11 |
| 6408 | 3/7/2019 | 3/20/2019 | 03/2019 | Inv #99443 | Invoice | Installed one new safety loop detector. | | Gateman, Inc. | 379.03 | 0.00 | | 1,264.14 |
| 6408 | 3/13/2019 | 5/1/2019 | 04/2019 | Inv #9170786263 | Invoice | pressure washer solution | | HD Supply Facilities Maintenance | 42.28 | 0.00 | | 1,306.42 |
| 6408 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #961803042633 | Invoice | 9x180 brown masking tape | | PPG Architectural Coatings | 3.07 | 0.00 | | 1,309.49 |
| 6408 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #961803042633 | Invoice | Blue masking tape 4pk | | PPG Architectural Coatings | 23.64 | 0.00 | | 1,333.13 |
| 6408 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #961803042633 | Invoice | scotch painters tape | | PPG Architectural Coatings | 17.47 | 0.00 | | 1,350.60 |
| 6408 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #961803042633 | Invoice | paint scent fresh air | | PPG Architectural Coatings | 33.93 | 0.00 | | 1,384.53 |
| 6408 | 3/20/2019 | 3/26/2019 | 03/2019 | Inv #99652 | Invoice | Align gate to close properly and adjust | | Gateman, Inc. | 199.83 | 0.00 | | 1,584.36 |
| 6408 | 3/20/2019 | 3/26/2019 | 03/2019 | Inv #99652 | Invoice | Inspected the gates operating system | | Gateman, Inc. | 25.23 | 0.00 | | 1,609.59 |
| 6408 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036055 | Invoice | 12-oz wd-40 spray | | HD Supply Facilities Maintenance | 14.40 | 0.00 | | 1,623.99 |
| 6408 | 4/10/2019 | 4/11/2019 | 04/2019 | Inv #1674030-00 | Invoice | SAFL SAM RF Encoder to utility device | | IDN-Acme, Inc. | 36.00 | 0.00 | | 1,659.99 |
| 6408 | 4/10/2019 | 4/11/2019 | 04/2019 | Inv #1674030-00 | Invoice | SAFL Battery for handheld AA NICAD | | IDN-Acme, Inc. | 18.72 | 0.00 | | 1,678.71 |
| 6408 | 4/17/2019 | 5/1/2019 | 04/2019 | Inv #9171716355 | Invoice | seasons 52 ceiling fan | | HD Supply Facilities Maintenance | 104.45 | 0.00 | | 1,783.16 |
| 6408 | 4/17/2019 | 5/1/2019 | 04/2019 | Inv #9171716355 | Invoice | 10 oz liquid nails | | HD Supply Facilities Maintenance | 18.75 | 0.00 | | 1,801.91 |
| 6408 | 5/6/2019 | 6/14/2019 | 05/2019 | Inv #9171217611 | Invoice | Hex Screws Pkg Of 30 | | HD Supply Facilities Maintenance | 16.76 | 0.00 | | 1,818.67 |
| 6408 | 5/6/2019 | 6/14/2019 | 05/2019 | Inv #9171217611 | Invoice | Shield Light Comm Door Closer Size 2 | | HD Supply Facilities Maintenance | 41.77 | 0.00 | | 1,860.44 |
| 6408 | 5/15/2019 | 6/14/2019 | 05/2019 | Inv #9172431471 | Invoice | 55-60 Gal 1.5 Mi Trash Bags 100/CS | | HD Supply Facilities Maintenance | 154.58 | 0.00 | | 2,015.02 |
| 6408 | 5/16/2019 | 8/16/2019 | 07/2019 | Inv #174 | Invoice | 2  26 x 79 Clear Annealed Insulating G | | Glass Doctor of Central Houston | 553.25 | 0.00 | | 2,568.27 |
| 6408 | 5/21/2019 | 6/14/2019 | 05/2019 | Inv #9172575115 | Invoice | Shield Light Door Closer Size 2 | | HD Supply Facilities Maintenance | 208.86 | 0.00 | | 2,777.13 |
| 6408 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | aa Warehouse battery 144/PK | | HD Supply Facilities Maintenance | 62.87 | 0.00 | | 2,840.00 |
| 6408 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | Warehouse 9v Battery Pack of 100 | | HD Supply Facilities Maintenance | 134.75 | 0.00 | | 2,974.75 |
| 6408 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | AAA Warehouse Battery 52/PK | | HD Supply Facilities Maintenance | 58.61 | 0.00 | | 3,033.36 |
| 6408 | 5/23/2019 | 6/14/2019 | 05/2019 | Inv #9172638964 | Invoice | 24 x 9 Aluminum Rigid Spray Paint | | HD Supply Facilities Maintenance | 25.53 | 0.00 | | 3,058.89 |
| 6408 | 5/31/2019 | 6/12/2019 | 05/2019 | Inv #08628 | Invoice | Sheet rock repair, hot water leak on 4tt | | Premium Cleaning Services | 265.00 | 0.00 | | 3,323.89 |
| 6408 | 5/31/2019 | 6/12/2019 | 05/2019 | Inv #08627 | Invoice | Paint Accent Wall (Model Unit 118) | | Premium Cleaning Services | 175.00 | 0.00 | | 3,498.89 |
| 6408 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814048 | Invoice | Degreaser 32 OZ 409 | | HD Supply Facilities Maintenance | 18.77 | 0.00 | | 3,517.66 |
| 6408 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814048 | Invoice | #16 Cotton Deck Mop Pine Handle 2/P | | HD Supply Facilities Maintenance | 16.70 | 0.00 | | 3,534.36 |
| 6408 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814048 | Invoice | Maintence Warehouse Cloth Blue | | HD Supply Facilities Maintenance | 76.98 | 0.00 | | 3,611.34 |
| 6408 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814048 | Invoice | 14 OZ Zep Stainless Steel Polish 4/CS | | HD Supply Facilities Maintenance | 30.29 | 0.00 | | 3,641.63 |
| 6408 | 5/31/2019 | 6/14/2019 | 05/2019 | Inv #9172814048 | Invoice | XL Flag Tip Angie Brown 15" Wide | | HD Supply Facilities Maintenance | 36.56 | 0.00 | | 3,678.19 |
| 6408 | 6/19/2019 | 8/16/2019 | 07/2019 | Inv #272 | Invoice | 1 71 x 26 Size D Clear Tempered Glas | | Glass Doctor of Central Houston | 213.23 | 0.00 | | 3,891.42 |
| 6408 | 8/5/2019 | 8/22/2019 | 08/2019 | Inv #6348773-00 | Invoice | 3/4 x 24 Towel Bar set | | Lowe's Pro Supply | 71.99 | 0.00 | | 3,963.41 |
| 6408 | 8/5/2019 | 8/22/2019 | 08/2019 | Inv #6348773-00 | Invoice | faux alabaster bell | | Lowe's Pro Supply | 211.30 | 0.00 | | 4,174.71 |
| 6408 | 8/5/2019 | 8/22/2019 | 08/2019 | Inv #6348773-00 | Invoice | Walnut Chain Knob PK/4 | | Lowe's Pro Supply | 259.58 | 0.00 | | 4,434.29 |
| 6408 | 8/25/2019 | 9/12/2019 | 08/2019 | Inv #9175187305 | Invoice | nails | | HD Supply Facilities Maintenance | 41.76 | 0.00 | | 4,476.05 |
| 6408 | 8/26/2019 | 9/12/2019 | 08/2019 | Inv #9175200184 | Invoice | wood glue | | HD Supply Facilities Maintenance | 85.06 | 0.00 | | 4,561.11 |
| 6408 | 8/31/2019 | 9/10/2019 | 08/2019 | Inv #1432-CM | Invoice | Removed CC Fee | | Houston Door Check | 0.00 | | (358.12) | 4,202.99 |
| 6408 | 8/31/2019 | 9/19/2019 | 08/2019 | JE #18382 - Reclas | General Journal Ent | Reclassify Houston Door Check CM | | | 358.12 | 0.00 | | 4,561.11 |
| 6408 | 9/12/2019 | 10/2/2019 | 09/2019 | Inv #103284 | Invoice | exit gate: labor | | Gateman, Inc. | 298.00 | 0.00 | | 4,859.11 |
| 6408 | 9/12/2019 | 10/2/2019 | 09/2019 | Inv #103284 | Invoice | exit gate: chain bracket rpl & install | | Gateman, Inc. | 5.41 | 0.00 | | 4,864.52 |
| 6408 | 9/12/2019 | 10/2/2019 | 09/2019 | Inv #103284 | Invoice | exit gate: New wheels | | Gateman, Inc. | 97.43 | 0.00 | | 4,961.95 |
| 6408 | 10/7/2019 | 10/14/2019 | 10/2019 | Inv #9176310896 | Invoice | convex mirror | | HD Supply Facilities Maintenance | 623.62 | 0.00 | | 5,585.57 |
| 6408 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488876 | Invoice | hardboard slab | | HD Supply Facilities Maintenance | 39.68 | 0.00 | | 5,625.25 |
| 6408 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488876 | Invoice | storm door | | HD Supply Facilities Maintenance | 155.36 | 0.00 | | 5,780.61 |
| 6408 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #9176525348 | Invoice | hardboard slab | | HD Supply Facilities Maintenance | 39.68 | 0.00 | | 5,820.29 |
| 6408 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #9176525349 | Invoice | hardboard slab | | HD Supply Facilities Maintenance | 39.68 | 0.00 | | 5,859.97 |
| 6408 | 10/23/2019 | 10/28/2019 | 10/2019 | Inv #9176740675 | Invoice | hardboard slab | | HD Supply Facilities Maintenance | 0.00 | | (39.69) | 5,820.28 |
| 6408 | 10/23/2019 | 11/8/2019 | 10/2019 | Inv #9176740674 | Invoice | storm door | | HD Supply Facilities Maintenance | 0.00 | | (155.37) | 5,664.91 |
| 6408 | 10/26/2019 | 11/8/2019 | 10/2019 | Inv #104226 | Invoice | 2019 10-25: Re-install spring/ adjust | | Gateman, Inc. | 298.00 | 0.00 | | 5,962.91 |
| 6408 | 11/8/2019 | 11/8/2019 | 10/2019 | Inv #104226 | Invoice | 2019 10-25: Exit gate | | Gateman, Inc. | 32.48 | 0.00 | | 5,995.39 |
| 6408 | 11/12/2019 | 11/20/2019 | 11/2019 | Inv #42927 | Invoice | #226: materials | | Atlas Fire and Alarm Systems, Inc. | 70.36 | 0.00 | | 6,065.75 |
| 6408 | 11/12/2019 | 11/20/2019 | 11/2019 | Inv #42927 | Invoice | #226: rpl nipple & pipe | | Atlas Fire and Alarm Systems, Inc. | 433.00 | 0.00 | | 6,498.75 |
| 6408 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #9177528604 | Invoice | 12oz goof off | | HD Supply Facilities Maintenance | 25.03 | 0.00 | | 6,523.78 |
| 6408 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #9177528604 | Invoice | liquid nails | | HD Supply Facilities Maintenance | 33.94 | 0.00 | | 6,557.72 |
| 6408 | 12/13/2019 | 12/20/2019 | 12/2019 | Inv #105153 | Invoice | 2019 12-12: Repr | | Gateman, Inc. | 328.00 | 0.00 | | 6,885.72 |
| 6408 | 12/13/2019 | 12/20/2019 | 12/2019 | Inv #105153 | Invoice | 2019 12-12: Gate: troubleshoot rpl par | | Gateman, Inc. | 427.59 | 0.00 | | 7,313.31 |
| 6408 | 12/19/2019 | 12/20/2019 | 12/2019 | Inv #43306 | Invoice | 5th floor: material | | Atlas Fire and Alarm Systems, Inc. | 60.62 | 0.00 | | 7,373.93 |
| 6408 | 12/19/2019 | 12/20/2019 | 12/2019 | Inv #43306 | Invoice | 5th floor: service call rpl pipe | | Atlas Fire and Alarm Systems, Inc. | 378.88 | 0.00 | | 7,752.81 |
| | | | | | | | | **6408: General Repairs:** | **7,752.81** | **8,305.99** | **(553.18)** | **7,752.81** |

**GL Account: 6501: Cleaning - Turnover**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6501 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6501 | 5/7/2019 | 6/12/2019 | 05/2019 | Inv #07963 | Invoice | Unit 419 4x4 Full Clean | | Premium Cleaning Services | 145.00 | 0.00 | | 145.00 |
| 6501 | 5/7/2019 | 6/12/2019 | 05/2019 | Inv #07963 | Invoice | Heavy Cleaning of unit | | Premium Cleaning Services | 35.00 | 0.00 | | 180.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07969 | Invoice | Unit 322-A, and 322-D Full Clean | | Premium Cleaning Services | 90.00 | 0.00 | | 270.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07967 | Invoice | Unit 525 Full Clean | | Premium Cleaning Services | 85.00 | 0.00 | | 355.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07964 | Invoice | 205-B unit Full Clean | | Premium Cleaning Services | 45.00 | 0.00 | | 400.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07966 | Invoice | 505-B Unit Full Clean | | Premium Cleaning Services | 45.00 | 0.00 | | 445.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07965 | Invoice | Unit 422-B Cleaning | | Premium Cleaning Services | 45.00 | 0.00 | | 490.00 |
| 6501 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #07968 | Invoice | Unit 422-A Cleaning | | Premium Cleaning Services | 45.00 | 0.00 | | 535.00 |
| 6501 | 5/14/2019 | 6/12/2019 | 05/2019 | Inv #08016 | Invoice | Unit 125 Full Clean | | Premium Cleaning Services | 85.00 | 0.00 | | 620.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6263 | Invoice | HALLWAYS, STAIRS & ELEVATORS | | DNM Contracting Inc | 2,800.00 | 0.00 | | 3,420.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#322 / | | DNM Contracting Inc | 180.00 | 0.00 | | 3,600.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#309 / | | DNM Contracting Inc | 180.00 | 0.00 | | 3,780.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#627 / | | DNM Contracting Inc | 180.00 | 0.00 | | 3,960.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#526 B, C, D & C | | DNM Contracting Inc | 155.00 | 0.00 | | 4,115.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#525 1 BEDROON | | DNM Contracting Inc | 125.00 | 0.00 | | 4,240.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#524 1 BEDROON | | DNM Contracting Inc | 125.00 | 0.00 | | 4,365.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#523 A, B, D & C | | DNM Contracting Inc | 155.00 | 0.00 | | 4,520.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#522 A, C, D & C | | DNM Contracting Inc | 155.00 | 0.00 | | 4,675.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#521 1 | | DNM Contracting Inc | 125.00 | 0.00 | | 4,800.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#520 B, C & COMM | | DNM Contracting Inc | 135.00 | 0.00 | | 4,935.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#519 A, B & COMM | | DNM Contracting Inc | 135.00 | 0.00 | | 5,070.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#516 / | | DNM Contracting Inc | 180.00 | 0.00 | | 5,250.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#515 / | | DNM Contracting Inc | | 180.00 | 0.00 | 5,430.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#514 C & COMM | | DNM Contracting Inc | | 125.00 | 0.00 | 5,555.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#513 / | | DNM Contracting Inc | | 180.00 | 0.00 | 5,735.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#509 A, C & COMM | | DNM Contracting Inc | | 185.00 | 0.00 | 5,920.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#508 1 BEDROOI | | DNM Contracting Inc | | 125.00 | 0.00 | 6,045.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#506 A & COMMC | | DNM Contracting Inc | | 125.00 | 0.00 | 6,170.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#503 C & COMM | | DNM Contracting Inc | | 125.00 | 0.00 | 6,295.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#502 A, B & COM | | DNM Contracting Inc | | 185.00 | 0.00 | 6,480.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#501 A, B, D & C | | DNM Contracting Inc | | 155.00 | 0.00 | 6,635.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#427 B, C & D | | DNM Contracting Inc | | 155.00 | 0.00 | 6,790.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#426 A, B & COM | | DNM Contracting Inc | | 135.00 | 0.00 | 6,925.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#425 1 BEDROOI | | DNM Contracting Inc | | 125.00 | 0.00 | 7,050.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 1x1 UNIT#423 C & COMMC | | DNM Contracting Inc | | 125.00 | 0.00 | 7,175.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#422 D & COMMC | | DNM Contracting Inc | | 125.00 | 0.00 | 7,300.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#421 1 BEDROOI | | DNM Contracting Inc | | 125.00 | 0.00 | 7,425.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#420 / | | DNM Contracting Inc | | 180.00 | 0.00 | 7,605.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#416 B, C & COM | | DNM Contracting Inc | | 180.00 | 0.00 | 7,785.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#414 / | | DNM Contracting Inc | | 135.00 | 0.00 | 7,920.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#406 A, C, D & C | | DNM Contracting Inc | | 180.00 | 0.00 | 8,100.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#405 A, B & COM | | DNM Contracting Inc | | 155.00 | 0.00 | 8,255.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#404 A, B & COM | | DNM Contracting Inc | | 135.00 | 0.00 | 8,390.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#403 / | | DNM Contracting Inc | | 135.00 | 0.00 | 8,525.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#327 / | | DNM Contracting Inc | | 180.00 | 0.00 | 8,705.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#324 1 BEDROC | | DNM Contracting Inc | | 180.00 | 0.00 | 8,885.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#323 / | | DNM Contracting Inc | | 25.00 | 0.00 | 8,910.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean Common Areas UNIT#320 1 | | DNM Contracting Inc | | 180.00 | 0.00 | 9,090.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#319 B & COMM | | DNM Contracting Inc | | 125.00 | 0.00 | 9,215.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#317 & COMMON | | DNM Contracting Inc | | 125.00 | 0.00 | 9,340.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#315 B, D & COM | | DNM Contracting Inc | | 125.00 | 0.00 | 9,465.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#310 1 BEDROOI | | DNM Contracting Inc | | 135.00 | 0.00 | 9,600.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#309 A, B, C & I | | DNM Contracting Inc | | 125.00 | 0.00 | 9,725.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#306 A, B & COM | | DNM Contracting Inc | | 100.00 | 0.00 | 9,825.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#305 2 X 2 A, B & | | DNM Contracting Inc | | 135.00 | 0.00 | 9,960.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#304 1 BEDROOI | | DNM Contracting Inc | | 135.00 | 0.00 | 10,095.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#301 A, B & C & C | | DNM Contracting Inc | | 125.00 | 0.00 | 10,220.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#222 A, B & COM | | DNM Contracting Inc | | 155.00 | 0.00 | 10,375.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Touch up clean UNIT#227 | | DNM Contracting Inc | | 135.00 | 0.00 | 10,510.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Touch up clean UNIT#214 | | DNM Contracting Inc | | 50.00 | 0.00 | 10,560.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Touch up clean UNIT#213 | | DNM Contracting Inc | | 50.00 | 0.00 | 10,610.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#208 1 BEDROOI | | DNM Contracting Inc | | 50.00 | 0.00 | 10,660.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 3 x 3 UNIT#122 A, B, D & C | | DNM Contracting Inc | | 125.00 | 0.00 | 10,785.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full clean 2x2 UNIT#120 B, C & COM | | DNM Contracting Inc | | 155.00 | 0.00 | 10,940.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#119 1 BEDROOI | | DNM Contracting Inc | | 135.00 | 0.00 | 11,075.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#117 1 BEDROOI | | DNM Contracting Inc | | 125.00 | 0.00 | 11,200.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Touch up clean UNIT#115 D | | DNM Contracting Inc | | 145.00 | 0.00 | 11,345.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Clean 1x1 UNIT#114 1 BEDROOI | | DNM Contracting Inc | | 50.00 | 0.00 | 11,395.00 |
| 6501 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Touch up clean UNIT#101 | | DNM Contracting Inc | | 125.00 | 0.00 | 11,520.00 |
| 6501 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 427B, C, D paint and cleaning | | Premium Cleaning Services | | 50.00 | 0.00 | 11,570.00 |
| | | | | | | | | | | 150.00 | 0.00 | 11,720.00 |
| | | | | | | **6501: Cleaning - Turnover:** | | | **11,720.00** | **11,720.00** | **0.00** | |

**GL Account: 6502: Carpet Cleaning - Turnover**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6502 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6502 | 2/7/2019 | 2/14/2019 | 02/2019 | Inv #349733 | Invoice | Rotary Brush to fluff Carpet | | Southwest Painting Contractors | | 32.47 | 0.00 | 32.47 |
| 6502 | 2/7/2019 | 2/14/2019 | 02/2019 | Inv #349733 | Invoice | Carpet Clean unit 115-c for immediate | | Southwest Painting Contractors | | 37.89 | 0.00 | 70.36 |
| 6502 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #08601 | Invoice | Carpet Shampoo and buffer Unit 419-E | | Premium Cleaning Services | | 40.04 | 0.00 | 110.40 |
| 6502 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #08601 | Invoice | Carpet Shampoo Unit 419-C | | Premium Cleaning Services | | 27.05 | 0.00 | 137.45 |
| 6502 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #08601 | Invoice | Carpet Shampoo Unit 419-A. and 1 sta | | Premium Cleaning Services | | 40.04 | 0.00 | 177.49 |
| 6502 | 5/10/2019 | 6/12/2019 | 05/2019 | Inv #08601 | Invoice | Carpet Shampoo Unit 419-B | | Premium Cleaning Services | | 27.05 | 0.00 | 204.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#322 C & D | | DNM Contracting Inc | | 50.00 | 0.00 | 254.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#527 A, B, C & D | | DNM Contracting Inc | | 125.00 | 0.00 | 379.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#217 B | | DNM Contracting Inc | | 25.00 | 0.00 | 404.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#526 B, C & D | | DNM Contracting Inc | | 75.00 | 0.00 | 479.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#525 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 504.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#524 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 529.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#523 A, B & D | | DNM Contracting Inc | | 75.00 | 0.00 | 604.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#522 A, C & D | | DNM Contracting Inc | | 75.00 | 0.00 | 679.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#511 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 704.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#520 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 804.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#519 A & B | | DNM Contracting Inc | | 50.00 | 0.00 | 854.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#516 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 954.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#515 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 1,054.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#514 C | | DNM Contracting Inc | | 25.00 | 0.00 | 1,079.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#513 A, B & D | | DNM Contracting Inc | | 75.00 | 0.00 | 1,154.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#508 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 1,179.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#506 A | | DNM Contracting Inc | | 25.00 | 0.00 | 1,204.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#503 C | | DNM Contracting Inc | | 25.00 | 0.00 | 1,229.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#502 A & B | | DNM Contracting Inc | | 50.00 | 0.00 | 1,279.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#501 D | | DNM Contracting Inc | | 25.00 | 0.00 | 1,304.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#427 A, B, C, & D | | DNM Contracting Inc | | 125.00 | 0.00 | 1,429.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#426 A & B | | DNM Contracting Inc | | 50.00 | 0.00 | 1,479.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#425 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 1,504.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#423 C | | DNM Contracting Inc | | 25.00 | 0.00 | 1,529.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#422 D | | DNM Contracting Inc | | 25.00 | 0.00 | 1,554.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#411 1 BEDROC | | DNM Contracting Inc | | 25.00 | 0.00 | 1,579.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#420 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 1,679.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#419 B, C & D | | DNM Contracting Inc | | 75.00 | 0.00 | 1,754.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#418 A | | DNM Contracting Inc | | 25.00 | 0.00 | 1,779.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#418 B | | DNM Contracting Inc | | 25.00 | 0.00 | 1,804.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#414 A, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 1,904.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#406 A & D | | DNM Contracting Inc | | 50.00 | 0.00 | 1,954.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#405 B | | DNM Contracting Inc | | 25.00 | 0.00 | 1,979.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#404 A & B | | DNM Contracting Inc | | 50.00 | 0.00 | 2,029.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#403 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 2,129.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#327 A, B, C & D | | DNM Contracting Inc | | 100.00 | 0.00 | 2,229.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#323 C & D | | DNM Contracting Inc | | 50.00 | 0.00 | 2,279.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#320 A | | DNM Contracting Inc | | 25.00 | 0.00 | 2,304.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#319 B | | DNM Contracting Inc | | 25.00 | 0.00 | 2,329.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#317 B | | DNM Contracting Inc | | 25.00 | 0.00 | 2,354.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#315 B & D | | DNM Contracting Inc | | 25.00 | 0.00 | 2,379.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#315 B & D | | DNM Contracting Inc | | 50.00 | 0.00 | 2,429.54 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#310 1 BEDRO | DNM Contracting Inc | | 25.00 | 0.00 | 2,454.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#306 B & C | DNM Contracting Inc | | 50.00 | 0.00 | 2,504.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#305 A & B | DNM Contracting Inc | | 50.00 | 0.00 | 2,554.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#304 1 BEDRO | DNM Contracting Inc | | 25.00 | 0.00 | 2,579.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#101 D | DNM Contracting Inc | | 25.00 | 0.00 | 2,604.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#303 A & C | DNM Contracting Inc | | 50.00 | 0.00 | 2,654.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#216 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,679.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#209 B | DNM Contracting Inc | | 25.00 | 0.00 | 2,704.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#208 1 BEDRO | DNM Contracting Inc | | 50.00 | 0.00 | 2,754.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#126 1 BEDRO | DNM Contracting Inc | | 25.00 | 0.00 | 2,779.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#126 C | DNM Contracting Inc | | 25.00 | 0.00 | 2,804.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#125 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,829.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#119 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,854.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#117 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,879.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#106 B | DNM Contracting Inc | | 25.00 | 0.00 | 2,904.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#102 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,929.54 |
| 6502 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Carpet shampoo UNIT#101 A | DNM Contracting Inc | | 25.00 | 0.00 | 2,954.54 |
| 6502 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 426A, B, C paint and cleaning | Premium Cleaning Services | | 150.00 | 0.00 | 3,104.54 |
| 6502 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 126B, D color restoration and move fun | Premium Cleaning Services | | 151.53 | 0.00 | 3,256.07 |
| 6502 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 321Color restoration and buffer | Premium Cleaning Services | | 156.95 | 0.00 | 3,413.02 |
| 6502 | 9/4/2019 | 10/28/2019 | 10/2019 | Inv #DNM6319 | Invoice | 415 A: Remove red stain | DNM Contracting Inc | | 25.00 | 0.00 | 3,438.02 |
| 6502 | 9/4/2019 | 10/28/2019 | 10/2019 | Inv #DNM6319 | Invoice | 415 A: | DNM Contracting Inc | | 25.00 | 0.00 | 3,463.02 |
| 6502 | 9/4/2019 | 10/28/2019 | 10/2019 | Inv #DNM6319 | Invoice | 417 B: Heavy clean | DNM Contracting Inc | | 25.00 | 0.00 | 3,488.02 |
| 6502 | 9/4/2019 | 10/28/2019 | 10/2019 | Inv #DNM6319 | Invoice | 417 B: | DNM Contracting Inc | | 25.00 | 0.00 | 3,513.02 |
| 6502 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #DNM6556 | Invoice | 515 A: Heavy clean | DNM Contracting Inc | | 25.00 | 0.00 | 3,538.02 |
| 6502 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #DNM6556 | Invoice | 515 A | DNM Contracting Inc | | 25.00 | 0.00 | 3,563.02 |
| 6502 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356995 | Invoice | 423-D | Southwest Painting Contractors | | 59.54 | 0.00 | 3,622.56 |
| 6502 | 11/14/2019 | 12/2/2019 | 11/2019 | Inv #356995 | Invoice | 327-A | Southwest Painting Contractors | | 59.54 | 0.00 | 3,682.10 |
| | | | | | | | | **6502: Carpet Cleaning - Turnover:** | **3,682.10** | **3,682.10** | **0.00** | **3,682.10** |

**GL Account: 6503: Painting - Turnover**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6503 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 |
| 6503 | 3/12/2019 | 4/30/2019 | 04/2019 | Inv #9618030042594 | Invoice | PZ S-Hide EXT LX SGL PT* | | PPG Architectural Coatings | 310.14 | 0.00 | 310.14 |
| 6503 | 3/12/2019 | 4/30/2019 | 04/2019 | Inv #9618030042594 | Invoice | PZ M-Pro 1 LX SGL WH HH BS 47-51 | PPG Architectural Coatings | | 177.94 | 0.00 | 488.08 |
| 6503 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030042633 | Invoice | PZ M-Pro LX SGL WH BA 47-510 B50 | PPG Architectural Coatings | | 113.94 | 0.00 | 602.02 |
| 6503 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030042633 | Invoice | PP INT LTX EGG NTB | PPG Architectural Coatings | | 105.33 | 0.00 | 707.35 |
| 6503 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030042633 | Invoice | PZ M Pro I LX FL WHP   47-110 B500 | PPG Architectural Coatings | | 56.97 | 0.00 | 764.32 |
| 6503 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030042633 | Invoice | PZ M Pro LX EGG WH HH BA 41-310 | PPG Architectural Coatings | | 155.30 | 0.00 | 919.62 |
| 6503 | 3/14/2019 | 4/30/2019 | 04/2019 | Inv #9618030042634 | Invoice | PZ M-Pro LX SGL WH HH BA 47-510 | PPG Architectural Coatings | | 88.97 | 0.00 | 1,008.59 |
| 6503 | 3/18/2019 | 4/30/2019 | 04/2019 | Inv #9618040050931 | Invoice | PP INT LTX S/G NTB B500 | PPG Architectural Coatings | | 107.21 | 0.00 | 1,115.80 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | ZP Tray Liner 99070 | PPG Architectural Coatings | | 3.99 | 0.00 | 1,119.79 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | 5 Gallon HD Bucket Grid | PPG Architectural Coatings | | 4.10 | 0.00 | 1,123.89 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | PZ M- PRO I LX SGL WH HH BA 47-5 | PPG Architectural Coatings | | 88.97 | 0.00 | 1,212.86 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | PZ M-PRO I LX SGL WH HH BA 47-5 | PPG Architectural Coatings | | 88.97 | 0.00 | 1,301.83 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | PZ M-PRO I LX EGG WH HH BA 47-3 | PPG Architectural Coatings | | 77.65 | 0.00 | 1,379.48 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087292 | Invoice | HX WALL PATCH 6x6 HD GALV Steel | PPG Architectural Coatings | | 4.10 | 0.00 | 1,383.58 |
| 6503 | 5/8/2019 | 6/12/2019 | 05/2019 | Inv #9618020087294 | Invoice | PZ-M PRO LX EGG WH B500 | PPG Architectural Coatings | | 155.30 | 0.00 | 1,538.88 |
| 6503 | 5/23/2019 | 6/12/2019 | 05/2019 | Inv #9618040052266 | Invoice | PG Tester INT ACR Egg UDB | PPG Architectural Coatings | | 5.95 | 0.00 | 1,544.83 |
| 6503 | 5/23/2019 | 6/12/2019 | 05/2019 | Inv #9618040052266 | Invoice | PG Tester INT ACR Egg MTB | PPG Architectural Coatings | | 5.96 | 0.00 | 1,550.79 |
| 6503 | 5/23/2019 | 6/12/2019 | 05/2019 | Inv #960803094484 | Invoice | PG Tester INT EGG wpb | PPG Architectural Coatings | | 5.95 | 0.00 | 1,556.74 |
| 6503 | 5/23/2019 | 6/12/2019 | 05/2019 | Inv #960803094484 | Invoice | PG Tester Kit INT ACR EGG WPB | PPG Architectural Coatings | | 5.96 | 0.00 | 1,562.70 |
| 6503 | 6/3/2019 | 9/12/2019 | 08/2019 | Inv #9618020088028 | Invoice | pz s-hide ext | PPG Architectural Coatings | | 310.14 | 0.00 | 1,872.84 |
| 6503 | 6/3/2019 | 9/12/2019 | 08/2019 | Inv #9618020088012 | Invoice | Egg White | PPG Architectural Coatings | | 155.30 | 0.00 | 2,028.14 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | micro tip | PPG Architectural Coatings | | 16.85 | 0.00 | 2,044.99 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | micro tip | PPG Architectural Coatings | | 15.32 | 0.00 | 2,060.31 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | Caulk Gun | PPG Architectural Coatings | | 19.53 | 0.00 | 2,079.84 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | K&B | PPG Architectural Coatings | | 266.91 | 0.00 | 2,346.75 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | Trim | PPG Architectural Coatings | | 177.94 | 0.00 | 2,524.69 |
| 6503 | 7/17/2019 | 9/12/2019 | 08/2019 | Inv #9618020089451 | Invoice | Unit walls | PPG Architectural Coatings | | 170.92 | 0.00 | 2,695.61 |
| 6503 | 8/1/2019 | 9/12/2019 | 08/2019 | Inv #9618020090029 | Invoice | White | PPG Architectural Coatings | | 177.94 | 0.00 | 2,873.55 |
| 6503 | 8/1/2019 | 9/12/2019 | 08/2019 | Inv #9618020090029 | Invoice | K&B NG | PPG Architectural Coatings | | 711.77 | 0.00 | 3,585.32 |
| 6503 | 8/1/2019 | 9/12/2019 | 08/2019 | Inv #9618020090029 | Invoice | Trim | PPG Architectural Coatings | | 444.85 | 0.00 | 4,030.17 |
| 6503 | 8/1/2019 | 9/12/2019 | 08/2019 | Inv #9618020090029 | Invoice | Unit Walls | PPG Architectural Coatings | | 569.72 | 0.00 | 4,599.89 |
| 6503 | 8/3/2019 | 8/28/2019 | 08/2019 | Inv #1785-2 | Invoice | PM 200 FL EXTRA Flat White | The Sherwin-Williams Co. | | 501.74 | 0.00 | 5,101.63 |
| 6503 | 8/4/2019 | 8/21/2019 | 08/2019 | Inv #1811-6 | Invoice | 5 GAL B30W3050 PROP SOL IN FL V | The Sherwin-Williams Co. | | 412.97 | 0.00 | 5,514.60 |
| 6503 | 8/4/2019 | 8/21/2019 | 08/2019 | Inv #1811-6 | Invoice | B31W3060 Prop Sol IN SGl WH | The Sherwin-Williams Co. | | 353.98 | 0.00 | 5,868.58 |
| 6503 | 8/5/2019 | 8/21/2019 | 08/2019 | Inv #6345235-00 | Invoice | 42" Brushed Nickel's Blade Fan | Lowe's Pro Supply | | 922.29 | 0.00 | 6,790.87 |
| 6503 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #2301-7 | Invoice | Prop Sol In FL WH | The Sherwin-Williams Co. | | 235.99 | 0.00 | 7,026.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6246 | Invoice | Resurface Garden tub UNIT#410B | DNM Contracting Inc | | 130.00 | 0.00 | 7,156.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6262 | Invoice | HALLWAY DRYWALL REPAIRS BY U | DNM Contracting Inc | | 1,425.00 | 0.00 | 8,581.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#527 A, C, D & C | DNM Contracting Inc | | 635.00 | 0.00 | 9,216.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#520 B, C & C | DNM Contracting Inc | | 330.00 | 0.00 | 9,546.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#518 2 X 2 FULL | DNM Contracting Inc | | 500.00 | 0.00 | 10,046.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#509 B, D & T/ | DNM Contracting Inc | | 270.00 | 0.00 | 10,316.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#423 B, C & C | DNM Contracting Inc | | 330.00 | 0.00 | 10,646.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#422 C, D & C | DNM Contracting Inc | | 330.00 | 0.00 | 10,976.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#419 B, D & C | DNM Contracting Inc | | 330.00 | 0.00 | 11,306.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#417 2 X 2 FULL | DNM Contracting Inc | | 425.00 | 0.00 | 11,731.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#415 3 X 3 FULL | DNM Contracting Inc | | 635.00 | 0.00 | 12,366.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#410 2 X 2 FULL | DNM Contracting Inc | | 425.00 | 0.00 | 12,791.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#409 3 X 3 FULL | DNM Contracting Inc | | 635.00 | 0.00 | 13,426.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#408 1 X 1 FULL | DNM Contracting Inc | | 335.00 | 0.00 | 13,761.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#405 A & B | DNM Contracting Inc | | 270.00 | 0.00 | 14,031.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#401 4 X 4, A, B | DNM Contracting Inc | | 725.00 | 0.00 | 14,756.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#323 C & D | DNM Contracting Inc | | 270.00 | 0.00 | 15,026.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#322 A, B , C & | DNM Contracting Inc | | 465.00 | 0.00 | 15,491.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#314 4 X 4, A, B | DNM Contracting Inc | | 725.00 | 0.00 | 16,216.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#308 1 X 1 FULL | DNM Contracting Inc | | 385.00 | 0.00 | 16,601.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Full Make ready UNIT#302 2 BEDRO | DNM Contracting Inc | | 485.00 | 0.00 | 17,086.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | Painting Services UNIT#115 A, B, C & | DNM Contracting Inc | | 540.00 | 0.00 | 17,626.86 |
| 6503 | 8/20/2019 | 8/29/2019 | 08/2019 | Inv #DNM6261 | Invoice | UNIT#108 1 BEDROOM FULL PAINT | DNM Contracting Inc | | 215.00 | 0.00 | 17,841.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 119A paint, cleaning, B, C, paint, cleanir | Premium Cleaning Services | | 400.00 | 0.00 | 18,241.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 206A, B, C paint, carpet, D paint | Premium Cleaning Services | | 350.00 | 0.00 | 18,591.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 204A, B paint, cleaning, carpet/kitchen | Premium Cleaning Services | | 380.00 | 0.00 | 18,971.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 203A, B, C, D paint, cleaning/kitchen ar | Premium Cleaning Services | | 570.00 | 0.00 | 19,541.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 201A, B, C, D paint, cleaning, carpet/kit | Premium Cleaning Services | | 690.00 | 0.00 | 20,231.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 327A, B, C, D paint, cleaning, carpet/kit | Premium Cleaning Services | | 570.00 | 0.00 | 20,801.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 325A paint, cleaning, carpet/kitchen an | Premium Cleaning Services | | 320.00 | 0.00 | 21,121.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 324A paint, cleaning/kitchen and living r | Premium Cleaning Services | | 270.00 | 0.00 | 21,391.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 315A, B, C, D paint, cleaning, carpet/kit | Premium Cleaning Services | | 770.00 | 0.00 | 22,161.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 318A, B paint, cleaning, carpet/kitchen | Premium Cleaning Services | | 470.00 | 0.00 | 22,631.86 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 303A, B, C, D paint, cleaning, carpet/kit | | Premium Cleaning Services | | 770.00 | 0.00 | 23,401.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 304A paint, cleaning | | Premium Cleaning Services | | 100.00 | 0.00 | 23,501.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 306A, C paint, cleaning | | Premium Cleaning Services | | 200.00 | 0.00 | 23,701.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 313A, B, C, D paint, cleaning, carpet/kit | | Premium Cleaning Services | | 770.00 | 0.00 | 24,471.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 309A, B, C, D, kitchen and living room | | Premium Cleaning Services | | 290.00 | 0.00 | 24,761.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 314B, C, D paint, cleaning | | Premium Cleaning Services | | 300.00 | 0.00 | 25,061.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 101A, D paint, cleaning, B, C paint, cle | | Premium Cleaning Services | | 670.00 | 0.00 | 25,731.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 319A, B, C, D paint, cleaning | | Premium Cleaning Services | | 600.00 | 0.00 | 26,331.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 321A paint, cleaning, carpet/kitchen an | | Premium Cleaning Services | | 320.00 | 0.00 | 26,651.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 322C, D paint, cleaning | | Premium Cleaning Services | | 200.00 | 0.00 | 26,851.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 323A, C paint, cleaning, carpet | | Premium Cleaning Services | | 300.00 | 0.00 | 27,151.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 109A, C, D paint, cleaning, carpet | | Premium Cleaning Services | | 450.00 | 0.00 | 27,601.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 106A paint, cleaning, B paint, cl | | Premium Cleaning Services | | 480.00 | 0.00 | 28,081.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 103A, B, C paint, cleaning/kitchen and | | Premium Cleaning Services | | 380.00 | 0.00 | 28,461.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 504A, B, kitchen and living room paint | | Premium Cleaning Services | | 190.00 | 0.00 | 28,651.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 514B, C paint, cleaning, carpet/kitchen | | Premium Cleaning Services | | 380.00 | 0.00 | 29,031.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 509A, C paint, cleaning, carpet/kitchen | | Premium Cleaning Services | | 470.00 | 0.00 | 29,501.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 125A, kitchen and living room pain and | | Premium Cleaning Services | | 270.00 | 0.00 | 29,771.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 102A paint, cleaning, B carpet/kitchen a | | Premium Cleaning Services | | 320.00 | 0.00 | 30,091.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 502A, B paint | | Premium Cleaning Services | | 100.00 | 0.00 | 30,191.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 515A, B, C, D, kitchen and living room p | | Premium Cleaning Services | | 290.00 | 0.00 | 30,481.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 506B, C, D paint, Cleaning, carpet/kitch | | Premium Cleaning Services | | 620.00 | 0.00 | 31,101.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 401A, B, C, D, kitchen and living room p | | Premium Cleaning Services | | 570.00 | 0.00 | 31,671.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 403A, B, C, D, kitchen and living room p | | Premium Cleaning Services | | 570.00 | 0.00 | 32,241.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 404A, B paint, cleaning, C cleaning/kitc | | Premium Cleaning Services | | 420.00 | 0.00 | 32,661.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 402A, B paint, cleaning | | Premium Cleaning Services | | 200.00 | 0.00 | 32,861.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 406A, B, D paint, cleaning, carpet | | Premium Cleaning Services | | 450.00 | 0.00 | 33,311.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 415A, B, C paint, cleaning, carpet, D pa | | Premium Cleaning Services | | 550.00 | 0.00 | 33,861.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 414A, B, C, D kitchen and living room p | | Premium Cleaning Services | | 290.00 | 0.00 | 34,151.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 413A, B, C, D paint, cleaning, carpet/D p | | Premium Cleaning Services | | 770.00 | 0.00 | 34,921.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 421E paint/kitchen and living room pain | | Premium Cleaning Services | | 140.00 | 0.00 | 35,061.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 416A paint, cleaning, carpet, B paint, cl | | Premium Cleaning Services | | 250.00 | 0.00 | 35,311.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 426A, B, C paint and cleaning | | Premium Cleaning Services | | 150.00 | 0.00 | 35,461.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 427B, C, D paint and cleaning | | Premium Cleaning Services | | 150.00 | 0.00 | 35,611.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 221A paint, cleaning, carpet/kitchen an | | Premium Cleaning Services | | 190.00 | 0.00 | 35,801.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 202A paint, cleaning, B paint, cleaning, | | Premium Cleaning Services | | 420.00 | 0.00 | 36,221.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 326A, B, C paint, cleaning, carpet, D pa | | Premium Cleaning Services | | 720.00 | 0.00 | 36,941.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 115A, B, C, paint, cleaning, carpet, D cl | | Premium Cleaning Services | | 670.00 | 0.00 | 37,611.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 210A paint and cleaning/kitchen and liv | | Premium Cleaning Services | | 270.00 | 0.00 | 37,881.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 224A, paint/kitchen and living room pai | | Premium Cleaning Services | | 190.00 | 0.00 | 38,071.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 226A, B, D paint, cleaning, carpet/kitch | | Premium Cleaning Services | | 770.00 | 0.00 | 38,841.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 223A, B paint, cleaning, carpet/kitchen | | Premium Cleaning Services | | 470.00 | 0.00 | 39,311.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 222A, B, C paint and carpet | | Premium Cleaning Services | | 300.00 | 0.00 | 39,611.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 220A paint, cleaning, carpet, B carpet, t | | Premium Cleaning Services | | 280.00 | 0.00 | 39,891.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 219A, B, C, D paint, cleaning and carpe | | Premium Cleaning Services | | 600.00 | 0.00 | 40,491.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 214Paint living room/A, B, C carpet | | Premium Cleaning Services | | 240.00 | 0.00 | 40,731.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 121Paint and carpet one room and kitcl | | Premium Cleaning Services | | 190.00 | 0.00 | 40,921.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 126C/kitchen and living room paint/B, D | | Premium Cleaning Services | | 240.00 | 0.00 | 41,161.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 122Paint one room/kitchen and living r | | Premium Cleaning Services | | 140.00 | 0.00 | 41,301.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 310A paint | | Premium Cleaning Services | | 50.00 | 0.00 | 41,351.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 317D paint | | Premium Cleaning Services | | 50.00 | 0.00 | 41,401.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 117A paint and cleaning | | Premium Cleaning Services | | 100.00 | 0.00 | 41,501.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 320A, B/kitchen and living room paint | | Premium Cleaning Services | | 190.00 | 0.00 | 41,691.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 124Paint and cleaning one room/kitche | | Premium Cleaning Services | | 270.00 | 0.00 | 41,961.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 527B, C, D/kitchen and living room pain | | Premium Cleaning Services | | 240.00 | 0.00 | 42,201.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 526B, C, D paint | | Premium Cleaning Services | | 150.00 | 0.00 | 42,351.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 525A/kitchen and living room paint | | Premium Cleaning Services | | 140.00 | 0.00 | 42,491.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 524Paint one room/kitchen and living r | | Premium Cleaning Services | | 140.00 | 0.00 | 42,631.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 522A, C paint | | Premium Cleaning Services | | 150.00 | 0.00 | 42,781.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 522A, C paint | | Premium Cleaning Services | | 100.00 | 0.00 | 42,881.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 521A, D/kitchen and living room paint | | Premium Cleaning Services | | 190.00 | 0.00 | 43,071.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 516A, B/kitchen and living room paint | | Premium Cleaning Services | | 190.00 | 0.00 | 43,261.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 519A, B paint | | Premium Cleaning Services | | 100.00 | 0.00 | 43,361.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 508Paint one room/kitchen and living ro | | Premium Cleaning Services | | 140.00 | 0.00 | 43,501.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 409B, C, D paint | | Premium Cleaning Services | | 150.00 | 0.00 | 43,651.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 513A, B, C paint | | Premium Cleaning Services | | 150.00 | 0.00 | 43,801.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 410B paint | | Premium Cleaning Services | | 50.00 | 0.00 | 43,851.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 405B paint | | Premium Cleaning Services | | 50.00 | 0.00 | 43,901.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 420A, B paint | | Premium Cleaning Services | | 100.00 | 0.00 | 44,001.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 419C* D paint | | Premium Cleaning Services | | 100.00 | 0.00 | 44,101.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 418A paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,151.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 505A paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,201.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 503B, C, D paint | | Premium Cleaning Services | | 150.00 | 0.00 | 44,351.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 501A, B, C paint | | Premium Cleaning Services | | 150.00 | 0.00 | 44,501.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 425A paint, living room and kitchen pair | | Premium Cleaning Services | | 140.00 | 0.00 | 44,641.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 423B, C paint | | Premium Cleaning Services | | 100.00 | 0.00 | 44,741.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 422D paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,791.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 302B paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,841.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 218B paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,891.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 217B paint | | Premium Cleaning Services | | 50.00 | 0.00 | 44,941.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 215A, B, C, D paint, cleaning, carpet, k | | Premium Cleaning Services | | 770.00 | 0.00 | 45,711.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 216A paint, cleaning, paint living room a | | Premium Cleaning Services | | 270.00 | 0.00 | 45,981.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 213A paint and cleaning, B carpet, C pa | | Premium Cleaning Services | | 570.00 | 0.00 | 46,551.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 120A, B paint, cleaning, carpet/kitchen | | Premium Cleaning Services | | 470.00 | 0.00 | 47,021.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 116A paint, cleaning, B carpet/k Premium | | Premium Cleaning Services | | 370.00 | 0.00 | 47,391.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 113B paint, cleaning, C paint, cleaning, | | Premium Cleaning Services | | 330.00 | 0.00 | 47,721.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 114C paint, cleaning, kitchen and living | | Premium Cleaning Services | | 270.00 | 0.00 | 47,991.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 127A, B, C, D paint and cleaning/kitche | | Premium Cleaning Services | | 570.00 | 0.00 | 48,561.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 527C Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 48,696.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 526D Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 48,831.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 523A Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 48,966.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 520B Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 49,101.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 323A Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 49,236.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 318A Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 49,371.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 203A Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 49,506.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 114C Garden tub resurfacing | | Premium Cleaning Services | | 135.00 | 0.00 | 49,641.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 209B, D paint, cleaning and liv | | Premium Cleaning Services | | 280.00 | 0.00 | 49,921.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 208A, cleaning/kitchen and living | | Premium Cleaning Services | | 270.00 | 0.00 | 50,191.86 |
| 6503 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #10961 | Invoice | 205A paint, cleaning/kitchen and living r | | Premium Cleaning Services | | 270.00 | 0.00 | 50,461.86 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 Invoice | | Paint _Silver Charm | | PPG Architectural Coatings | | 155.29 | 0.00 | 50,617.15 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 Invoice | | Paint _Dover gray | | PPG Architectural Coatings | | 22.68 | 0.00 | 50,639.83 |

GL Details

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 | Invoice | 18 lb easy sand | | PPG Architectural Coatings | | 12.85 | 0.00 | 50,652.68 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 | Invoice | 10 oz paint scent | | PPG Architectural Coatings | | 33.93 | 0.00 | 50,686.61 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 | Invoice | sponge roller | | PPG Architectural Coatings | | 18.40 | 0.00 | 50,705.01 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 | Invoice | joint tape | | PPG Architectural Coatings | | 9.24 | 0.00 | 50,714.25 |
| 6503 | 9/20/2019 | 10/2/2019 | 09/2019 | Inv #961804054580 | Invoice | knockdown | | PPG Architectural Coatings | | 20.56 | 0.00 | 50,734.81 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | 9x400 | | The Sherwin-Williams Co. | | 24.45 | 0.00 | 50,759.26 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | 36" all shld | | The Sherwin-Williams Co. | | 20.56 | 0.00 | 50,779.82 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | coverall | | The Sherwin-Williams Co. | | 10.71 | 0.00 | 50,790.53 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | 1.5 Special | | The Sherwin-Williams Co. | | 15.14 | 0.00 | 50,805.67 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | 5 gal Lazy Gray | | The Sherwin-Williams Co. | | 212.49 | 0.00 | 51,018.16 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | discount | | The Sherwin-Williams Co. | | 0.00 | (7.33) | 51,010.83 |
| 6503 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #2773-8 | Invoice | discount | | The Sherwin-Williams Co. | | 0.00 | (3.22) | 51,007.61 |
| 6503 | 11/14/2019 | 11/15/2019 | 11/2019 | Inv #917307643 | Invoice | 10.1 oz dynaflex | | HD Supply Facilities Maintenance | | 6.26 | 0.00 | 51,013.87 |
| 6503 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #17694549 | Invoice | 5gal drywall joint compound | | HD Supply Facilities Maintenance | | 21.99 | 0.00 | 51,035.86 |
| 6503 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | drywall oatch | | HD Supply Facilities Maintenance | | 81.25 | 0.00 | 51,117.11 |
| 6503 | 12/3/2019 | 12/6/2019 | 12/2019 | Inv #9177694549 | Invoice | mud pan | | HD Supply Facilities Maintenance | | 5.74 | 0.00 | 51,122.85 |
| | | | | | | | | **6503: Painting - Turnover:** | **51,122.85** | **51,133.40** | **(10.55)** | **51,122.85** |

**GL Account: 6504: General Repairs - Turnover**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6504 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6504 | 1/24/2019 | 8/28/2019 | 08/2019 | Inv #01-863410 | Invoice | Labor to install tack strip | | Redi Carpet | | 7.57 | 0.00 | 7.57 |
| 6504 | 1/24/2019 | 8/28/2019 | 08/2019 | Inv #01-863410 | Invoice | Vacant Labor | | Redi Carpet | | 52.45 | 0.00 | 60.02 |
| 6504 | 1/24/2019 | 8/28/2019 | 08/2019 | Inv #01-863410 | Invoice | Occupied Labor | | Redi Carpet | | 52.59 | 0.00 | 112.61 |
| 6504 | 1/24/2019 | 8/28/2019 | 08/2019 | Inv #01-863410 | Invoice | Pad 3/8 High density | | Redi Carpet | | 52.45 | 0.00 | 165.06 |
| 6504 | 1/24/2019 | 8/28/2019 | 08/2019 | Inv #01-863410 | Invoice | Unit 119 Bedroom C Carpet/ CPT-NEU | | Redi Carpet | | 137.09 | 0.00 | 302.15 |
| 6504 | 5/30/2019 | 8/28/2019 | 08/2019 | Inv #01-877011 | Invoice | Minimum Labor | | Redi Carpet | | 52.44 | 0.00 | 354.59 |
| 6504 | 5/30/2019 | 8/28/2019 | 08/2019 | Inv #01-877011 | Invoice | vacant labor | | Redi Carpet | | 34.77 | 0.00 | 389.36 |
| 6504 | 5/30/2019 | 8/28/2019 | 08/2019 | Inv #01-877011 | Invoice | Pad 3/8 High density | | Redi Carpet | | 27.95 | 0.00 | 417.31 |
| 6504 | 5/30/2019 | 8/28/2019 | 08/2019 | Inv #01-877011 | Invoice | Unit 505 Bdrm B/ CPT-PS648 SADDL | | Redi Carpet | | 98.16 | 0.00 | 515.47 |
| 6504 | 7/31/2019 | 8/28/2019 | 08/2019 | Inv #01-884755 | Invoice | Minimum Labor | | Redi Carpet | | 52.94 | 0.00 | 568.41 |
| 6504 | 7/31/2019 | 8/28/2019 | 08/2019 | Inv #01-884755 | Invoice | Pad 3/8 High density | | Redi Carpet | | 28.93 | 0.00 | 597.34 |
| 6504 | 7/31/2019 | 8/28/2019 | 08/2019 | Inv #01-884755 | Invoice | Unit 423 b, C CPT-PS648 SADDLE | | Redi Carpet | | 101.61 | 0.00 | 698.95 |
| 6504 | 8/12/2019 | 8/20/2019 | 08/2019 | Inv #2945080919 | Invoice | Labor | | Texas Drain Technologies, Inc. | | 302.82 | 0.00 | 1,001.77 |
| 6504 | 8/12/2019 | 8/20/2019 | 08/2019 | Inv #2945080919 | Invoice | Pumps were shutting off, Blowed out li | | Texas Drain Technologies, Inc. | | 64.03 | 0.00 | 1,065.80 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886541 | Invoice | Occupied Labor | | Redi Carpet | | 47.02 | 0.00 | 1,112.82 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886541 | Invoice | Pad 3/8 High density | | Redi Carpet | | 29.65 | 0.00 | 1,142.47 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886541 | Invoice | Unit 119 A,B,C CPT-NEUTRAL GROU | | Redi Carpet | | 83.18 | 0.00 | 1,225.65 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886549 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 73.35 | 0.00 | 1,299.00 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886549 | Invoice | PAD3/8HIGHDENSIT PAD-3/8 HIGH I | | Redi Carpet | | 46.28 | 0.00 | 1,345.28 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886548 | Invoice | Unit 323 CPT-NEUTRAL GROUND W | | Redi Carpet | | 129.79 | 0.00 | 1,475.07 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886548 | Invoice | Occupied Labor | | Redi Carpet | | 59.60 | 0.00 | 1,534.67 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886548 | Invoice | Pad 3/8 High density | | Redi Carpet | | 37.60 | 0.00 | 1,572.27 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886548 | Invoice | Unit 122 B,C CPT-NEUTRAL GROUN | | Redi Carpet | | 105.45 | 0.00 | 1,677.72 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886538 | Invoice | Occupied Labor | | Redi Carpet | | 91.69 | 0.00 | 1,769.41 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886538 | Invoice | Pad 3/8 High density | | Redi Carpet | | 57.84 | 0.00 | 1,827.25 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886538 | Invoice | Unit 426 b,c CPT-NEUTRAL GROUNI | | Redi Carpet | | 162.23 | 0.00 | 1,989.48 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886536 | Invoice | Occupied Labor | | Redi Carpet | | 169.80 | 0.00 | 2,159.28 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886536 | Invoice | Pad 3/8 High density | | Redi Carpet | | 107.10 | 0.00 | 2,266.38 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886536 | Invoice | Unit 103 A,D,C/ CPT-NEUTRAL GRO | | Redi Carpet | | 300.41 | 0.00 | 2,566.79 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886589 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 156.17 | 0.00 | 2,722.96 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886589 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 98.51 | 0.00 | 2,821.47 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886552 | Invoice | CPT-NEUTRAL GROUND WOODLAN | | Redi Carpet | | 276.32 | 0.00 | 3,097.79 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886552 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 79.10 | 0.00 | 3,176.89 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886552 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 49.89 | 0.00 | 3,226.78 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886552 | Invoice | Unit 415 CPT-NEUTRAL GROUND W | | Redi Carpet | | 139.95 | 0.00 | 3,366.73 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886551 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 79.10 | 0.00 | 3,445.83 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886551 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 49.89 | 0.00 | 3,495.72 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886551 | Invoice | Unit 403 CPT-NEUTRAL GROUND W | | Redi Carpet | | 139.95 | 0.00 | 3,635.67 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886539 | Invoice | Occupied Labor | | Redi Carpet | | 82.68 | 0.00 | 3,718.35 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886539 | Invoice | Pad 3/8 High density | | Redi Carpet | | 52.15 | 0.00 | 3,770.50 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886539 | Invoice | Unit 302 BdRm A. / CPT-NEUTRAL GI | | Redi Carpet | | 146.29 | 0.00 | 3,916.79 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886542 | Invoice | Occupied Labor | | Redi Carpet | | 77.97 | 0.00 | 3,994.76 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886542 | Invoice | Pad 3/8 High density | | Redi Carpet | | 49.18 | 0.00 | 4,043.94 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886542 | Invoice | Unit 109 Bdrm A,D,C/ CPT-NEUTRAL | | Redi Carpet | | 137.94 | 0.00 | 4,181.88 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886562 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 123.81 | 0.00 | 4,305.69 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886562 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 78.10 | 0.00 | 4,383.79 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886562 | Invoice | Unit 320 CPT -NEUTRAL GROUND W | | Redi Carpet | | 219.06 | 0.00 | 4,602.85 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886550 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 43.58 | 0.00 | 4,646.43 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886550 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 27.48 | 0.00 | 4,673.91 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886550 | Invoice | Unit 202 CPT-NEUTRAL GROUND W | | Redi Carpet | | 77.10 | 0.00 | 4,751.01 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886537 | Invoice | Occupied Labor | | Redi Carpet | | 123.95 | 0.00 | 4,874.96 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886537 | Invoice | Pad 3/8 High density | | Redi Carpet | | 78.18 | 0.00 | 4,953.14 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886537 | Invoice | Unit 306 Bdrm A,D,C / CPT-NEUTRAL | | Redi Carpet | | 219.30 | 0.00 | 5,172.44 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886540 | Invoice | Occupied Labor | | Redi Carpet | | 123.81 | 0.00 | 5,296.25 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886540 | Invoice | Pad 3/8 High density | | Redi Carpet | | 78.10 | 0.00 | 5,374.35 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886540 | Invoice | Unit 314 A,D,C CPT-NEUTRAL GRO | | Redi Carpet | | 219.06 | 0.00 | 5,593.41 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886592 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 88.29 | 0.00 | 5,681.70 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886592 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 55.68 | 0.00 | 5,737.38 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886592 | Invoice | Unit 416 CPT-NEUTRAL GROUND W | | Redi Carpet | | 156.19 | 0.00 | 5,893.57 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886547 | Invoice | Occupied Labor | | Redi Carpet | | 59.60 | 0.00 | 5,953.17 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886547 | Invoice | Pad 3/8 High density | | Redi Carpet | | 37.60 | 0.00 | 5,990.77 |
| 6504 | 8/13/2019 | 8/28/2019 | 08/2019 | Inv #01-886547 | Invoice | Unit 427 B,C/ CPT-NEUTRAL GROUN | | Redi Carpet | | 105.45 | 0.00 | 6,096.22 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #103-02 | Invoice | Installed New KABA FAB LEVER | | Houston Door Check | | 416.76 | 0.00 | 6,512.98 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886845 | Invoice | MINIMUM LABOR | | Redi Carpet | | 52.83 | 0.00 | 6,565.81 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886845 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 30.32 | 0.00 | 6,596.13 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886845 | Invoice | CPT-NEUTRAL GROUND WOODLAN | | Redi Carpet | | 85.06 | 0.00 | 6,681.19 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886847 | Invoice | MINIMUM LABOR | | Redi Carpet | | 52.83 | 0.00 | 6,734.02 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886847 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 30.32 | 0.00 | 6,764.34 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886847 | Invoice | Unit 525 CPT-NEUTRAL GROUND W | | Redi Carpet | | 85.06 | 0.00 | 6,849.40 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886844 | Invoice | MINIMUM LABOR | | Redi Carpet | | 52.75 | 0.00 | 6,902.15 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886844 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 27.39 | 0.00 | 6,929.54 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886844 | Invoice | Unit 502 CPT-NEUTRAL GROUND W | | Redi Carpet | | 76.84 | 0.00 | 7,006.38 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886846 | Invoice | MINIMUM LABOR | | Redi Carpet | | 52.79 | 0.00 | 7,059.17 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886846 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 28.85 | 0.00 | 7,088.02 |
| 6504 | 8/15/2019 | 8/28/2019 | 08/2019 | Inv #01-886846 | Invoice | UNit 503 CPT-NEUTRAL GROUND W | | Redi Carpet | | 80.92 | 0.00 | 7,168.94 |
| 6504 | 8/18/2019 | 8/28/2019 | 08/2019 | Inv #01-887151 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 137.71 | 0.00 | 7,306.65 |
| 6504 | 8/18/2019 | 8/28/2019 | 08/2019 | Inv #01-887151 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 86.86 | 0.00 | 7,393.51 |
| 6504 | 8/18/2019 | 8/28/2019 | 08/2019 | Inv #01-887151 | Invoice | Unit 522 CPT-NEUTRAL GROUND W | | Redi Carpet | | 243.63 | 0.00 | 7,637.14 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887149 | Invoice | Occupied Labor | | Redi Carpet | | 79.10 | 0.00 | 7,716.24 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887149 | Invoice | Pad 3/8 High density | | Redi Carpet | | 49.89 | 0.00 | 7,766.13 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887149 | Invoice | CPT-NEUTRAL GROUND WOODLAN | | Redi Carpet | | 139.95 | 0.00 | 7,906.08 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887146 | Invoice | Occupied Labor | | Redi Carpet | | 59.60 | 0.00 | 7,965.68 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887146 | Invoice | Pad 3/8 High density | | Redi Carpet | | 37.60 | 0.00 | 8,003.28 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887146 | Invoice | CPT-NEUTRAL GROUND WOODLAN | | Redi Carpet | | 105.45 | 0.00 | 8,108.73 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887148 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 59.60 | 0.00 | 8,168.33 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887148 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 37.60 | 0.00 | 8,205.93 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887148 | Invoice | Unit 523 CPT-NEUTRAL GROUND W | | Redi Carpet | | 105.45 | 0.00 | 8,311.38 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887150 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 192.60 | 0.00 | 8,503.98 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887150 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 121.49 | 0.00 | 8,625.47 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887150 | Invoice | Unit 527 CPT-NEUTRAL GROUND W | | Redi Carpet | | 340.75 | 0.00 | 8,966.22 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887147 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 247.63 | 0.00 | 9,213.85 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887147 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 156.20 | 0.00 | 9,370.05 |
| 6504 | 8/19/2019 | 8/28/2019 | 08/2019 | Inv #01-887147 | Invoice | Unit 414  CPT-NEUTRAL GROUND W | | Redi Carpet | | 438.11 | 0.00 | 9,808.16 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887592 | Invoice | Occupied Labor | | Redi Carpet | | 43.58 | 0.00 | 9,851.74 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887592 | Invoice | Pad 3/8 High density | | Redi Carpet | | 27.48 | 0.00 | 9,879.22 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887592 | Invoice | CPT-NEUTRAL GROUND WOODLAN | | Redi Carpet | | 77.10 | 0.00 | 9,956.32 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887654 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 45.85 | 0.00 | 10,002.17 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887654 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 28.92 | 0.00 | 10,031.09 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887654 | Invoice | Unit 206  CPT-NEUTRAL GROUND | | Redi Carpet | | 81.11 | 0.00 | 10,112.20 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887653 | Invoice | OCCUPIED LABOR - APARTMENT | | Redi Carpet | | 73.35 | 0.00 | 10,185.55 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887653 | Invoice | PAD-3/8 HIGH DENSITY | | Redi Carpet | | 46.28 | 0.00 | 10,231.83 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887653 | Invoice | Unit 122 CPT-NEUTRAL GROUND W | | Redi Carpet | | 129.79 | 0.00 | 10,361.62 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887655 | Invoice | Occupied Labor | | Redi Carpet | | 77.97 | 0.00 | 10,439.59 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887655 | Invoice | Pad 3/8 High density | | Redi Carpet | | 49.18 | 0.00 | 10,488.77 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887655 | Invoice | Unit 209 A,D,C / CPT-NEUTRAL GRO | | Redi Carpet | | 137.94 | 0.00 | 10,626.71 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887666 | Invoice | Occupied Labor | | Redi Carpet | | 73.35 | 0.00 | 10,700.06 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887666 | Invoice | Pad 3/8 High density | | Redi Carpet | | 46.28 | 0.00 | 10,746.34 |
| 6504 | 8/22/2019 | 8/28/2019 | 08/2019 | Inv #01-887666 | Invoice | Unit 122 A, CPT CPT-NEUTRAL GRO | | Redi Carpet | | 129.79 | 0.00 | 10,876.13 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887669 | Invoice | Occupied Labor | | Redi Carpet | | 73.35 | 0.00 | 10,949.48 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887669 | Invoice | Pad 3/8 High density | | Redi Carpet | | 46.28 | 0.00 | 10,995.76 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887669 | Invoice | Unit 115 Bedrm A,D,C/ CPT-NEUTRA | | Redi Carpet | | 129.79 | 0.00 | 11,125.55 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887670 | Invoice | Occupied Labor | | Redi Carpet | | 43.58 | 0.00 | 11,169.13 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887670 | Invoice | Pad 3/8 High density | | Redi Carpet | | 27.48 | 0.00 | 11,196.61 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887670 | Invoice | Unit 305 B/  CPT-NEUTRAL GROUND | | Redi Carpet | | 77.10 | 0.00 | 11,273.71 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887656 | Invoice | Occupied Labor | | Redi Carpet | | 59.60 | 0.00 | 11,333.31 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887656 | Invoice | Pad 3/8 High density | | Redi Carpet | | 37.60 | 0.00 | 11,370.91 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887656 | Invoice | Unit 223 B,C / CPT-NEUTRAL GROUR | | Redi Carpet | | 105.45 | 0.00 | 11,476.36 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887671 | Invoice | Occupied Labor | | Redi Carpet | | 50.45 | 0.00 | 11,526.81 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887671 | Invoice | Pad 3/8 High density | | Redi Carpet | | 31.82 | 0.00 | 11,558.63 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887671 | Invoice | Unit 310 Bdrm A/  CPT-NEUTRAL GR | | Redi Carpet | | 89.26 | 0.00 | 11,647.89 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887668 | Invoice | Occupied Labor | | Redi Carpet | | 45.85 | 0.00 | 11,693.74 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887668 | Invoice | Pad 3/8 High density | | Redi Carpet | | 28.92 | 0.00 | 11,722.66 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887668 | Invoice | Unit 303 Bedrm B,C / CPT-NEUTRAL | | Redi Carpet | | 81.11 | 0.00 | 11,803.77 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887657 | Invoice | Occupied Labor | | Redi Carpet | | 45.85 | 0.00 | 11,849.62 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887657 | Invoice | Pad 3/8 High density | | Redi Carpet | | 28.92 | 0.00 | 11,878.54 |
| 6504 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #01-887657 | Invoice | Unit 226 Bedroom B,C / CPT-NEUTRA | | Redi Carpet | | 81.11 | 0.00 | 11,959.65 |
| 6504 | 9/10/2019 | 10/28/2019 | 10/2019 | Inv #DNM6365 | Invoice | 325: Occupied unit | | DNM Contracting Inc | | 30.00 | 0.00 | 11,989.65 |
| 6504 | 9/10/2019 | 10/28/2019 | 10/2019 | Inv #DNM6365 | Invoice | 325: Strip Charge | | DNM Contracting Inc | | 35.00 | 0.00 | 12,024.65 |
| 6504 | 9/10/2019 | 10/28/2019 | 10/2019 | Inv #DNM6365 | Invoice | 325: Resurgace garden Tub | | DNM Contracting Inc | | 130.00 | 0.00 | 12,154.65 |
| 6504 | 10/16/2019 | 10/28/2019 | 10/2019 | Inv #DNM6549 | Invoice | 515: Resurface bathroomm (counter) | | DNM Contracting Inc | | 140.00 | 0.00 | 12,294.65 |
| | | | | | | | | **6504: General Repairs - Turnover:** | **12,294.65** | **12,294.65** | **0.00** | **12,294.65** |

**GL Account: 6506: Maintenance/Supplies - Turnover**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6506 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923642 | Invoice | 6' Range Cord 4-Pole 4-Wire 125/250\ | | HD Supply Facilities Maintenance | | 83.55 | 0.00 | 83.55 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923642 | Invoice | Dishwasher Replacement Cord | | HD Supply Facilities Maintenance | | 10.55 | 0.00 | 94.10 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Jumbo Debris Pan | | HD Supply Facilities Maintenance | | 62.64 | 0.00 | 156.74 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | 35 QT Mop Bucket/Winger Combo | | HD Supply Facilities Maintenance | | 78.34 | 0.00 | 235.08 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Pool Wall Brush Curved Back | | HD Supply Facilities Maintenance | | 39.68 | 0.00 | 274.76 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Aspen Andes Towel Bar | | HD Supply Facilities Maintenance | | 208.71 | 0.00 | 483.47 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Degreaser 1 Gallon | | HD Supply Facilities Maintenance | | 114.90 | 0.00 | 598.37 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Fabuloso Cleaner | | HD Supply Facilities Maintenance | | 154.58 | 0.00 | 752.95 |
| 6506 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923640 | Invoice | Refrigeration Coree Removal Tool | | HD Supply Facilities Maintenance | | 37.05 | 0.00 | 790.00 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Freight | | HD Supply Facilities Maintenance | | 7.41 | 0.00 | 797.41 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Core Removal Tool | | HD Supply Facilities Maintenance | | 74.11 | 0.00 | 871.52 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | 370 x 5 MFD Run Capacitor | | HD Supply Facilities Maintenance | | 33.34 | 0.00 | 904.86 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | First Company Transformer | | HD Supply Facilities Maintenance | | 273.11 | 0.00 | 1,177.97 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | 30 AMP 2 POle Purpose Contactor | | HD Supply Facilities Maintenance | | 131.85 | 0.00 | 1,309.82 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Valve Cores PKG of 25 | | HD Supply Facilities Maintenance | | 55.51 | 0.00 | 1,365.33 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Digital Manifold | | HD Supply Facilities Maintenance | | 489.92 | 0.00 | 1,855.25 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | 60' Charging Hose set | | HD Supply Facilities Maintenance | | 104.45 | 0.00 | 1,959.70 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | 100' Yellow Extension Cord | | HD Supply Facilities Maintenance | | 87.74 | 0.00 | 2,047.44 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | ZEP Premium Carpet Shampoo 1 Gal | | HD Supply Facilities Maintenance | | 69.40 | 0.00 | 2,116.84 |
| 6506 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | 370 x 40/5 MFD Dual Run Capacitor | | HD Supply Facilities Maintenance | | 191.17 | 0.00 | 2,308.01 |
| | | | | | | | | **6506: Maintenance/Supplies - Turnover:** | **2,308.01** | **2,308.01** | **0.00** | **2,308.01** |

**GL Account: 6601: Property Management Software**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6601 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6601 | 1/1/2019 | 2/6/2019 | 01/2019 | Inv #687052849 | Invoice | Recurring Charges | | Entrata | | 441.84 | 0.00 | 441.84 |
| 6601 | 2/1/2019 | 3/7/2019 | 02/2019 | Inv #700114169 | Invoice | Recurring Charges | | Entrata | | 460.00 | 0.00 | 901.84 |
| 6601 | 3/1/2019 | 4/8/2019 | 03/2019 | Inv #712905149 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 1,361.87 |
| 6601 | 4/1/2019 | 5/6/2019 | 04/2019 | Inv #725803509 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 1,821.90 |
| 6601 | 5/1/2019 | 5/31/2019 | 05/2019 | Inv #738915339 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 2,281.93 |
| 6601 | 6/4/2019 | 6/25/2019 | 06/2019 | Inv #752095029 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 2,741.96 |
| 6601 | 7/1/2019 | 7/29/2019 | 07/2019 | Inv #765284709 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 3,201.99 |
| 6601 | 8/1/2019 | 8/27/2019 | 08/2019 | Inv #778729849 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 3,662.02 |
| 6601 | 9/1/2019 | 9/25/2019 | 09/2019 | Inv #793728689 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 4,122.05 |
| 6601 | 10/1/2019 | 10/22/2019 | 10/2019 | Inv #808668339 | Invoice | Recurring Charges | | Entrata | | 460.03 | 0.00 | 4,582.08 |
| 6601 | 11/1/2019 | 11/22/2019 | 11/2019 | Inv #823498049 | Invoice | Recurring Charges | | Entrata | | 460.00 | 0.00 | 5,042.08 |
| 6601 | 12/1/2019 | 12/30/2019 | 12/2019 | Inv #838370969 | Invoice | Recurring Charges | | Entrata | | 460.00 | 0.00 | 5,502.08 |
| | | | | | | | | **6601: Property Management Software:** | **5,502.08** | **5,502.08** | **0.00** | **5,502.08** |

**GL Account: 6602: Tenant Screening Costs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6602 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6602 | 1/1/2019 | 2/6/2019 | 01/2019 | Inv #687052849 | Invoice | RV Charges | | Entrata | | 146.25 | 0.00 | 146.25 |
| 6602 | 2/1/2019 | 3/7/2019 | 02/2019 | Inv #700114169 | Invoice | RV Charges | | Entrata | | 198.75 | 0.00 | 345.00 |
| 6602 | 3/1/2019 | 4/8/2019 | 03/2019 | Inv #712905149 | Invoice | RV Charges | | Entrata | | 67.50 | 0.00 | 412.50 |
| 6602 | 4/1/2019 | 5/6/2019 | 04/2019 | Inv #725803509 | Invoice | RV Charges | | Entrata | | 77.50 | 0.00 | 490.00 |
| 6602 | 5/1/2019 | 5/31/2019 | 05/2019 | Inv #738915339 | Invoice | RV Charges | | Entrata | | 221.25 | 0.00 | 711.25 |
| 6602 | 6/4/2019 | 6/25/2019 | 06/2019 | Inv #752095029 | Invoice | RV Charges | | Entrata | | 1,551.25 | 0.00 | 2,262.50 |
| 6602 | 7/1/2019 | 7/29/2019 | 07/2019 | Inv #765284709 | Invoice | RV Charges | | Entrata | | 1,188.75 | 0.00 | 3,451.25 |
| 6602 | 8/1/2019 | 8/27/2019 | 08/2019 | Inv #778729849 | Invoice | RV Charges | | Entrata | | 2,055.00 | 0.00 | 5,506.25 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6602 | 9/1/2019 | 9/25/2019 | 09/2019 | Inv #793728689 | Invoice | RV Charges | | Entrata | | 1,688.75 | 0.00 | 7,195.00 |
| 6602 | 10/1/2019 | 10/22/2019 | 10/2019 | Inv #808668339 | Invoice | RV Charges | | Entrata | | 463.75 | 0.00 | 7,658.75 |
| 6602 | 11/1/2019 | 11/22/2019 | 11/2019 | Inv #823498049 | Invoice | RV Cahrges | | Entrata | | 112.50 | 0.00 | 7,771.25 |
| 6602 | 12/1/2019 | 12/30/2019 | 12/2019 | Inv #838370969 | Invoice | RV Charges | | Entrata | | 317.50 | 0.00 | 8,088.75 |
| | | | | | | | | **6602: Tenant Screening Costs:** | **8,088.75** | **8,088.75** | **0.00** | **8,088.75** |

**GL Account: 6603: Merchant Account Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6603 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6603 | 1/10/2019 | 2/6/2019 | 01/2019 | Inv #692326273 | Invoice | Summarized Charges | | Entrata | | 591.77 | 0.00 | 591.77 |
| 6603 | 2/10/2019 | 3/7/2019 | 02/2019 | Inv #705465853 | Invoice | Summarized Charges | | Entrata | | 920.80 | 0.00 | 1,512.57 |
| 6603 | 2/10/2019 | 3/7/2019 | 02/2019 | Inv #705465931 | Invoice | Summarized Charges | | Entrata | | 21.32 | 0.00 | 1,533.89 |
| 6603 | 3/10/2019 | 4/8/2019 | 03/2019 | Inv #718085473 | Invoice | Summarized Charges | | Entrata | | 675.27 | 0.00 | 2,209.16 |
| 6603 | 3/10/2019 | 4/8/2019 | 03/2019 | Inv #718085541 | Invoice | Summarized Charges | | Entrata | | 8.10 | 0.00 | 2,217.26 |
| 6603 | 4/10/2019 | 5/6/2019 | 04/2019 | Inv #73120713 | Invoice | Summarized Charges | | Entrata | | 443.01 | 0.00 | 2,660.27 |
| 6603 | 5/10/2019 | 5/31/2019 | 05/2019 | Inv #744326673 | Invoice | Summarized Charges | | Entrata | | 564.62 | 0.00 | 3,224.89 |
| 6603 | 6/10/2019 | 6/25/2019 | 06/2019 | Inv #757594643 | Invoice | Summarized Charges | | Entrata | | 542.90 | 0.00 | 3,767.79 |
| 6603 | 7/10/2019 | 7/29/2019 | 07/2019 | Inv #770728903 | Invoice | Summarized Charges | | Entrata | | 445.80 | 0.00 | 4,213.59 |
| 6603 | 8/10/2019 | 8/27/2019 | 08/2019 | Inv #784361513 | Invoice | Summarized Charges | | Entrata | | 448.71 | 0.00 | 4,662.30 |
| 6603 | 9/10/2019 | 9/25/2019 | 09/2019 | Inv #800156393 | Invoice | Summarized Charges | | Entrata | | 597.21 | 0.00 | 5,259.51 |
| 6603 | 9/10/2019 | 9/25/2019 | 09/2019 | Inv #800156471 | Invoice | Summarized Charges | | Entrata | | 9.13 | 0.00 | 5,268.64 |
| 6603 | 10/10/2019 | 10/22/2019 | 10/2019 | Inv #814805193 | Invoice | Summarized Charges | | Entrata | | 644.09 | 0.00 | 5,912.73 |
| 6603 | 11/10/2019 | 11/22/2019 | 11/2019 | Inv #829656583 | Invoice | Summarized Charges | | Entrata | | 467.69 | 0.00 | 6,380.42 |
| 6603 | 12/10/2019 | 12/30/2019 | 12/2019 | Inv #844563343 | Invoice | Summarized Charges | | Entrata | | 344.49 | 0.00 | 6,724.91 |
| | | | | | | | | **6603: Merchant Account Fees:** | **6,724.91** | **6,724.91** | **0.00** | **6,724.91** |

**GL Account: 6604: Bank Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6604 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6604 | 1/31/2019 | 2/6/2019 | 01/2019 | JE #14910 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 6.00 |
| 6604 | 2/28/2019 | 3/7/2019 | 02/2019 | JE #15393 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 12.00 |
| 6604 | 3/29/2019 | 4/8/2019 | 03/2019 | JE #15917 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 18.00 |
| 6604 | 4/4/2019 | 5/6/2019 | 04/2019 | JE #16388 - Overdr | General Journal Ent | Overdraft Fee | | | | 35.00 | 0.00 | 53.00 |
| 6604 | 4/30/2019 | 5/6/2019 | 04/2019 | JE #16392 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 59.00 |
| 6604 | 5/31/2019 | 6/5/2019 | 05/2019 | JE #16787 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 65.00 |
| 6604 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | PLS | | Madison Lathon | | 14.00 | 0.00 | 79.00 |
| 6604 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | PLS | | Madison Lathon | | 2.67 | 0.00 | 81.67 |
| 6604 | 7/31/2019 | 8/2/2019 | 07/2019 | JE #17743 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 87.67 |
| 6604 | 8/30/2019 | 9/3/2019 | 08/2019 | JE #18194 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 93.67 |
| 6604 | 9/30/2019 | 10/2/2019 | 09/2019 | JE #18622 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 99.67 |
| 6604 | 10/31/2019 | 11/1/2019 | 10/2019 | JE #19095 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 105.67 |
| 6604 | 11/5/2019 | 11/22/2019 | 11/2019 | JE #19418 - Various | General Journal Ent | Various bank charges transferring account | | | | 100.00 | 0.00 | 205.67 |
| 6604 | 11/29/2019 | 12/2/2019 | 11/2019 | JE #19580 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 211.67 |
| 6604 | 12/6/2019 | 1/15/2020 | 11/2019 | Inv #2019Nov Petty | Invoice | PLS: Cash ck charge | | Madison Lathon | | 5.00 | 0.00 | 216.67 |
| 6604 | 12/31/2019 | 1/3/2020 | 12/2019 | JE #20095 - Monthl | General Journal Ent | Monthly Service Fee | | | | 6.00 | 0.00 | 222.67 |
| | | | | | | | | **6604: Bank Fees:** | **222.67** | **222.67** | **0.00** | **222.67** |

**GL Account: 6605: Office Telephone**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6605 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6605 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | 2018 08: Other Charges | | Granite Telecommunications, LLC | | 1.86 | 0.00 | 1.86 |
| 6605 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | 2018 08: Regulatory | | Granite Telecommunications, LLC | | 61.16 | 0.00 | 63.02 |
| 6605 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | 2018 08: Taxes & Surcharges | | Granite Telecommunications, LLC | | 73.94 | 0.00 | 136.96 |
| 6605 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | 2018 08: Directory Assistance | | Granite Telecommunications, LLC | | 3.00 | 0.00 | 139.96 |
| 6605 | 8/1/2018 | 10/24/2019 | 10/2019 | Inv #428478588 | Invoice | 2018 08: Local Service | | Granite Telecommunications, LLC | | 142.04 | 0.00 | 282.00 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 285.11 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: Regulatory | | Granite Telecommunications, LLC | | 91.16 | 0.00 | 376.27 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: Taxes & Surcharges | | Granite Telecommunications, LLC | | 110.91 | 0.00 | 487.18 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: Directory Assistance | | Granite Telecommunications, LLC | | 3.00 | 0.00 | 490.18 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: High Capacity Service | | Granite Telecommunications, LLC | | 89.45 | 0.00 | 579.63 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: | | Granite Telecommunications, LLC | | 5.35 | 0.00 | 584.98 |
| 6605 | 11/1/2018 | 10/24/2019 | 10/2019 | Inv #435629222 | Invoice | 2018 11: Local Service | | Granite Telecommunications, LLC | | 142.05 | 0.00 | 727.03 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: | | Granite Telecommunications, LLC | | 5.25 | 0.00 | 732.28 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: other charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 735.39 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: Regulatory | | Granite Telecommunications, LLC | | 91.16 | 0.00 | 826.55 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: Taxes & Surcharges | | Granite Telecommunications, LLC | | 110.80 | 0.00 | 937.35 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: Directory Assistance | | Granite Telecommunications, LLC | | 6.00 | 0.00 | 943.35 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: High Capacity Total | | Granite Telecommunications, LLC | | 89.45 | 0.00 | 1,032.80 |
| 6605 | 12/1/2018 | 10/24/2019 | 10/2019 | Inv #440779322 | Invoice | 2018 12: Local service charge | | Granite Telecommunications, LLC | | 142.12 | 0.00 | 1,174.92 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | 2019 01: | | Granite Telecommunications, LLC | | 5.33 | 0.00 | 1,180.25 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 1,183.36 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | 2019 01: Regulatory Charges | | Granite Telecommunications, LLC | | 102.64 | 0.00 | 1,286.00 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | 2019 01: Taxes and surcharges Total | | Granite Telecommunications, LLC | | 115.36 | 0.00 | 1,401.36 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | 2019 01: High Capacity Total | | Granite Telecommunications, LLC | | 89.45 | 0.00 | 1,490.81 |
| 6605 | 1/1/2019 | 10/24/2019 | 10/2019 | Inv #442630221 | Invoice | 2019 01: Local service charge | | Granite Telecommunications, LLC | | 142.04 | 0.00 | 1,632.85 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: | | Granite Telecommunications, LLC | | 5.83 | 0.00 | 1,638.68 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Service Change Charge | | Granite Telecommunications, LLC | | 35.00 | 0.00 | 1,673.68 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 1,676.79 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Regulatory | | Granite Telecommunications, LLC | | 102.64 | 0.00 | 1,779.43 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Taxes & Surcharges | | Granite Telecommunications, LLC | | 124.21 | 0.00 | 1,903.64 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Directory | | Granite Telecommunications, LLC | | 3.00 | 0.00 | 1,906.64 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: High Capacity Total | | Granite Telecommunications, LLC | | 103.32 | 0.00 | 2,009.96 |
| 6605 | 2/1/2019 | 10/24/2019 | 10/2019 | Inv #444133027 | Invoice | 2019 02: Local service charge | | Granite Telecommunications, LLC | | 142.10 | 0.00 | 2,152.06 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: | | Granite Telecommunications, LLC | | 6.06 | 0.00 | 2,158.12 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: Service Change Charge/ VOI | | Granite Telecommunications, LLC | | 70.00 | 0.00 | 2,228.12 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 2,231.23 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: Regulatory Charges | | Granite Telecommunications, LLC | | 102.64 | 0.00 | 2,333.87 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: Taxes and surcharges Total | | Granite Telecommunications, LLC | | 130.92 | 0.00 | 2,464.79 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: High Capacity Total | | Granite Telecommunications, LLC | | 112.18 | 0.00 | 2,576.97 |
| 6605 | 3/1/2019 | 10/24/2019 | 10/2019 | Inv #447188992 | Invoice | 2019 03: Local service charge | | Granite Telecommunications, LLC | | 142.04 | 0.00 | 2,719.01 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | 2019 04: | | Granite Telecommunications, LLC | | 3.45 | 0.00 | 2,725.02 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 2,728.13 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | 2019 04: Regulatory Total | | Granite Telecommunications, LLC | | 102.64 | 0.00 | 2,830.77 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | 2019 04: Taxes and surcharges Total | | Granite Telecommunications, LLC | | 123.73 | 0.00 | 2,954.50 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | 2019 04: High Capacity Total | | Granite Telecommunications, LLC | | 100.45 | 0.00 | 3,054.95 |
| 6605 | 4/1/2019 | 10/24/2019 | 10/2019 | Inv #450992598 | Invoice | 2019 04: Local service charge | | Granite Telecommunications, LLC | | 142.07 | 0.00 | 3,197.02 |
| 6605 | 4/12/2019 | 4/16/2019 | 03/2019 | Inv #2019Mar Petty | Invoice | | | Madison Lathon | | 15.31 | 0.00 | 3,212.33 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: | | Granite Telecommunications, LLC | | 6.01 | 0.00 | 3,218.34 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: NTF Outside Premise Visit | | Granite Telecommunications, LLC | | 285.00 | 0.00 | 3,503.34 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: Directory Assistance | | Granite Telecommunications, LLC | | 27.00 | 0.00 | 3,530.34 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: Other Charges | | Granite Telecommunications, LLC | | 3.11 | 0.00 | 3,533.45 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: Regulatory Total | | Granite Telecommunications, LLC | | 102.64 | 0.00 | 3,636.09 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: Taxes and surcharges Total | | Granite Telecommunications, LLC | | 161.93 | 0.00 | 3,798.02 |
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: High Capacity Total | | Granite Telecommunications, LLC | | 100.45 | 0.00 | 3,898.47 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6605 | 5/1/2019 | 10/24/2019 | 10/2019 | Inv #454173004 | Invoice | 2019 05: Local service charge | | Granite Telecommunications, LLC | 142.19 | 0.00 | | 4,040.66 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: | | Granite Telecommunications, LLC | 6.06 | 0.00 | | 4,046.72 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Other Charges | | Granite Telecommunications, LLC | 200.64 | 0.00 | | 4,247.36 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Regulatory | | Granite Telecommunications, LLC | 102.64 | 0.00 | | 4,350.00 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Taxes & Surcharges | | Granite Telecommunications, LLC | 147.85 | 0.00 | | 4,497.85 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Directory Assistance | | Granite Telecommunications, LLC | 12.00 | 0.00 | | 4,509.85 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Long Distance | | Granite Telecommunications, LLC | 0.61 | 0.00 | | 4,510.46 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: High Capacity Total | | Granite Telecommunications, LLC | 100.45 | 0.00 | | 4,610.91 |
| 6605 | 6/1/2019 | 10/24/2019 | 10/2019 | Inv #456300459 | Invoice | 2019 06: Local service charge | | Granite Telecommunications, LLC | 142.31 | 0.00 | | 4,753.22 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: | | Granite Telecommunications, LLC | 6.10 | 0.00 | | 4,759.32 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: other charges | | Granite Telecommunications, LLC | 3.17 | 0.00 | | 4,762.49 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: Regulatory | | Granite Telecommunications, LLC | 103.56 | 0.00 | | 4,866.05 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: Taxes & Surcharges | | Granite Telecommunications, LLC | 144.82 | 0.00 | | 5,010.87 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: Long Distance | | Granite Telecommunications, LLC | 1.22 | 0.00 | | 5,012.09 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: High Capacity Total | | Granite Telecommunications, LLC | 100.45 | 0.00 | | 5,112.54 |
| 6605 | 7/1/2019 | 10/24/2019 | 10/2019 | Inv #485377920 | Invoice | 2019 07: Local service charge | | Granite Telecommunications, LLC | 142.16 | 0.00 | | 5,254.70 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: | | Granite Telecommunications, LLC | 5.99 | 0.00 | | 5,260.69 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: Other Charges | | Granite Telecommunications, LLC | 3.19 | 0.00 | | 5,263.88 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: Regulatory Charges | | Granite Telecommunications, LLC | 103.56 | 0.00 | | 5,367.44 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: Taxes and surcharges Total | | Granite Telecommunications, LLC | 149.27 | 0.00 | | 5,516.71 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: High Capacity Service | | Granite Telecommunications, LLC | 100.45 | 0.00 | | 5,617.16 |
| 6605 | 8/1/2019 | 10/24/2019 | 10/2019 | Inv #460825333 | Invoice | 2019 08: Local service charge | | Granite Telecommunications, LLC | 142.04 | 0.00 | | 5,759.20 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: | | Granite Telecommunications, LLC | 0.50 | 0.00 | | 5,759.70 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: Other charges | | Granite Telecommunications, LLC | 3.12 | 0.00 | | 5,762.82 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: Regulatory | | Granite Telecommunications, LLC | 104.08 | 0.00 | | 5,866.90 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: Taxes & Surcharges | | Granite Telecommunications, LLC | 156.32 | 0.00 | | 6,023.22 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: Long Distance | | Granite Telecommunications, LLC | 0.20 | 0.00 | | 6,023.42 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: High Capacity Total | | Granite Telecommunications, LLC | 100.95 | 0.00 | | 6,124.37 |
| 6605 | 9/1/2019 | 10/24/2019 | 10/2019 | Inv #463748916 | Invoice | 2019 09: Local service charge | | Granite Telecommunications, LLC | 142.75 | 0.00 | | 6,267.12 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: Long Distance | | Granite Telecommunications, LLC | 0.10 | 0.00 | | 6,267.22 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: High Capacity Total | | Granite Telecommunications, LLC | 100.91 | 0.00 | | 6,368.13 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: Local service charge | | Granite Telecommunications, LLC | 142.70 | 0.00 | | 6,510.83 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: | | Granite Telecommunications, LLC | 0.40 | 0.00 | | 6,511.23 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: | | Granite Telecommunications, LLC | 3.22 | 0.00 | | 6,514.45 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: Regulatory | | Granite Telecommunications, LLC | 109.74 | 0.00 | | 6,624.19 |
| 6605 | 10/1/2019 | 10/24/2019 | 10/2019 | Inv #465737288 | Invoice | 2019 10: Taxes & Surcharges | | Granite Telecommunications, LLC | 157.20 | 0.00 | | 6,781.39 |
| 6605 | 10/24/2019 | 10/24/2019 | 10/2019 | Inv #2019Oct PC | Invoice | 2019 10: Online Processing Fee | | Granite Telecommunications, LLC | 2.95 | 0.00 | | 6,784.34 |
| 6605 | 10/31/2019 | 11/15/2019 | 10/2019 | JE #19243 - Reclas General Journal Entry | | | | | 0.00 | | (1,174.92) | 5,609.42 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: | | Granite Telecommunications, LLC | 5.98 | 0.00 | | 5,615.40 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: VOIP Comples Service Order | | Granite Telecommunications, LLC | 100.00 | 0.00 | | 5,715.40 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: Service Order Charge | | Granite Telecommunications, LLC | 74.00 | 0.00 | | 5,789.40 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: Other Charges | | Granite Telecommunications, LLC | 1.25 | 0.00 | | 5,790.65 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: Regulatory | | Granite Telecommunications, LLC | 30.00 | 0.00 | | 5,820.65 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: Taxes & Surcharges | | Granite Telecommunications, LLC | 57.53 | 0.00 | | 5,878.18 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: High Capacity Service | | Granite Telecommunications, LLC | 100.45 | 0.00 | | 5,978.63 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #469178735 | Invoice | 2019 11: Local Service | | Granite Telecommunications, LLC | 0.01 | 0.00 | | 5,978.64 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #470773471 | Invoice | 2019 12: Other Charges | | Granite Telecommunications, LLC | 1.25 | 0.00 | | 5,979.89 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #470773471 | Invoice | 2019 12: Taxes & Surcharges | | Granite Telecommunications, LLC | 41.22 | 0.00 | | 6,021.11 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #470773471 | Invoice | 2019 12: High Capacity Service | | Granite Telecommunications, LLC | 136.43 | 0.00 | | 6,157.54 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #470773471 | Invoice | 2019 12: Local Service | | Granite Telecommunications, LLC | 0.01 | 0.00 | | 6,157.55 |
| | | | | | | | | **6605: Office Telephone:** | **6,157.55** | **7,332.47** | **(1,174.92)** | **6,157.55** |

**GL Account: 6607: Office Equipment Lease**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6607 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 6607 | 11/11/2018 | 4/9/2019 | 03/2019 | Inv #15797227 111 | Invoice | Botton Load Hot and Cold Cooler With Sparkletts | | | 14.08 | 0.00 | | 14.08 |
| 6607 | 11/11/2018 | 4/9/2019 | 03/2019 | Inv #15797227 111 | Invoice | Energy Surcharge | | Sparkletts | 5.27 | 0.00 | | 19.35 |
| 6607 | 11/11/2018 | 4/9/2019 | 03/2019 | Inv #15797227 111 | Invoice | 5.0 Gallon Bottle Deposit | | Sparkletts | 50.28 | 0.00 | | 69.63 |
| 6607 | 11/11/2018 | 4/9/2019 | 03/2019 | Inv #15797227 111 | Invoice | Sparkletts LT Crystal Water 24pk | | Sparkletts | 36.14 | 0.00 | | 105.77 |
| 6607 | 11/11/2018 | 4/9/2019 | 03/2019 | Inv #15797227 111 | Invoice | Sparkletts 5G Drinking Water | | Sparkletts | 100.47 | 0.00 | | 206.24 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | Bottom Load Hot and Cold Cooler with Sparkletts | | | 14.84 | 0.00 | | 221.08 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 12-07-18 5.0 Gallon Bottle Deposit | | Sparkletts | 5.00 | 0.00 | | 226.08 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 12-07-18 Sparkletts drinking water | | Sparkletts | 9.99 | 0.00 | | 236.07 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 11-20-18 Energy Surcharge | | Sparkletts | 5.56 | 0.00 | | 241.63 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 11-20-18 5.0 Gallon Bottle Deposit | | Sparkletts | 5.30 | 0.00 | | 246.93 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 12-07-18 5.0 Gallon Bottle Return | | Sparkletts | 0.00 | | (5.00) | 241.93 |
| 6607 | 12/9/2018 | 4/9/2019 | 03/2019 | Inv #15797227 120I | Invoice | 11-20-18 5.0 Gallon Bottle Return | | Sparkletts | 0.00 | | (5.30) | 236.63 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | Energy Surcharge | | Sparkletts | 5.07 | 0.00 | | 241.70 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | 01-04-19 5.0 Gallon Bottle deposit | | Sparkletts | 15.00 | 0.00 | | 256.70 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | Sparkletts 5G Crystal Drinking water | | Sparkletts | 29.97 | 0.00 | | 286.67 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | 01-04-19 Sparkletts 5LT Crystal Water | | Sparkletts | 59.90 | 0.00 | | 346.57 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | Bottom Load Hot and cold cooler with s | | Sparkletts | 15.16 | 0.00 | | 361.73 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | 12-19-18 Sparkletts 5LT Crysta Water | | Sparkletts | 11.98 | 0.00 | | 373.71 |
| 6607 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010I | Invoice | 01-04-19 5.0 Gallon bottle return | | Sparkletts | 0.00 | | (15.00) | 358.71 |
| 6607 | 2/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 020I | Invoice | 02-03-19 Bottom Load Hot and cold co | | Sparkletts | 15.16 | 0.00 | | 373.87 |
| 6607 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 030I | Invoice | 02-15-19 Botton Load Hot and cold coo | | Sparkletts | 15.16 | 0.00 | | 389.03 |
| 6607 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 030I | Invoice | 02-15-19 Energy Surcharge | | Sparkletts | 4.97 | 0.00 | | 394.00 |
| 6607 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 030I | Invoice | 03-01-19 5.0 Gallon Bottle Return | | Sparkletts | 0.00 | | (5.00) | 389.00 |
| 6607 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 030I | Invoice | 02-15-19 5.0 Gallon Bottle Return | | Sparkletts | 0.00 | | (5.00) | 384.00 |
| 6607 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 033: | Invoice | Bottom Load Hot and cold cooler with s | | Sparkletts | 15.16 | 0.00 | | 399.16 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16003 - Reclas General Journal Ent | Reclassify Sparkletts Inv 11.11.18 | | | | 0.00 | | (206.24) | 192.92 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16004 - Reclas General Journal Ent | Reclassify Sparkletts inv #12.09.18 | | | | 0.00 | | (30.39) | 162.53 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16005 - Reclas General Journal Ent | Reclassify Spaarklets inv #010619 | | | | 0.00 | | (122.08) | 40.45 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16006 - Reclas General Journal Ent | Reclass Sparkletts inv 020319 | | | | 0.00 | | (15.16) | 25.29 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16007 - Reclas General Journal Ent | Reclass Sparkletts inv 030319 | | | | 0.00 | | (10.13) | 15.16 |
| 6607 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16008 - Reclas General Journal Ent | Reclass Sparkletts inv 033119 | | | | 0.00 | | (15.16) | 0.00 |
| 6607 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052I | Invoice | BOTTOM LOAD HOT AND COLD COC | | Sparkletts | 17.06 | 0.00 | | 17.06 |
| | | | | | | | | **6607: Office Equipment Lease:** | **17.06** | **451.52** | **(434.46)** | **17.06** |

**GL Account: 6612: Office Supplies**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6612 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | Paper Towels 2PLY 60SHT/RL White | | Staples Advantage | 18.69 | 0.00 | | 18.69 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | Value Plus Dust Pan Blk | | Staples Advantage | 3.77 | 0.00 | | 22.46 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | Swiffer Solutions Fresh C | | Staples Advantage | 10.41 | 0.00 | | 32.87 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | Honeywell 360 DEG FAN Heater | | Staples Advantage | 38.05 | 0.00 | | 70.92 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | Febreeze w/gain orig 2pk 8.8oz | | Staples Advantage | 4.89 | 0.00 | | 75.81 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | EXPO Lo Fine Asst 8 | | Staples Advantage | 13.45 | 0.00 | | 89.26 |
| 6612 | 1/19/2019 | 1/31/2019 | 01/2019 | Inv #3402452263 | Invoice | KCUP Dunkin Donuts Orig 24 BX | | Staples Advantage | 54.46 | 0.00 | | 143.72 |
| 6612 | 3/2/2019 | 3/12/2019 | 03/2019 | Inv #3406986782 | Invoice | STP Reman HP 93XL Blk Ink | | Staples Advantage | 31.46 | 0.00 | | 175.18 |
| 6612 | 3/2/2019 | 3/12/2019 | 03/2019 | Inv #3406986782 | Invoice | Paper Towels | | Staples Advantage | 18.79 | 0.00 | | 193.97 |
| 6612 | 3/2/2019 | 3/12/2019 | 03/2019 | Inv #3406986782 | Invoice | Glad Trash Bags 13 GAL | | Staples Advantage | 19.14 | 0.00 | | 213.11 |
| 6612 | 3/2/2019 | 3/12/2019 | 03/2019 | Inv #3406986782 | Invoice | Coffee Donut Shop 96 ct | | Staples Advantage | 53.85 | 0.00 | | 266.96 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6612 | 3/2/2019 | 3/12/2019 | 03/2019 | Inv #3406986782 | Invoice | Staples Copy Paper Case 8.5 x 11 | | Staples Advantage | | 45.27 | 0.00 | 312.23 |
| 6612 | 3/9/2019 | 3/20/2019 | 03/2019 | Inv #3407616205 | Invoice | Wastecan 10.25 GAL BLK Plastic | | Staples Advantage | | 281.18 | 0.00 | 593.41 |
| 6612 | 3/12/2019 | 3/25/2019 | 03/2019 | Inv #3408183534 | Invoice | Paper Towels 2 ply | | Staples Advantage | | 19.80 | 0.00 | 613.21 |
| 6612 | 3/12/2019 | 3/25/2019 | 03/2019 | Inv #3408183534 | Invoice | Mr Clean Dry Erasers 30 pk | | Staples Advantage | | 52.60 | 0.00 | 665.81 |
| 6612 | 3/23/2019 | 4/8/2019 | 03/2019 | Inv #3408700145 | Invoice | Best Rite Visionary Colors Glass Dry E | | Staples Advantage | | 513.95 | 0.00 | 1,179.76 |
| 6612 | 4/6/2019 | 4/16/2019 | 04/2019 | Inv #3410479503 | Invoice | swiffer wet jet refill 24CT | | Staples Advantage | | 17.96 | 0.00 | 1,197.72 |
| 6612 | 4/12/2019 | 4/16/2019 | 03/2019 | Inv #2019Mar Petty | Invoice | | | Madison Lathon | | 9.06 | 0.00 | 1,206.78 |
| 6612 | 4/13/2019 | 4/22/2019 | 04/2019 | Inv #3410962539 | Invoice | Lightning USB 30 20 CHG SYNC | | Staples Advantage | | 37.44 | 0.00 | 1,244.22 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | Nondairy Creamer 16 oz. 8pk | | Staples Advantage | | 17.34 | 0.00 | 1,261.56 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | Sugar Canisters 22oz. 8PK | | Staples Advantage | | 19.86 | 0.00 | 1,281.42 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | Coffee Donut Shop 96CT | | Staples Advantage | | 59.40 | 0.00 | 1,340.82 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | Perfect Touch 12 oz Hot 500ct | | Staples Advantage | | 69.17 | 0.00 | 1,409.99 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | Milkbone 60oz Flavor Dog Snacks | | Staples Advantage | | 10.82 | 0.00 | 1,420.81 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078912 | Invoice | HP932XL /933 HY BLK/STD: CMY 4Pl | | Staples Advantage | | 79.90 | 0.00 | 1,500.71 |
| 6612 | 4/27/2019 | 5/8/2019 | 04/2019 | Inv #3412078914 | Invoice | Paper Towels 2Ply 60SH7/RL White | | Staples Advantage | | 19.80 | 0.00 | 1,520.51 |
| 6612 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Ultra Plush 48 DBL Roll 6CT | | Staples Advantage | | 68.00 | 0.00 | 1,588.51 |
| 6612 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Post-It Super Sticky Notes | | Staples Advantage | | 24.70 | 0.00 | 1,613.21 |
| 6612 | 6/22/2019 | 7/5/2019 | 06/2019 | Inv #3417284891 | Invoice | Staples Copy Paper 8.5 x 11 Case | | Staples Advantage | | 97.95 | 0.00 | 1,711.16 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | 8 oz purified water 24 pk | | Staples Advantage | | 62.39 | 0.00 | 1,773.55 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | peanut butter pretzel tub | | Staples Advantage | | 14.57 | 0.00 | 1,788.12 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | grandmas cookies variety 36 ct | | Staples Advantage | | 62.76 | 0.00 | 1,850.88 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | brighton pprofessional mf | | Staples Advantage | | 28.49 | 0.00 | 1,879.37 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | Scott 15 mega paper towel | | Staples Advantage | | 21.55 | 0.00 | 1,900.92 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | brighton prof prt 15rl | | Staples Advantage | | 20.61 | 0.00 | 1,921.53 |
| 6612 | 7/13/2019 | 7/23/2019 | 07/2019 | Inv #3419247310 | Invoice | Perfectouch 12 oz hot 500ct | | Staples Advantage | | 69.76 | 0.00 | 1,991.29 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | AVY INK/LSR 30up 50 File Folder | | Staples Advantage | | 50.32 | 0.00 | 2,041.61 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | STPLS 5 TOPBND MEMOBK 3 x 5 75 | | Staples Advantage | | 14.05 | 0.00 | 2,055.66 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | Staples 8.5 x 11 Copy Cas | | Staples Advantage | | 49.57 | 0.00 | 2,105.23 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | Print or Write BL Hello Name | | Staples Advantage | | 14.70 | 0.00 | 2,119.93 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | Coin Enve GUM BRN KRFT 250 | | Staples Advantage | | 40.90 | 0.00 | 2,160.83 |
| 6612 | 7/27/2019 | 8/9/2019 | 07/2019 | Inv #3420338245 | Invoice | Catalog Evn P&S WHT 10x13 | | Staples Advantage | | 120.12 | 0.00 | 2,280.95 |
| 6612 | 8/1/2019 | 8/29/2019 | 08/2019 | Inv #3421852510 | Invoice | 2 handset cordless phoneas system | | Staples Advantage | | 53.36 | 0.00 | 2,334.31 |
| 6612 | 8/3/2019 | 8/20/2019 | 08/2019 | Inv #3421222087 | Invoice | Mini Magnetic Board 12/ST | | Staples Advantage | | 69.27 | 0.00 | 2,403.58 |
| 6612 | 8/3/2019 | 8/22/2019 | 08/2019 | Inv #3421222088 | Invoice | Coffee Donut Shop 96CT | | Staples Advantage | | 52.01 | 0.00 | 2,455.59 |
| 6612 | 8/3/2019 | 8/22/2019 | 08/2019 | Inv #3421222088 | Invoice | Staples 10PK ECO Stor Box | | Staples Advantage | | 29.65 | 0.00 | 2,485.24 |
| 6612 | 9/7/2019 | 10/2/2019 | 09/2019 | Inv #3424524189 | Invoice | Fasteners | | Staples Advantage | | 39.37 | 0.00 | 2,524.61 |
| 6612 | 9/21/2019 | 10/7/2019 | 09/2019 | Inv #3425620395 | Invoice | paper | | Staples Advantage | | 99.14 | 0.00 | 2,623.75 |
| 6612 | 11/15/2019 | 11/20/2019 | 11/2019 | Inv #2019Oct Petty | Invoice | CVS: office supplies | | Madison Lathon | | 11.13 | 0.00 | 2,634.88 |
| 6612 | 11/15/2019 | 11/20/2019 | 11/2019 | Inv #2019Oct Petty | Invoice | Office Depot: paper | | Madison Lathon | | 12.99 | 0.00 | 2,647.87 |
| | | | | | | | | **6612: Office Supplies** | **2,647.87** | **2,647.87** | **0.00** | **2,647.87** |

## GL Account: 6613: Postage

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6613 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6613 | 1/18/2019 | 3/11/2019 | 01/2019 | Inv #37643 | Invoice | Shipping | | Discount Banners & Signs | | 29.50 | 0.00 | 29.50 |
| 6613 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 35.00 | 0.00 | 64.50 |
| 6613 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 19.00 | 0.00 | 83.50 |
| 6613 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 51.00 | 0.00 | 134.50 |
| 6613 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 20.00 | 0.00 | 154.50 |
| 6613 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 72.00 | 0.00 | 226.50 |
| 6613 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84182 | Invoice | Shipping Papaer Products | | What's Happening Publications & Pr | | 53.00 | 0.00 | 279.50 |
| 6613 | 3/5/2019 | 5/1/2019 | 04/2019 | Inv #9170560080 | Invoice | freight | | HD Supply Facilities Maintenance | | 5.98 | 0.00 | 285.48 |
| 6613 | 3/24/2019 | 4/30/2019 | 04/2019 | Inv #9141066085 | Invoice | freight | | HD Supply Facilities Maintenance | | 9.95 | 0.00 | 295.43 |
| 6613 | 3/25/2019 | 3/29/2019 | 03/2019 | Inv #1669112-00 | Invoice | Freight | | IDN-Acme, Inc. | | 24.53 | 0.00 | 319.96 |
| 6613 | 4/10/2019 | 4/11/2019 | 04/2019 | Inv #1674030-00 | Invoice | Freight Out | | IDN-Acme, Inc. | | 11.78 | 0.00 | 331.74 |
| 6613 | 4/11/2019 | 4/12/2019 | 04/2019 | Inv #86460 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 22.00 | 0.00 | 353.74 |
| 6613 | 4/19/2019 | 4/19/2019 | 04/2019 | Inv #86677 | Invoice | Shipping Charge | | What's Happening Publications & Pr | | 38.00 | 0.00 | 391.74 |
| 6613 | 4/26/2019 | 5/2/2019 | 04/2019 | Inv #9171965587 | Invoice | Freight | | HD Supply Facilities Maintenance | | 13.38 | 0.00 | 405.12 |
| 6613 | 5/23/2019 | 6/14/2019 | 05/2019 | Inv #9172638964 | Invoice | Freight | | HD Supply Facilities Maintenance | | 7.43 | 0.00 | 412.55 |
| 6613 | 5/24/2019 | 6/14/2019 | 05/2019 | Inv #9172688549 | Invoice | Freight | | HD Supply Facilities Maintenance | | 10.54 | 0.00 | 423.09 |
| 6613 | 6/2/2019 | 6/14/2019 | 06/2019 | Inv #9172843729 | Invoice | Freight | | HD Supply Facilities Maintenance | | 7.55 | 0.00 | 430.64 |
| 6613 | 6/3/2019 | 6/14/2019 | 06/2019 | Inv #9172859254 | Invoice | Freight | | HD Supply Facilities Maintenance | | 57.54 | 0.00 | 488.18 |
| 6613 | 6/20/2019 | 7/8/2019 | 06/2019 | Inv #00043350 | Invoice | Freight | | Leisure Creations | | 222.46 | 0.00 | 710.64 |
| | | | | | | | | **6613: Postage:** | **710.64** | **710.64** | **0.00** | **710.64** |

## GL Account: 6614: Computer Equipment & Supplies

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6614 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6614 | 1/25/2019 | 2/6/2019 | 02/2019 | Inv #5055749695 | Invoice | Base Charges for Period 01/25/19 to 0 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 98.86 |
| 6614 | 2/22/2019 | 3/1/2019 | 02/2019 | Inv #5055968779 | Invoice | Base Charges for Period 02/25/19 to 0 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 197.72 |
| 6614 | 2/22/2019 | 3/1/2019 | 02/2019 | Inv #5055968779 | Invoice | Black and white copies | | Ricoh USA, Inc. | | 4.49 | 0.00 | 202.21 |
| 6614 | 2/22/2019 | 3/1/2019 | 02/2019 | Inv #5055968779 | Invoice | Color copies | | Ricoh USA, Inc. | | 38.48 | 0.00 | 240.69 |
| 6614 | 3/20/2019 | 4/11/2019 | 03/2019 | Inv #5056199214 | Invoice | Base 03-25-19 to 04-24-19 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 339.55 |
| 6614 | 4/21/2019 | 4/30/2019 | 05/2019 | Inv #5056430274 | Invoice | Base Copying 04/25/19 to 05/24/19 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 438.41 |
| 6614 | 5/22/2019 | 6/4/2019 | 06/2019 | Inv #5056727828 | Invoice | 2019 05-25 to 06-24 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 537.27 |
| 6614 | 5/22/2019 | 6/4/2019 | 06/2019 | Inv #5056727828 | Invoice | Additional Images | | Ricoh USA, Inc. | | 1.08 | 0.00 | 538.35 |
| 6614 | 6/21/2019 | 8/16/2019 | 07/2019 | Inv #5056959230 | Invoice | 2019 06-25 to 07-24 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 637.21 |
| 6614 | 7/22/2019 | 7/31/2019 | 08/2019 | Inv #5057175974 | Invoice | 2019 07-25 to 08-24 | | Ricoh USA, Inc. | | 98.86 | 0.00 | 736.07 |
| 6614 | 8/23/2019 | 8/29/2019 | 09/2019 | Inv #5057409727 | Invoice | 2019 08-25 to 09-24: Color Images 21 | | Ricoh USA, Inc. | | 332.17 | 0.00 | 1,068.24 |
| 6614 | 8/23/2019 | 8/29/2019 | 09/2019 | Inv #5057409727 | Invoice | 2019 08-25 to 09-24: Black/White Imag | | Ricoh USA, Inc. | | 119.95 | 0.00 | 1,188.19 |
| 6614 | 8/23/2019 | 8/29/2019 | 09/2019 | Inv #5057409727 | Invoice | 2019 08-25 to 09-24: Base | | Ricoh USA, Inc. | | 113.69 | 0.00 | 1,301.88 |
| 6614 | 9/23/2019 | 10/2/2019 | 09/2019 | Inv #5057629532 | Invoice | 2019 09-25 to 10-24: Base | | Ricoh USA, Inc. | | 113.69 | 0.00 | 1,415.57 |
| 6614 | 10/25/2019 | 11/20/2019 | 11/2019 | Inv #5057911528 | Invoice | 2019 10-25 to 11-24 | | Ricoh USA, Inc. | | 113.69 | 0.00 | 1,529.26 |
| 6614 | 11/1/2019 | 11/13/2019 | 11/2019 | Inv #1083204185 | Invoice | 2019 11-01: Rpl Tray- Exit | | Ricoh USA, Inc. | | 91.16 | 0.00 | 1,620.42 |
| 6614 | 11/1/2019 | 11/13/2019 | 11/2019 | Inv #1083204185 | Invoice | 2019 11-01: Rpl Cover- Upper | | Ricoh USA, Inc. | | 95.44 | 0.00 | 1,715.86 |
| 6614 | 11/22/2019 | 12/13/2019 | 12/2019 | Inv #5058126574 | Invoice | 2019 11-25 to 12-24: color | | Ricoh USA, Inc. | | 428.18 | 0.00 | 2,144.04 |
| 6614 | 11/22/2019 | 12/13/2019 | 12/2019 | Inv #5058126574 | Invoice | 2019 11-25 to 12-24: black | | Ricoh USA, Inc. | | 301.95 | 0.00 | 2,445.99 |
| 6614 | 11/22/2019 | 12/13/2019 | 12/2019 | Inv #5058126574 | Invoice | 2019 11-25 to 12-24: Ricoh MPC | | Ricoh USA, Inc. | | 113.69 | 0.00 | 2,559.68 |
| | | | | | | | | **6614: Computer Equipment & Supplies:** | **2,559.68** | **2,559.68** | **0.00** | **2,559.68** |

## GL Account: 6615: Business Licenses & Permits

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6615 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6615 | 3/4/2019 | 3/26/2019 | 03/2019 | Inv #131409 | Invoice | Annual Elevator Inspection-Admin Fee | | City of Houston, Building Inspection | | 28.50 | 0.00 | 28.50 |
| 6615 | 3/4/2019 | 3/26/2019 | 03/2019 | Inv #131409 | Invoice | Annual Elevator Inspection | | City of Houston, Building Inspection | | 114.00 | 0.00 | 142.50 |
| 6615 | 3/29/2019 | 4/4/2019 | 03/2019 | Inv #049681 | Invoice | Admin Fee | | Houston Department of Health & Hu | | 29.18 | 0.00 | 171.68 |
| 6615 | 3/29/2019 | 4/4/2019 | 03/2019 | Inv #049681 | Invoice | Pool re-inspection | | Houston Department of Health & Hu | | 192.63 | 0.00 | 364.31 |
| 6615 | 3/29/2019 | 4/4/2019 | 03/2019 | Inv #049681 | Invoice | pool operating permit | | Houston Department of Health & Hu | | 146.60 | 0.00 | 510.91 |
| 6615 | 3/29/2019 | 4/4/2019 | 03/2019 | Inv #049681 | Invoice | Pool permit | | Houston Department of Health & Hu | | 216.64 | 0.00 | 727.55 |
| 6615 | 6/27/2019 | 7/8/2019 | 06/2019 | Inv #2019Jun Check | Invoice | Fire Prevention Permit | | City of Houston (Permit Office - Fire | | 175.12 | 0.00 | 902.67 |
| 6615 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | City of Houston: Western Union | | Madison Lathon | | 245.16 | 0.00 | 1,147.83 |
| 6615 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #1412041 | Invoice | Preparation Fee | | City of Houston, Dept of Public Worl | | 29.18 | 0.00 | 1,177.01 |
| 6615 | 9/18/2019 | 10/2/2019 | 09/2019 | Inv #1412041 | Invoice | 2 Passenger Passenger elevator | | City of Houston, Dept of Public Worl | | 116.72 | 0.00 | 1,293.73 |
| 6615 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14073191 | Invoice | 2019 07-31: | | City of Houston, Dept of Public Worl | | 101.86 | 0.00 | 1,395.59 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6615 | 10/30/2019 | 11/1/2019 | 10/2019 | JE #19093 - Pmt to General Journal Ent | | Pmt to Greenlease Land for Permit - Parking Garage | | | 572.69 | 572.69 | 0.00 | 1,968.28 |
| 6615 | 12/4/2019 | 12/4/2019 | 11/2019 | Inv #1437275 | Invoice | preparation fee | | City of Houston, Sign Administration | 29.18 | 29.18 | 0.00 | 1,997.46 |
| 6615 | 12/4/2019 | 12/4/2019 | 11/2019 | Inv #1437275 | Invoice | 2019 07-17 to 2020 07-17: permit | | City of Houston, Sign Administration | 85.88 | 85.88 | 0.00 | 2,083.34 |
| | | | | | | | | **6615: Business Licenses & Permits:** | **2,083.34** | **2,083.34** | **0.00** | **2,083.34** |

**GL Account: 6616: Travel & Mileage Reimbursements**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6616 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6616 | 7/22/2019 | 7/25/2019 | 07/2019 | Inv #2019Jul Mileag Invoice | | Reimbursement | | Emily Hines | 191.84 | 191.84 | 0.00 | 191.84 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-11: McDonald | | Paul Gonzalez | 9.13 | 9.13 | 0.00 | 200.97 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-10: Our Store -Gas | | Paul Gonzalez | 37.61 | 37.61 | 0.00 | 238.58 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-13: Buc-Ee's -Gas | | Paul Gonzalez | 38.00 | 38.00 | 0.00 | 276.58 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-12: Mi Pueblito Refresqueria -F Paul Gonzalez | | | 8.50 | 8.50 | 0.00 | 285.08 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-11: Mi Pueblito Refresqueria -r Paul Gonzalez | | | 8.50 | 8.50 | 0.00 | 293.58 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-13: 175 miles @ 0.58/ per milr Paul Gonzalez | | | 101.50 | 101.50 | 0.00 | 395.08 |
| 6616 | 12/16/2019 | 12/20/2019 | 12/2019 | Inv #2019Dec Reim Invoice | | 2019 12-11: 175 miles @ 0.58/ per milr Paul Gonzalez | | | 101.50 | 101.50 | 0.00 | 496.58 |
| | | | | | | | | **6616: Travel & Mileage Reimbursements:** | **496.58** | **496.58** | **0.00** | **496.58** |

**GL Account: 6699: Miscellaneous Expenses**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6699 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6699 | 5/29/2019 | 5/29/2019 | 05/2019 | Inv #2019May Chec Invoice | | reinbursment for damge to person item Andrea LaRay Smith | | | 4,900.00 | 4,900.00 | 0.00 | 4,900.00 |
| 6699 | 8/29/2019 | 8/29/2019 | 08/2019 | JE #18136 - Ck#32: General Journal Ent | | Ck#323 cleared bank twice - no fraud coverage w/ Wells Fargo | | | 912.00 | 912.00 | 0.00 | 5,812.00 |
| | | | | | | | | **6699: Miscellaneous Expenses:** | **5,812.00** | **5,812.00** | **0.00** | **5,812.00** |

**GL Account: 6701: Advertising & Promotion**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6701 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6701 | 1/15/2019 | 4/17/2019 | 03/2019 | Inv #INV158847 | Invoice | text message service Jan | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 200.26 |
| 6701 | 1/18/2019 | 4/25/2019 | 04/2019 | Inv #1848038 | Invoice | UOH Crew Sock RED | | Strideline, LLC | 243.00 | 243.00 | 0.00 | 443.26 |
| 6701 | 1/18/2019 | 4/25/2019 | 04/2019 | Inv #1848038 | Invoice | TSU Maroon Crew Sock | | Strideline, LLC | 243.00 | 243.00 | 0.00 | 686.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Setup | | What's Happening Publications & Pr | 35.00 | 35.00 | 0.00 | 721.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Tattoo | | What's Happening Publications & Pr | 208.00 | 208.00 | 0.00 | 929.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Setup | | What's Happening Publications & Pr | 50.00 | 50.00 | 0.00 | 979.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Lip Balm | | What's Happening Publications & Pr | 205.00 | 205.00 | 0.00 | 1,184.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Setup | | What's Happening Publications & Pr | 55.00 | 55.00 | 0.00 | 1,239.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Sunglasses | | What's Happening Publications & Pr | 230.00 | 230.00 | 0.00 | 1,469.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Setup | | What's Happening Publications & Pr | 45.00 | 45.00 | 0.00 | 1,514.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Coozies | | What's Happening Publications & Pr | 410.00 | 410.00 | 0.00 | 1,924.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Phone Grips | | What's Happening Publications & Pr | 591.00 | 591.00 | 0.00 | 2,515.26 |
| 6701 | 2/1/2019 | 2/6/2019 | 02/2019 | Inv #84088 | Invoice | Setup | | What's Happening Publications & Pr | 35.00 | 35.00 | 0.00 | 2,550.26 |
| 6701 | 2/12/2019 | 3/7/2019 | 02/2019 | Inv #12/02/2019 | Invoice | snap chat filter | | Snapchat | 38.22 | 38.22 | 0.00 | 2,588.48 |
| 6701 | 2/13/2019 | 3/7/2019 | 02/2019 | Inv #13/02/2019 | Invoice | Snapchat Filter | | Snapchat | 15.86 | 15.86 | 0.00 | 2,604.34 |
| 6701 | 2/15/2019 | 4/17/2019 | 03/2019 | Inv #INV159481 | Invoice | text message Feb 2019 | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 2,804.60 |
| 6701 | 3/6/2019 | 3/6/2019 | 03/2019 | Inv #Check Reques Invoice | | UH Event | | University of Houston | 545.00 | 545.00 | 0.00 | 3,349.60 |
| 6701 | 3/15/2019 | 4/17/2019 | 03/2019 | Inv #INV160007 | Invoice | March Text message service | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 3,549.86 |
| 6701 | 4/15/2019 | 4/17/2019 | 04/2019 | Inv #INV160704 | Invoice | Text message service April | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 3,750.12 |
| 6701 | 5/2/2019 | 5/8/2019 | 05/2019 | Inv #5281 | Invoice | Advertising the Month of May 2019 | | Social Kapture, LLC | 69.00 | 69.00 | 0.00 | 3,819.12 |
| 6701 | 5/15/2019 | 9/12/2019 | 08/2019 | Inv #INV161278 | Invoice | 2019 04: overage | | IRIO, Inc. | 67.72 | 67.72 | 0.00 | 3,886.84 |
| 6701 | 5/15/2019 | 9/12/2019 | 08/2019 | Inv #INV161278 | Invoice | 2019 05: text2connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 4,087.10 |
| 6701 | 5/31/2019 | 6/14/2019 | 05/2019 | JE #16866 - Accrue General Journal Ent | | Accrue for May IRIO | | | 200.26 | 200.26 | 0.00 | 4,287.36 |
| 6701 | 6/15/2019 | 10/1/2019 | 09/2019 | Inv #INV161854 | Invoice | 2019 06: text2connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 4,487.62 |
| 6701 | 6/30/2019 | 7/11/2019 | 06/2019 | JE #17405 - Accrue General Journal Ent | | Accrue IRIO for June | | | 200.26 | 200.26 | 0.00 | 4,687.88 |
| 6701 | 7/15/2019 | 10/1/2019 | 09/2019 | Inv #INV162282 | Invoice | 2019 07: text2connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 4,888.14 |
| 6701 | 7/29/2019 | 8/13/2019 | 07/2019 | Inv #89710 | Invoice | 13 Name Badge /Tags | | What's Happening Publications & Pr | 117.00 | 117.00 | 0.00 | 5,005.14 |
| 6701 | 7/29/2019 | 8/13/2019 | 07/2019 | Inv #89710 | Invoice | Shipping Charge | | What's Happening Publications & Pr | 16.88 | 16.88 | 0.00 | 5,022.02 |
| 6701 | 7/31/2019 | 8/9/2019 | 07/2019 | Inv #89899 | Invoice | Shipping | | What's Happening Publications & Pr | 36.00 | 36.00 | 0.00 | 5,058.02 |
| 6701 | 7/31/2019 | 8/9/2019 | 07/2019 | Inv #89899 | Invoice | T-Shirts | | What's Happening Publications & Pr | 232.50 | 232.50 | 0.00 | 5,290.52 |
| 6701 | 7/31/2019 | 8/19/2019 | 07/2019 | JE #17886 - Accrue General Journal Ent | | Accrue for July IRIO | | | 200.26 | 0.00 | (200.26) | 5,290.52 |
| 6701 | 8/1/2019 | 6/14/2019 | 08/2019 | JE #16887 - Accrue General Journal Ent | | Accrue for July IRIO | | | 0.00 | (200.26) | | 5,290.52 |
| 6701 | 8/13/2019 | 8/27/2019 | 08/2019 | Inv #8.13.19-VM | Invoice | Snapchat Geofilters | | Snapchat | 50.69 | 50.69 | 0.00 | 5,341.21 |
| 6701 | 8/15/2019 | 8/27/2019 | 08/2019 | Inv #8.15.19-VM | Invoice | Snapchat Geofilters | | Snapchat | 62.13 | 62.13 | 0.00 | 5,403.34 |
| 6701 | 8/15/2019 | 9/12/2019 | 08/2019 | Inv #INV162780 | Invoice | 2019 07: overage | | IRIO, Inc. | 161.68 | 161.68 | 0.00 | 5,565.02 |
| 6701 | 8/15/2019 | 9/12/2019 | 08/2019 | Inv #INV162780 | Invoice | 2019 08: text2connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 5,765.28 |
| 6701 | 9/1/2019 | 7/11/2019 | 09/2019 | JE #17406 - Accrue General Journal Ent | | Accrue IRIO for June | | | 0.00 | (200.26) | | 5,565.02 |
| 6701 | 9/1/2019 | 8/19/2019 | 09/2019 | JE #17887 - Accrue General Journal Ent | | Accrue for July IRIO | | | 0.00 | (200.26) | | 5,364.76 |
| 6701 | 9/15/2019 | 10/1/2019 | 09/2019 | Inv #INV163256 | Invoice | 2019 09: Text2Connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 5,565.02 |
| 6701 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #INV163708 | Invoice | 2019 10: Text2Connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 5,765.28 |
| 6701 | 11/15/2019 | 11/20/2019 | 11/2019 | Inv #INV164131 | Invoice | 2019 11: Text2Connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 5,965.54 |
| 6701 | 11/19/2019 | 11/20/2019 | 11/2019 | Inv #42184 | Invoice | Shipping | | Discount Banners & Signs | 17.80 | 17.80 | 0.00 | 5,983.34 |
| 6701 | 11/19/2019 | 11/20/2019 | 11/2019 | Inv #42184 | Invoice | Stakes | | Discount Banners & Signs | 25.89 | 25.89 | 0.00 | 6,009.23 |
| 6701 | 11/19/2019 | 11/20/2019 | 11/2019 | Inv #42184 | Invoice | Coro 24 x 18 dbl | | Discount Banners & Signs | 155.80 | 155.80 | 0.00 | 6,165.03 |
| 6701 | 12/15/2019 | 12/20/2019 | 12/2019 | Inv #INV164589 | Invoice | 2019 12: Text2Connect | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 6,365.29 |
| | | | | | | | | **6701: Advertising & Promotion:** | **6,365.29** | **6,966.07** | **(600.78)** | **6,365.29** |

**GL Account: 6702: Marketing - Entertainment**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6702 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6702 | 1/28/2019 | 2/6/2019 | 02/2019 | Inv #27834 | Invoice | Cooglife Housing and Decor Fair | | University of Houston | 1,000.00 | 1,000.00 | 0.00 | 1,000.00 |
| 6702 | 2/5/2019 | 2/5/2019 | 02/2019 | Inv #02052019 | Invoice | Housing Fair | | Madison Lathon | 1,000.00 | 1,000.00 | 0.00 | 2,000.00 |
| 6702 | 2/25/2019 | 2/27/2019 | 02/2019 | Inv #2019 Feb Petty Invoice | | Housing Fair | | Madison Lathon | 44.32 | 44.32 | 0.00 | 2,044.32 |
| 6702 | 2/25/2019 | 2/27/2019 | 02/2019 | Inv #2019 Feb Petty Invoice | | Marketing Baskets | | Madison Lathon | 117.87 | 117.87 | 0.00 | 2,162.19 |
| 6702 | 2/28/2019 | 3/7/2019 | 02/2019 | Inv #Check request Invoice | | money left over: placed in petty cash | | Madison Lathon | 0.00 | | (275.66) | 1,886.53 |
| 6702 | 7/15/2019 | 8/27/2019 | 08/2019 | Inv #2019T1219 | Invoice | Greek-A-Palooza hosted by CFSL Amil University of Houston | | | 160.00 | 160.00 | 0.00 | 2,046.53 |
| 6702 | 10/3/2019 | 12/20/2019 | 12/2019 | Inv #1204 | Invoice | Greek-A-Palooza hosted by CFSL Amil University of Houston | | | 300.00 | 300.00 | 0.00 | 2,346.53 |
| 6702 | 10/3/2019 | 12/20/2019 | 12/2019 | Inv #1204 | Invoice | Purple Tortoise | | Shady Rays | 166.27 | 166.27 | 0.00 | 2,512.80 |
| 6702 | 10/3/2019 | 12/20/2019 | 12/2019 | Inv #1204 | Invoice | Classic Clear Jet Black | | Shady Rays | 166.27 | 166.27 | 0.00 | 2,679.07 |
| 6702 | 10/3/2019 | 12/20/2019 | 12/2019 | Inv #1204 | Invoice | Oakmont Tortoise | | Shady Rays | 166.27 | 166.27 | 0.00 | 2,845.34 |
| 6702 | 10/3/2019 | 12/20/2019 | 12/2019 | Inv #1204 | Invoice | Oakmont Original | | Shady Rays | 166.27 | 166.27 | 0.00 | 3,011.61 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91209 | Invoice | setup | | What's Happening Publications & Pr | 40.00 | 40.00 | 0.00 | 3,051.61 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91209 | Invoice | rush charge | | What's Happening Publications & Pr | 125.00 | 125.00 | 0.00 | 3,176.61 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91209 | Invoice | Shipping (overnight) | | What's Happening Publications & Pr | 143.00 | 143.00 | 0.00 | 3,319.61 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91209 | Invoice | Table Throw | | What's Happening Publications & Pr | 357.20 | 357.20 | 0.00 | 3,676.81 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | umbrellas | | What's Happening Publications & Pr | 336.50 | 336.50 | 0.00 | 4,013.31 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | SetUp | | What's Happening Publications & Pr | 210.00 | 210.00 | 0.00 | 4,223.31 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | shipping charge (overnight) | | What's Happening Publications & Pr | 326.00 | 326.00 | 0.00 | 4,549.31 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | Shipping Charge | | What's Happening Publications & Pr | 114.00 | 114.00 | 0.00 | 4,663.31 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | power bank | | What's Happening Publications & Pr | 376.00 | 376.00 | 0.00 | 5,039.31 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | hand sanitizer | | What's Happening Publications & Pr | 197.50 | 197.50 | 0.00 | 5,236.81 |
| 6702 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #91241 | Invoice | lip balm | | What's Happening Publications & Pr | 195.00 | 195.00 | 0.00 | 5,431.81 |
| 6702 | 10/4/2019 | 10/9/2019 | 10/2019 | Inv #2019Oct Check Invoice | | Ernest S. Sterling Student Life Center | | Texas Southern University | 165.00 | 165.00 | 0.00 | 5,596.81 |
| 6702 | 10/4/2019 | 1/7/2020 | 12/2019 | Inv #91241 credit | Invoice | umbrellas | | What's Happening Publications & Pr | 0.00 | | (336.50) | 5,260.31 |
| 6702 | 10/4/2019 | 1/7/2020 | 12/2019 | Inv #91241 credit | Invoice | SetUp | | What's Happening Publications & Pr | 0.00 | | (55.00) | 5,205.31 |
| 6702 | 10/4/2019 | 1/7/2020 | 12/2019 | Inv #91241 credit | Invoice | shipping charge (overnight) | | What's Happening Publications & Pr | 0.00 | | (265.00) | 4,940.31 |
| 6702 | 10/11/2019 | 10/14/2019 | 10/2019 | Inv #91451 | Invoice | shipping | | What's Happening Publications & Pr | 13.00 | 13.00 | 0.00 | 4,953.31 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6702 | 10/11/2019 | 10/14/2019 | 10/2019 | Inv #91451 | Invoice | Business Cards (calcul) | | What's Happening Publications & Pr | 0.21 | 0.00 | | 4,953.52 |
| 6702 | 10/11/2019 | 10/14/2019 | 10/2019 | Inv #91451 | Invoice | Business Cards | | What's Happening Publications & Pr | 52.50 | 0.00 | | 5,006.02 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000021 | Invoice | Shipping | | Christina Hales | 8.00 | 0.00 | | 5,014.02 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000021 | Invoice | Waerfall Mist MojiPod | | Christina Hales | 14.14 | 0.00 | | 5,028.16 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000021 | Invoice | Blue MojiPod | | Christina Hales | 14.14 | 0.00 | | 5,042.30 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000021 | Invoice | White AirMoji | | Christina Hales | 108.64 | 0.00 | | 5,150.94 |
| 6702 | 10/19/2019 | 10/28/2019 | 10/2019 | Inv #1897459 | Invoice | Houston | | Strideline, LLC | 91.00 | 0.00 | | 5,241.94 |
| 6702 | 10/19/2019 | 10/28/2019 | 10/2019 | Inv #1897459 | Invoice | Univ Of Houston- Crew- Camo | | Strideline, LLC | 117.00 | 0.00 | | 5,358.94 |
| | | | | | | | | **6702: Marketing - Entertainment:** | **5,358.94** | **6,291.10** | **(932.16)** | **5,358.94** |

**GL Account: 6704: Online Advertising**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6704 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6704 | 3/28/2019 | 4/8/2019 | 03/2019 | Inv #3.27 2019 | Invoice | Online Google Ads | | Google Ads | | 405.10 | 0.00 | 405.10 |
| 6704 | 4/26/2019 | 5/7/2019 | 04/2019 | Inv #04-29-19 | Invoice | Online Google Ads | | Google Ads | | 134.06 | 0.00 | 539.16 |
| 6704 | 4/29/2019 | 5/7/2019 | 04/2019 | Inv #04-29-19B | Invoice | Correct amt of original invoice | | Google Ads | | 0.10 | 0.00 | 539.26 |
| 6704 | 5/17/2019 | 6/5/2019 | 05/2019 | Inv #5307 | Invoice | Annual | | Social Kapture, LLC | | 690.00 | 0.00 | 1,229.26 |
| 6704 | 7/8/2019 | 7/29/2019 | 07/2019 | Inv #07.08.19-VM | Invoice | Online Google Ads | | Google Ads | | 383.82 | 0.00 | 1,613.08 |
| 6704 | 8/5/2019 | 8/27/2019 | 08/2019 | Inv #8.5.19-VM | Invoice | Online Google Ads | | Google Ads | | 30.19 | 0.00 | 1,643.27 |
| 6704 | 9/4/2019 | 9/25/2019 | 09/2019 | Inv #9.4.19-VM | Invoice | Google Ads | | Google Ads | | 29.26 | 0.00 | 1,672.53 |
| 6704 | 10/4/2019 | 10/22/2019 | 10/2019 | Inv #10.04.19-VM | Invoice | Google Ads | | Google Ads | | 30.68 | 0.00 | 1,703.21 |
| | | | | | | | | **6704: Online Advertising:** | **1,703.21** | **1,703.21** | **0.00** | **1,703.21** |

**GL Account: 6705: Print Advertising**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6705 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6705 | 1/18/2019 | 3/11/2019 | 01/2019 | Inv #37643 | Invoice | Stakes | | Discount Banners & Signs | | 38.84 | 0.00 | 38.84 |
| 6705 | 1/18/2019 | 3/11/2019 | 01/2019 | Inv #37643 | Invoice | Coro 24 x 18 dbl | | Discount Banners & Signs | | 168.74 | 0.00 | 207.58 |
| 6705 | 1/28/2019 | 2/6/2019 | 02/2019 | Inv #27834 | Invoice | Cooglife Housing and Decor Edition | | University of Houston | | 595.00 | 0.00 | 802.58 |
| 6705 | 1/29/2019 | 4/8/2019 | 03/2019 | Inv #2008-9511 | Invoice | 24 x 36 Poster Renewal Poster | | FastSigns 15301 | | 32.48 | 0.00 | 835.06 |
| 6705 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84182 | Invoice | Design Time Labor | | What's Happening Publications & Pr | | 35.12 | 0.00 | 870.18 |
| 6705 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84182 | Invoice | Business Cards, Charles Ervin, Madiso | | What's Happening Publications & Pr | | 165.00 | 0.00 | 1,035.18 |
| 6705 | 4/11/2019 | 4/12/2019 | 04/2019 | Inv #86460 | Invoice | Design Time Billed | | What's Happening Publications & Pr | | 60.00 | 0.00 | 1,095.18 |
| 6705 | 4/11/2019 | 4/12/2019 | 04/2019 | Inv #86460 | Invoice | Banner | | What's Happening Publications & Pr | | 126.00 | 0.00 | 1,221.18 |
| 6705 | 4/11/2019 | 5/1/2019 | 05/2019 | Inv #86448 | Invoice | setup | | What's Happening Publications & Pr | | 40.00 | 0.00 | 1,261.18 |
| 6705 | 4/11/2019 | 5/1/2019 | 05/2019 | Inv #86448 | Invoice | shipping charge | | What's Happening Publications & Pr | | 25.00 | 0.00 | 1,286.18 |
| 6705 | 4/11/2019 | 5/1/2019 | 05/2019 | Inv #86448 | Invoice | 1000 wristbands | | What's Happening Publications & Pr | | 420.00 | 0.00 | 1,706.18 |
| 6705 | 4/19/2019 | 4/19/2019 | 04/2019 | Inv #86677 | Invoice | Design Time Billed | | What's Happening Publications & Pr | | 70.00 | 0.00 | 1,776.18 |
| 6705 | 4/19/2019 | 4/19/2019 | 04/2019 | Inv #86677 | Invoice | 18" H X 24" w Double sided bandit sigr | | What's Happening Publications & Pr | | 210.00 | 0.00 | 1,986.18 |
| | | | | | | | | **6705: Print Advertising:** | **1,986.18** | **1,986.18** | **0.00** | **1,986.18** |

**GL Account: 6707: Refreshments**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6707 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6707 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16005 - Reclas General Journal Ent | Reclassify Spaarklets inv #010619 | | | | | 122.08 | 0.00 | 122.08 |
| 6707 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16006 - Reclas General Journal Ent | Reclass Sparkletts inv 020319 | | | | | 15.16 | 0.00 | 137.24 |
| 6707 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16007 - Reclas General Journal Ent | Reclass Sparkletts inv 030319 | | | | | 10.13 | 0.00 | 147.37 |
| 6707 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16008 - Reclas General Journal Ent | Reclass Sparkletts inv 033119 | | | | | 15.16 | 0.00 | 162.53 |
| 6707 | 4/12/2019 | 4/16/2019 | 03/2019 | Inv #2019Mar Petty | Invoice | | | Madison Lathon | | 29.08 | 0.00 | 191.61 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | Energy surcharge | | Sparkletts | | 5.54 | 0.00 | 197.15 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | bottom load hot and cold cooler with sr | | Sparkletts | | 18.06 | 0.00 | 215.21 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | 5.0 gallon bottle deposit | | Sparkletts | | 30.00 | 0.00 | 245.21 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | sparkletts 5g water | | Sparkletts | | 59.94 | 0.00 | 305.15 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | 04/12/19 Bottle return | | Sparkletts | | 0.00 | (12.90) | 292.25 |
| 6707 | 4/28/2019 | 4/30/2019 | 04/2019 | Inv #15797227 042 | Invoice | 5.0 gallon bottle return | | Sparkletts | | 0.00 | (25.00) | 267.25 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | SPARKLETS .5LT CRYSTAL FRESH | | Sparkletts | | 14.60 | 0.00 | 281.85 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | SPARKLETS .5LT CRYSTAL FRESH | | Sparkletts | | 24.35 | 0.00 | 306.20 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | 5.0 GALLON BOTTLE DEPOSIT | | Sparkletts | | 12.18 | 0.00 | 318.38 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | SPARKLETS .5LT CRYSTAL FRESH | | Sparkletts | | 14.60 | 0.00 | 332.98 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | SPARKLETS 5G CRYSTAL FRESH | | Sparkletts | | 36.52 | 0.00 | 369.50 |
| 6707 | 5/26/2019 | 8/16/2019 | 07/2019 | Inv #15797227 052 | Invoice | 5.0 GALLON BOTTLE DEPOSIT | | Sparkletts | | 18.27 | 0.00 | 387.77 |
| 6707 | 5/31/2019 | 6/14/2019 | 05/2019 | JE #16888 - Accrue General Journal Ent | Accrue for May Sparklette - bottle service | | | | | 75.64 | 0.00 | 463.41 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | ENERGY SURCHARGE | | Sparkletts | | 5.68 | 0.00 | 469.09 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | SPARKLETS .5LT CRYSTAL FRESH | | Sparkletts | | 20.21 | 0.00 | 489.30 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | 5.0 GALLON BOTTLE DEPOSIT | | Sparkletts | | 10.11 | 0.00 | 499.41 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | SPARKLETS 5G CRYSTAL FRESH | | Sparkletts | | 20.21 | 0.00 | 519.62 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | 5.0 GALLON BOTTLE DEPOSIT | | Sparkletts | | 10.11 | 0.00 | 529.73 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | SPARKLETS .5LT CRYSTAL FRESH | | Sparkletts | | 12.12 | 0.00 | 541.85 |
| 6707 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | BOTTOM LOAD HOT AND COLD CO | | Sparkletts | | 14.16 | 0.00 | 556.01 |
| 6707 | 7/1/2019 | 6/14/2019 | 07/2019 | JE #16889 - Accrue General Journal Ent | Accrue for May Sparklette - bottle serv | | | | | 0.00 | (75.64) | 480.37 |
| 6707 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | ENERGY SURCHARGE | | Sparkletts | | 5.68 | 0.00 | 486.05 |
| 6707 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | 5.0 GALLON BOTTLE DEPOSIT | | Sparkletts | | 5.12 | 0.00 | 491.17 |
| 6707 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | SPARKLETS 5G CRYSTAL FRESH | | Sparkletts | | 12.28 | 0.00 | 503.45 |
| 6707 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | SPARKLETS 5G CRYSTAL FRESH | | Sparkletts | | 10.24 | 0.00 | 513.69 |
| 6707 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | BOTTOM LOAD HOT AND COLD CO | | Sparkletts | | 14.35 | 0.00 | 528.04 |
| 6707 | 8/18/2019 | 10/2/2019 | 09/2019 | Inv #15797227 082 | Invoice | BOTTOM LOAD HOT AND COLD CO | | Sparkletts | | 15.16 | 0.00 | 543.20 |
| 6707 | 9/7/2019 | 10/2/2019 | 09/2019 | Inv #3424524189 | Invoice | Donuts | | Staples Advantage | | 26.87 | 0.00 | 570.07 |
| 6707 | 9/7/2019 | 10/2/2019 | 09/2019 | Inv #3424524189 | Invoice | Sugar | | Staples Advantage | | 20.63 | 0.00 | 590.70 |
| 6707 | 10/13/2019 | 10/28/2019 | 10/2019 | Inv #15797227 103 | Invoice | energy surcharge | | Sparkletts | | 5.76 | 0.00 | 596.46 |
| 6707 | 10/13/2019 | 10/28/2019 | 10/2019 | Inv #15797227 103 | Invoice | 5 gal bottle deposit | | Sparkletts | | 35.00 | 0.00 | 631.46 |
| 6707 | 10/13/2019 | 10/28/2019 | 10/2019 | Inv #15797227 103 | Invoice | 5gal drinking water | | Sparkletts | | 69.93 | 0.00 | 701.39 |
| 6707 | 10/13/2019 | 10/28/2019 | 10/2019 | Inv #15797227 103 | Invoice | 24 pk 0.5lt drinking water | | Sparkletts | | 11.98 | 0.00 | 713.37 |
| 6707 | 10/13/2019 | 10/28/2019 | 10/2019 | Inv #15797227 103 | Invoice | 5gal bottle return | | Sparkletts | | 0.00 | (40.00) | 673.37 |
| 6707 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | bottom load hot/cold cooler | | Sparkletts | | 15.16 | 0.00 | 688.53 |
| 6707 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | 2019 11-07: Fresh drinking water | | Sparkletts | | 11.98 | 0.00 | 700.51 |
| 6707 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | 2019 10-2: Energy Surcharge | | Sparkletts | | 6.01 | 0.00 | 706.52 |
| 6707 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | 2019 11-07: 5gall bottle return | | Sparkletts | | 0.00 | (5.00) | 701.52 |
| 6707 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | 2019 10-24: 5gal bottle return | | Sparkletts | | 0.00 | (5.00) | 696.52 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | Water | | Staples Advantage | | 20.12 | 0.00 | 716.64 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | Coke | | Staples Advantage | | 20.53 | 0.00 | 737.17 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | Grandmas Cookies | | Staples Advantage | | 20.53 | 0.00 | 757.70 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | 12oz Perfectouch | | Staples Advantage | | 69.85 | 0.00 | 827.55 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | Coffee Donut | | Staples Advantage | | 52.64 | 0.00 | 880.19 |
| 6707 | 11/16/2019 | 12/2/2019 | 11/2019 | Inv #3431227529 | Invoice | Crackers Cookies | | Staples Advantage | | 17.72 | 0.00 | 897.91 |
| | | | | | | | | **6707: Refreshments:** | **897.91** | **1,061.45** | **(163.54)** | **897.91** |

**GL Account: 6708: Resident Retention**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6708 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6708 | 3/31/2019 | 9/9/2019 | 03/2019 | JE #18230 - Apply 1 General Journal Ent | Apply 1/6th Resident Concessions | | | | | 2,939.93 | 0.00 | 2,939.93 |
| 6708 | 4/30/2019 | 9/9/2019 | 04/2019 | JE #18231 - Apply 1 General Journal Ent | Apply 1/6th Resident Concessions | | | | | 2,939.93 | 0.00 | 5,879.86 |
| 6708 | 5/31/2019 | 9/9/2019 | 05/2019 | JE #18232 - Apply 1 General Journal Ent | Apply 1/6th Resident Concessions | | | | | 2,939.93 | 0.00 | 8,819.79 |
| 6708 | 6/30/2019 | 9/9/2019 | 06/2019 | JE #18233 - Apply 1 General Journal Ent | Apply 1/6th Resident Concessions | | | | | 2,939.93 | 0.00 | 11,759.72 |
| 6708 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | Dominos | | Madison Lathon | | 48.41 | 0.00 | 11,808.13 |
| 6708 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | CVS | | Madison Lathon | | 19.25 | 0.00 | 11,827.38 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6708 | 7/31/2019 | 9/9/2019 | 07/2019 | JE #18234 - Apply 1 | General Journal Ent | Apply 1/6th Resident Concessions | | Amanda Dyson | | 2,939.94 | 0.00 | 14,767.32 |
| 6708 | 8/13/2019 | 8/13/2019 | 08/2019 | Inv #2019Aug Chec | Invoice | car damage | | Amanda Dyson | | 829.20 | 0.00 | 15,596.52 |
| 6708 | 8/31/2019 | 9/9/2019 | 08/2019 | JE #18235 - Apply 1 | General Journal Ent | Apply 1/6th Resident Concessions | | Amanda Dyson | | 2,939.94 | 0.00 | 18,536.46 |
| 6708 | 10/24/2019 | 10/30/2019 | 10/2019 | Inv #52707510 | Invoice | Resident Incentives VISA Gift Cards | | OmniCard | | 44,088.15 | 0.00 | 62,624.61 |
| | | | | | | | | **6708: Resident Retention:** | 62,624.61 | 62,624.61 | 0.00 | 62,624.61 |

**GL Account: 6710: Resident Referrals**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6710 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6710 | 1/31/2019 | 1/31/2019 | 01/2019 | Referral (Transactio | AR Charge | | 206-D | Fletcher, Myles | | 300.00 | 0.00 | 300.00 |
| 6710 | 2/6/2019 | 2/6/2019 | 02/2019 | Referral (Transactio | AR Charge | Referred Alexandra | 326-A | Izaguirre, Sofia | | 300.00 | 0.00 | 600.00 |
| 6710 | 9/4/2019 | 9/4/2019 | 09/2019 | Referral (Transactio | AR Charge | Resident Referral C | 519-C | Olie, Tochukwu | | 300.00 | 0.00 | 900.00 |
| 6710 | 9/12/2019 | 9/12/2019 | 09/2019 | Referral (Transactio | AR Charge | resident refferal- Ml | 217-A | Wicker, Jayce | | 300.00 | 0.00 | 1,200.00 |
| 6710 | 9/12/2019 | 9/12/2019 | 09/2019 | Referral (Transactio | AR Charge | Remaining Credit fo | 206-B | Gassama, Alhaji | | 200.00 | 0.00 | 1,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit for N | 101-C | Perry, Dylan | | 300.00 | 0.00 | 1,700.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit for N | 103-A | Nwokokoro, Ruth | | 300.00 | 0.00 | 2,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 109-C | Grace, Brandon | | 300.00 | 0.00 | 2,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 113-D | King, Mikalia | | 300.00 | 0.00 | 2,600.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 115-B | Lopez, Alyse | | 300.00 | 0.00 | 2,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 116-C | Harris, Kristen | | 300.00 | 0.00 | 3,200.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 126-A | Jolly, Adam | | 300.00 | 0.00 | 3,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 127-C | Armstrong, Tyrik | | 900.00 | 0.00 | 4,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 203-D | Parker, Jonathan | | 900.00 | 0.00 | 5,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 205-A | Salazar, Dean | | 300.00 | 0.00 | 5,600.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 206-A | Manning, Kyangela | | 300.00 | 0.00 | 5,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 206-B | Satterfield, Mya | | 600.00 | 0.00 | 6,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 209-D | Dyson, Amaya | | 300.00 | 0.00 | 6,800.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 213-D | Thompson, Kiara | | 300.00 | 0.00 | 7,100.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 215-A | Rodney, Kacey | | 300.00 | 0.00 | 7,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 215-D | Oliver, Daisha | | 300.00 | 0.00 | 7,700.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 216-D | Itauma, Idongesit | | 300.00 | 0.00 | 8,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 222-A | Akorfasu, Kofi | | 300.00 | 0.00 | 8,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 223-C | Julian, Kerrigan | | 300.00 | 0.00 | 8,600.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 225 | Scott, Jermaine | | 300.00 | 0.00 | 8,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 226-C | Del Abra, Mireya | | 300.00 | 0.00 | 9,200.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 227-D | Beon, Stacey | | 300.00 | 0.00 | 9,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 302-B | Zundt, Quentin | | 300.00 | 0.00 | 9,800.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 303-D | Briggs, Tykeiah | | 300.00 | 0.00 | 10,100.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 305-B | DeLeon, Parker | | 300.00 | 0.00 | 10,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 306-D | Billberry, Richelle | | 600.00 | 0.00 | 11,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 309-A | Araim, Laith | | 300.00 | 0.00 | 11,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 313-B | Muniz, Angel | | 300.00 | 0.00 | 11,600.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 319-D | Mahmood, Hassan | | 300.00 | 0.00 | 11,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 319-A | Sohail, Abdul Moiz | | 300.00 | 0.00 | 12,200.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 319-B | Archie, Chad | | 300.00 | 0.00 | 12,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 320-B | Sylvain, Breasia | | 300.00 | 0.00 | 12,800.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 326-D | Hudson, Chloe | | 300.00 | 0.00 | 13,100.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 326-C | Diaz, Laura | | 300.00 | 0.00 | 13,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 326-D | Hudson, Chloe | | 300.00 | 0.00 | 13,700.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 402-A | Johnson, Lemauriel | | 300.00 | 0.00 | 14,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 403-B | Trevillion, Jimmy | | 600.00 | 0.00 | 14,600.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 406-D | Liu, Winston | | 300.00 | 0.00 | 14,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 414-A | Williams, Sha'nya | | 300.00 | 0.00 | 15,200.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 415-A | Jackson, Malik | | 300.00 | 0.00 | 15,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 416-A | Lange Jr, Terrance | | 300.00 | 0.00 | 15,800.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 418-B | Dorsey, Delana | | 300.00 | 0.00 | 16,100.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 415-B | Linton, Deandre | | 300.00 | 0.00 | 16,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 423-D | Chikezie, Rebekaah | | 300.00 | 0.00 | 16,700.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 426-B | Baque-Guillermo, Ivan | | 300.00 | 0.00 | 17,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 427-C | Lowe, Johan | | 300.00 | 0.00 | 17,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 503-A | Moersch, Makenzie | | 600.00 | 0.00 | 17,900.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 505-A | Mayes, Diamonique | | 300.00 | 0.00 | 18,200.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 513-D | Blalock, Bailey | | 300.00 | 0.00 | 18,500.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 514-A | Byers, Daria | | 300.00 | 0.00 | 18,800.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 515-D | Mayfield, Alaysha | | 300.00 | 0.00 | 19,100.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 515-A | Washington, Naja Marie | | 300.00 | 0.00 | 19,400.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 518-A | Collins, Kennedy | | 300.00 | 0.00 | 19,700.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 519-C | Olie, Tochukwu | | 300.00 | 0.00 | 20,000.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 522-B | Hubbard, Deaja | | 300.00 | 0.00 | 20,300.00 |
| 6710 | 12/3/2019 | 12/3/2019 | 12/2019 | Referral (Transactio | AR Charge | Referral Credit | 523-A | Badat, Usman | | 300.00 | 0.00 | 20,600.00 |
| | | | | | | | | **6710: Resident Referrals:** | 20,600.00 | 20,600.00 | 0.00 | 20,600.00 |

**GL Account: 6801: Property Insurance Expense**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6801 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6801 | 1/31/2019 | 1/2/2020 | 01/2019 | JE #20044 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,127.51 | 0.00 | 7,127.51 |
| 6801 | 2/28/2019 | 4/30/2019 | 02/2019 | JE #16137 | General Journal Entry | | | | | 7,127.51 | 0.00 | 14,255.02 |
| 6801 | 2/28/2019 | 1/2/2020 | 02/2019 | JE #20045 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,127.51 | 0.00 | 21,382.53 |
| 6801 | 3/31/2019 | 1/2/2020 | 03/2019 | JE #20046 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,127.51 | 0.00 | 28,510.04 |
| 6801 | 4/30/2019 | 1/2/2020 | 04/2019 | JE #20047 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,106.59 | 0.00 | 35,616.63 |
| 6801 | 5/31/2019 | 1/2/2020 | 05/2019 | JE #20048 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,106.59 | 0.00 | 42,723.22 |
| 6801 | 6/30/2019 | 1/2/2020 | 06/2019 | JE #20049 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,106.59 | 0.00 | 49,829.81 |
| 6801 | 7/31/2019 | 1/2/2020 | 07/2019 | JE #20050 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 7,106.59 | 0.00 | 56,936.40 |
| 6801 | 8/31/2019 | 1/2/2020 | 08/2019 | JE #20051 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 8,494.81 | 0.00 | 65,431.21 |
| 6801 | 9/30/2019 | 1/2/2020 | 09/2019 | JE #20052 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 8,494.81 | 0.00 | 73,926.02 |
| 6801 | 10/31/2019 | 1/2/2020 | 10/2019 | JE #20053 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 8,494.81 | 0.00 | 82,420.83 |
| 6801 | 11/30/2019 | 1/2/2020 | 11/2019 | JE #20054 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 8,494.81 | 0.00 | 90,915.64 |
| 6801 | 12/31/2019 | 1/7/2020 | 12/2019 | JE #20161 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 8,494.81 | 0.00 | 99,410.45 |
| | | | | | | | | **6801: Property Insurance Expense:** | 99,410.45 | 99,410.45 | 0.00 | 99,410.45 |

**GL Account: 6802: Property Tax Expense**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6802 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6802 | 1/31/2019 | 1/2/2020 | 01/2019 | JE #20044 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 66,974.32 | 0.00 | 66,974.32 |
| 6802 | 2/28/2019 | 1/2/2020 | 02/2019 | JE #20045 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 138,427.39 |
| 6802 | 3/31/2019 | 1/2/2020 | 03/2019 | JE #20046 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 209,880.46 |
| 6802 | 4/30/2019 | 1/2/2020 | 04/2019 | JE #20047 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 281,333.53 |
| 6802 | 5/31/2019 | 1/2/2020 | 05/2019 | JE #20048 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 352,786.60 |
| 6802 | 6/30/2019 | 1/2/2020 | 06/2019 | JE #20049 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 424,239.67 |
| 6802 | 7/31/2019 | 1/2/2020 | 07/2019 | JE #20050 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 495,692.74 |
| 6802 | 8/31/2019 | 1/2/2020 | 08/2019 | JE #20051 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 567,145.81 |
| 6802 | 9/30/2019 | 1/2/2020 | 09/2019 | JE #20052 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 638,598.88 |
| 6802 | 10/31/2019 | 1/2/2020 | 10/2019 | JE #20053 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 710,051.95 |
| 6802 | 11/30/2019 | 1/2/2020 | 11/2019 | JE #20054 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | | 71,453.07 | 0.00 | 781,505.02 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6802 | 12/31/2019 | 1/7/2020 | 12/2019 | JE #20161 - Record | General Journal Ent | Record Insurance & Prop. Taxes | | | 71,453.07 | 0.00 | 852,958.09 |
| | | | | | | | | **6802: Property Tax Expense:** | 852,958.09 | 852,958.09 | 0.00 | 852,958.09 |

**GL Account: 6901: Asset Management Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6901 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6901 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Vu | Invoice | 1/19 Mgnt Fees | | Nelson Partners Property Managem | 2,425.65 | 2,425.65 | 0.00 | 2,425.65 |
| 6901 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Vu | Invoice | 2/19 Mgnt Fees | | Nelson Partners Property Managem | 2,508.58 | 2,508.58 | 0.00 | 4,934.23 |
| 6901 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Vu | Invoice | March 2019 Fees | | Nelson Partners Property Managem | 2,378.79 | 2,378.79 | 0.00 | 7,313.02 |
| 6901 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Vu | Invoice | April Management Fees | | Nelson Partners Property Managem | 2,270.84 | 2,270.84 | 0.00 | 9,583.86 |
| 6901 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Vu | Invoice | May Management Fees | | Nelson Partners Property Managem | 2,354.48 | 2,354.48 | 0.00 | 11,938.34 |
| 6901 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Vu | Invoice | June Management Fees | | Nelson Partners Property Managem | 2,299.97 | 2,299.97 | 0.00 | 14,238.31 |
| 6901 | 7/31/2019 | 8/6/2019 | 07/2019 | Inv #7/19 Fees - Vu | Invoice | 7.19 Management Fees | | Nelson Partners Property Managem | 2,313.72 | 2,313.72 | 0.00 | 16,552.03 |
| 6901 | 8/31/2019 | 9/6/2019 | 08/2019 | Inv #8/19 Fees - Vu | Invoice | 8/19 Management Fees | | Nelson Partners Property Managem | 2,519.41 | 2,519.41 | 0.00 | 19,071.44 |
| 6901 | 9/30/2019 | 10/4/2019 | 09/2019 | Inv #9/19 Fees - Vu | Invoice | 9/19 Management Fees | | Nelson Partners Property Managem | 1,649.23 | 1,649.23 | 0.00 | 20,720.67 |
| 6901 | 10/31/2019 | 11/4/2019 | 10/2019 | Inv #10/19 Fees - V | Invoice | 10/19 Fees | | Nelson Partners Property Managem | 2,519.34 | 2,519.34 | 0.00 | 23,240.01 |
| 6901 | 11/30/2019 | 12/5/2019 | 11/2019 | Inv #11/19 Fees - V | Invoice | 11/19 Fees | | Nelson Partners Property Managem | 2,458.71 | 2,458.71 | 0.00 | 25,698.72 |
| 6901 | 12/31/2019 | 1/6/2020 | 12/2019 | Inv #12/19 Fees - V | Invoice | 12/19 Management Fees | | Nelson Partners Property Managem | 2,403.43 | 2,403.43 | 0.00 | 28,102.15 |
| | | | | | | | | **6901: Asset Management Fees:** | 28,102.15 | 28,102.15 | 0.00 | 28,102.15 |

**GL Account: 6902: Property Management Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6902 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6902 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Vu | Invoice | 1/19 Mgnt Fees | | Nelson Partners Property Managem | 7,276.94 | 7,276.94 | 0.00 | 7,276.94 |
| 6902 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Vu | Invoice | 2/19 Mgnt Fees | | Nelson Partners Property Managem | 7,525.73 | 7,525.73 | 0.00 | 14,802.67 |
| 6902 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Vu | Invoice | March 2019 Fees | | Nelson Partners Property Managem | 7,136.36 | 7,136.36 | 0.00 | 21,939.03 |
| 6902 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Vu | Invoice | April Management Fees | | Nelson Partners Property Managem | 6,812.51 | 6,812.51 | 0.00 | 28,751.54 |
| 6902 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Vu | Invoice | May Management Fees | | Nelson Partners Property Managem | 7,063.44 | 7,063.44 | 0.00 | 35,814.98 |
| 6902 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Vu | Invoice | June Management Fees | | Nelson Partners Property Managem | 6,899.90 | 6,899.90 | 0.00 | 42,714.88 |
| 6902 | 7/31/2019 | 8/6/2019 | 07/2019 | Inv #7/19 Fees - Vu | Invoice | 7.19 Management Fees | | Nelson Partners Property Managem | 6,941.15 | 6,941.15 | 0.00 | 49,656.03 |
| 6902 | 8/31/2019 | 9/6/2019 | 08/2019 | Inv #8/19 Fees - Vu | Invoice | 8/19 Management Fees | | Nelson Partners Property Managem | 7,558.23 | 7,558.23 | 0.00 | 57,214.26 |
| 6902 | 9/30/2019 | 10/4/2019 | 09/2019 | Inv #9/19 Fees - Vu | Invoice | 9/19 Management Fees | | Nelson Partners Property Managem | 4,947.70 | 4,947.70 | 0.00 | 62,161.96 |
| 6902 | 10/31/2019 | 11/4/2019 | 10/2019 | Inv #10/19 Fees - V | Invoice | 10/19 Fees | | Nelson Partners Property Managem | 7,558.02 | 7,558.02 | 0.00 | 69,719.98 |
| 6902 | 11/30/2019 | 12/5/2019 | 11/2019 | Inv #11/19 Fees - V | Invoice | 11/19 Fees | | Nelson Partners Property Managem | 7,376.12 | 7,376.12 | 0.00 | 77,096.10 |
| 6902 | 12/31/2019 | 1/6/2020 | 12/2019 | Inv #12/19 Fees - V | Invoice | 12/19 Management Fees | | Nelson Partners Property Managem | 7,210.30 | 7,210.30 | 0.00 | 84,306.40 |
| | | | | | | | | **6902: Property Management Fees:** | 84,306.40 | 84,306.40 | 0.00 | 84,306.40 |

**GL Account: 7509: Interest/Late Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7509 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 7509 | 1/6/2019 | 4/9/2019 | 03/2019 | Inv #15797227 010 | Invoice | Late Charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 10.00 |
| 7509 | 1/31/2019 | 2/6/2019 | 01/2019 | Inv #131199-99 | Invoice | Service charge for keys and locks | | IDN-Acme, Inc. | 16.05 | 16.05 | 0.00 | 26.05 |
| 7509 | 1/31/2019 | 5/16/2019 | 05/2019 | Inv #141295626783 | Invoice | Finance Charge on overdue invoices | | PoolSure | 3.38 | 3.38 | 0.00 | 29.43 |
| 7509 | 2/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 020 | Invoice | Late fee | | Sparkletts | 10.00 | 10.00 | 0.00 | 39.43 |
| 7509 | 2/28/2019 | 4/11/2019 | 03/2019 | Inv #141295628712 | Invoice | Finance Charge on overdue balance | | PoolSure | 4.62 | 4.62 | 0.00 | 44.05 |
| 7509 | 3/3/2019 | 4/9/2019 | 03/2019 | Inv #15797227 030 | Invoice | 03-01-19 Late Charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 54.05 |
| 7509 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #15797227 033 | Invoice | 03-29-19 Late Charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 64.05 |
| 7509 | 3/31/2019 | 4/11/2019 | 03/2019 | Inv #141295630923 | Invoice | Finance charge on overdue balance. In | PoolSure | 2.56 | 2.56 | 0.00 | 66.61 |
| 7509 | 4/20/2019 | 4/29/2019 | 04/2019 | Inv #1807153031 | Invoice | late fee | | HD Supply Facilities Maintenance | 4.19 | 4.19 | 0.00 | 70.80 |
| 7509 | 4/30/2019 | 5/16/2019 | 05/2019 | Inv #141295633084 | Invoice | finance charge on overdue balance | | PoolSure | 4.95 | 4.95 | 0.00 | 75.75 |
| 7509 | 5/20/2019 | 6/4/2019 | 05/2019 | Inv #1807206700 | Invoice | late fee | | HD Supply Facilities Maintenance | 42.08 | 42.08 | 0.00 | 117.83 |
| 7509 | 6/20/2019 | 7/30/2019 | 06/2019 | Inv #1807262143 | Invoice | late fee | | HD Supply Facilities Maintenance | 64.35 | 64.35 | 0.00 | 182.18 |
| 7509 | 6/23/2019 | 6/25/2019 | 06/2019 | Inv #15797227 062 | Invoice | Late Charge | | Sparkletts | 10.11 | 10.11 | 0.00 | 192.29 |
| 7509 | 6/30/2019 | 7/5/2019 | 07/2019 | Inv #63019-99 | Invoice | Internet charges | | IDN-Acme, Inc. | 17.14 | 17.14 | 0.00 | 209.43 |
| 7509 | 7/21/2019 | 7/23/2019 | 07/2019 | Inv #15797227 072 | Invoice | Late fee | | Sparkletts | 10.00 | 10.00 | 0.00 | 219.43 |
| 7509 | 7/31/2019 | 8/9/2019 | 07/2019 | Inv #73119-19 | Invoice | Service charge for keys and locks | | IDN-Acme, Inc. | 17.14 | 17.14 | 0.00 | 236.57 |
| 7509 | 7/31/2019 | 9/12/2019 | 08/2019 | Inv #141295642925 | Invoice | finance charge | | PoolSure | 3.30 | 3.30 | 0.00 | 239.87 |
| 7509 | 8/16/2019 | 9/12/2019 | 08/2019 | Inv #38500195 | Invoice | Late Charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 249.87 |
| 7509 | 8/18/2019 | 10/2/2019 | 09/2019 | Inv #15797227 082 | Invoice | Late Charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 259.87 |
| 7509 | 9/30/2019 | 10/14/2019 | 09/2019 | Inv #93019-99 TVM | Invoice | service charge | | IDN-Acme, Inc. | 28.56 | 28.56 | 0.00 | 288.43 |
| 7509 | 10/20/2019 | 11/8/2019 | 10/2019 | Inv #1807481905 | Invoice | late fee | | HD Supply Facilities Maintenance | 47.81 | 47.81 | 0.00 | 336.24 |
| 7509 | 10/31/2019 | 11/8/2019 | 10/2019 | Inv #103119-99 TVM | Invoice | service charge | | IDN-Acme, Inc. | 55.64 | 55.64 | 0.00 | 391.88 |
| 7509 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #2080416 | Invoice | finance charge | | Waste Connections of Texas, LLC | 3.03 | 3.03 | 0.00 | 394.91 |
| 7509 | 11/10/2019 | 11/13/2019 | 11/2019 | Inv #15797227 111 | Invoice | late charge | | Sparkletts | 10.00 | 10.00 | 0.00 | 404.91 |
| 7509 | 11/30/2019 | 12/13/2019 | 11/2019 | Inv #113019-99 TV | Invoice | service charge | | IDN-Acme, Inc. | 73.64 | 73.64 | 0.00 | 478.55 |
| 7509 | 12/4/2019 | 12/4/2019 | 11/2019 | Inv #1437275 | Invoice | delinquent fee | | City of Houston, Sign Administration | 12.88 | 12.88 | 0.00 | 491.43 |
| | | | | | | | | **7509: Interest/Late Fees:** | 491.43 | 491.43 | 0.00 | 491.43 |

**GL Account: 7510: Prior Year Expenses**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7510 | 4/15/2018 | 4/17/2019 | 03/2019 | Inv #INV152853 | Invoice | text message april 2018 | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 200.26 |
| 7510 | 5/15/2018 | 4/17/2019 | 03/2019 | Inv #INV153569 | Invoice | text message may 2018 | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 400.52 |
| 7510 | 8/29/2018 | 9/11/2018 | 04/2019 | Inv #7100376162 | Invoice | Labor and material to replace missing | | Schindler Elevator Corp. | 1,623.75 | 1,623.75 | 0.00 | 2,024.27 |
| 7510 | 11/15/2018 | 4/17/2019 | 03/2019 | Inv #INV157590 | Invoice | text message Nov 2018 | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 2,224.53 |
| 7510 | 12/15/2018 | 4/17/2019 | 03/2019 | Inv #INV158223 | Invoice | text message dec 2018 | | IRIO, Inc. | 200.26 | 200.26 | 0.00 | 2,424.79 |
| 7510 | 12/20/2018 | 5/22/2019 | 05/2019 | Inv #CM-3003 | Invoice | 2018 11 | | Single Digits, Inc. | 0.00 | 0.00 | (479.33) | 1,945.46 |
| 7510 | 2/5/2019 | 5/22/2019 | 05/2019 | Inv #CM-3151 | Invoice | 2018 12 | | Single Digits, Inc. | 0.00 | 0.00 | (479.33) | 1,466.13 |
| 7510 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16003 - Reclas | General Journal Ent | Reclassify Sparkletts inv 11.11.18 | | | 206.24 | 206.24 | 0.00 | 1,672.37 |
| 7510 | 3/31/2019 | 4/16/2019 | 03/2019 | JE #16004 - Reclas | General Journal Ent | Reclassify Sparkletts inv #12.09.18 | | | 30.39 | 30.39 | 0.00 | 1,702.76 |
| 7510 | 6/11/2019 | 7/8/2019 | 06/2019 | Inv #9173093116 | Invoice | Restocking Credit 2018 11 | | HD Supply Facilities Maintenance | 0.00 | 0.00 | (857.95) | 844.81 |
| 7510 | 7/25/2019 | 7/29/2019 | 07/2019 | JE #17617 - Transfer | General Journal Ent | Transfer funds from 3698 to 0019 - refund from Metropolitan Staffing | | | 0.00 | 0.00 | (797.10) | 47.71 |
| 7510 | 10/15/2019 | 10/22/2019 | 10/2019 | JE #18949 - Deposit | General Journal Ent | Deposit refund ck from Halo Branded Solutions | | | 0.00 | 0.00 | (320.85) | (273.14) |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14076033 | Invoice | 2017 08-01: | | City of Houston, Dept of Public Worl | 125.04 | 125.04 | 0.00 | (148.10) |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14076033 | Invoice | 2017 08-01: | | City of Houston, Dept of Public Worl | 122.57 | 122.57 | 0.00 | (25.53) |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14076033 | Invoice | 2016 08-01: | | City of Houston, Dept of Public Worl | 117.21 | 117.21 | 0.00 | 91.68 |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14076033 | Invoice | 2015 08-03: | | City of Houston, Dept of Public Worl | 117.07 | 117.07 | 0.00 | 208.75 |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14073191 | Invoice | 2018 08-01: | | City of Houston, Dept of Public Worl | 104.28 | 104.28 | 0.00 | 313.03 |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14073191 | Invoice | 2017 08-01 | | City of Houston, Dept of Public Worl | 99.87 | 99.87 | 0.00 | 412.90 |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14073191 | Invoice | 2016 08-01: | | City of Houston, Dept of Public Worl | 95.96 | 95.96 | 0.00 | 508.86 |
| 7510 | 10/28/2019 | 10/29/2019 | 10/2019 | Inv #P#14073191 | Invoice | 2015 08-03: | | City of Houston, Dept of Public Worl | 95.82 | 95.82 | 0.00 | 604.68 |
| 7510 | 10/31/2019 | 11/15/2019 | 10/2019 | JE #19243 - Reclas | General Journal Ent | Reclassify Granite Tele. charges for Aug. - Dec 2018 | | | 1,174.92 | 1,174.92 | 0.00 | 1,779.60 |
| | | | | | | | | **7510: Prior Year Expenses:** | 1,779.60 | 4,714.16 | (2,934.56) | 1,779.60 |

**GL Account: 8001: Furniture/Equipment - Cap Ex**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8001 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8001 | 2/8/2019 | 3/28/2019 | 03/2019 | Inv #5735944-00 | Invoice | Pressure washer 3000 PSI MI-T-M WF | Lowe's Pro Supply | 518.71 | 518.71 | 0.00 | 518.71 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Shipping | | Exer-Tech Inc. | 113.66 | 113.66 | 0.00 | 632.37 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Trip Charge | | Exer-Tech Inc. | 81.19 | 81.19 | 0.00 | 713.56 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Labor | | Exer-Tech Inc. | 284.16 | 284.16 | 0.00 | 997.72 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Hoist leg press dual series hd-3403 | | Exer-Tech Inc. | 108.25 | 108.25 | 0.00 | 1,105.97 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | E-Stop Key Assy w/Lanyard | | Exer-Tech Inc. | 27.37 | 27.37 | 0.00 | 1,133.34 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Deck Synthetic | | Exer-Tech Inc. | 261.12 | 261.12 | 0.00 | 1,394.46 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Walking Belt | | Exer-Tech Inc. | 496.67 | 496.67 | 0.00 | 1,891.13 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Drive Belt Poly V | | Exer-Tech Inc. | 39.36 | 39.36 | 0.00 | 1,930.49 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Cybex Treadmill 525T S# J0805-525T. | Exer-Tech Inc. | 743.22 | 743.22 | 0.00 | 2,673.71 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | E-Stop Key Assy w/Lanyard | | Exer-Tech Inc. | | 27.37 | 0.00 | 2,701.08 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Deck Synthetic | | Exer-Tech Inc. | | 261.12 | 0.00 | 2,962.20 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Walking Belt | | Exer-Tech Inc. | | 496.67 | 0.00 | 3,458.87 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Drive Belt Poly V | | Exer-Tech Inc. | | 39.36 | 0.00 | 3,498.23 |
| 8001 | 3/15/2019 | 3/22/2019 | 03/2019 | Inv #86298 | Invoice | Cybex Treadmill 525T S# J0805-525T | | Exer-Tech Inc. | | 743.22 | 0.00 | 4,241.45 |
| 8001 | 5/3/2019 | 5/8/2019 | 05/2019 | Inv #8149 | Invoice | electric/insp | | Maverick First Aid LLC | | 36.13 | 0.00 | 4,277.58 |
| 8001 | 5/3/2019 | 5/8/2019 | 05/2019 | Inv #8149 | Invoice | labor per hour/electrician 5hrs-2tec | | Maverick First Aid LLC | | 1,292.35 | 0.00 | 5,569.93 |
| 8001 | 5/3/2019 | 5/8/2019 | 05/2019 | Inv #8149 | Invoice | Exterior Industrial Exit Light W/LED Bu | | Maverick First Aid LLC | | 140.58 | 0.00 | 5,710.51 |
| 8001 | 5/3/2019 | 5/8/2019 | 05/2019 | Inv #8149 | Invoice | Internal/Industrial Exit Light | | Maverick First Aid LLC | | 785.34 | 0.00 | 6,495.85 |
| 8001 | 5/17/2019 | 9/17/2019 | 09/2019 | Inv #19-2313A (The | Invoice | | | Ecologic Industries, LLC | | 9,175.00 | 0.00 | 15,670.85 |
| 8001 | 6/20/2019 | 7/8/2019 | 06/2019 | Inv #00043350 | Invoice | Aqua Sling Chaise Lounge | | Leisure Creations | | 1,663.20 | 0.00 | 17,334.05 |
| 8001 | 6/20/2019 | 7/8/2019 | 06/2019 | Inv #00043350 | Invoice | Crescent Neck Pillow | | Leisure Creations | | 678.57 | 0.00 | 18,012.62 |
| 8001 | 7/3/2019 | 7/10/2019 | 06/2019 | Inv #2019Jun Petty | Invoice | At Home | | Madison Lathon | | 1,168.72 | 0.00 | 19,181.34 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | Haul Off | | Houston Door Check | | 108.24 | 0.00 | 19,289.58 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | Kaba Access Control Lever & Fabs | | Houston Door Check | | 3,436.94 | 0.00 | 22,726.52 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | F2200 EO36 ALUM Exit Device, PAS3 | | Houston Door Check | | 335.58 | 0.00 | 23,062.10 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | Window Kits/Glass- LFRA100 24"w x 2 | | Houston Door Check | | 822.70 | 0.00 | 23,884.80 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | N1601 Closer Alum. | | Houston Door Check | | 941.78 | 0.00 | 24,826.58 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | 2nd Floor- East Stairwell, 3rd Floor- Ea | | Houston Door Check | | 1,732.00 | 0.00 | 26,558.58 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | 08/05/2019 Labor | | Houston Door Check | | 3,680.50 | 0.00 | 30,239.08 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | 08/05/2019 Service Call | | Houston Door Check | | 270.63 | 0.00 | 30,509.71 |
| 8001 | 8/5/2019 | 8/14/2019 | 08/2019 | Inv #001432 | Invoice | 08/05/2019 Misc CC Fee | | Houston Door Check | | 358.11 | 0.00 | 30,867.82 |
| 8001 | 8/21/2019 | 10/14/2019 | 09/2019 | Inv #19-2595 INV | Invoice | Seat Sofa | | Ecologic Industries, LLC | | 1,260.00 | 0.00 | 32,127.82 |
| 8001 | 8/21/2019 | 10/14/2019 | 09/2019 | Inv #19-2595 INV | Invoice | Mattress- Pillow Top Queens | | Ecologic Industries, LLC | | 2,860.00 | 0.00 | 34,987.82 |
| 8001 | 8/21/2019 | 10/14/2019 | 09/2019 | Inv #19-2595 INV | Invoice | Freight | | Ecologic Industries, LLC | | 2,650.00 | 0.00 | 37,637.82 |
| 8001 | 8/21/2019 | 10/14/2019 | 09/2019 | Inv #19-2595 INV | Invoice | Bed Platforms- queens | | Ecologic Industries, LLC | | 1,885.00 | 0.00 | 39,522.82 |
| 8001 | 8/21/2019 | 10/14/2019 | 09/2019 | Inv #19-2595 INV | Invoice | prior payment | | Ecologic Industries, LLC | | 0.00 | (0.50) | 39,522.32 |
| 8001 | 8/31/2019 | 9/19/2019 | | JE #18382 - Reclas General Journal Ent | | Reclassify Houston Door Check CM | | | | 0.00 | (358.12) | 39,164.20 |
| 8001 | 9/27/2019 | 10/14/2019 | 09/2019 | Inv #130885844 | Invoice | Labor Charge | | ADT LLC/ ADT Security Services | | 189.44 | 0.00 | 39,353.64 |
| 8001 | 9/27/2019 | 10/14/2019 | 09/2019 | Inv #130885844 | Invoice | Additional Equipment | | ADT LLC/ ADT Security Services | | 595.37 | 0.00 | 39,949.01 |
| 8001 | 9/30/2019 | 10/14/2019 | 09/2019 | Inv #130908445 | Invoice | Additional Equipment | | ADT LLC/ ADT Security Services | | 433.00 | 0.00 | 40,382.01 |
| 8001 | 9/30/2019 | 10/16/2019 | 09/2019 | Inv #130906763 | Invoice | Labor Charge | | ADT LLC/ ADT Security Services | | 6,873.53 | 0.00 | 47,255.54 |
| 8001 | 9/30/2019 | 10/16/2019 | 09/2019 | Inv #130906763 | Invoice | Additional Equipment | | ADT LLC/ ADT Security Services | | 5,358.72 | 0.00 | 52,614.26 |
| 8001 | 11/1/2019 | 11/4/2019 | 11/2019 | Inv #2019Oct Check | Invoice | Check Request- Furniture (Resident) | | Madison Lathon | | 1,933.99 | 0.00 | 54,548.25 |
| 8001 | 11/25/2019 | 12/2/2019 | 11/2019 | JE #19584 - Wire tra General Journal Ent | | Wire transfer to Best Buy - 20 TVs | | | | 4,645.87 | 0.00 | 59,194.12 |
| 8001 | 12/6/2019 | 1/15/2020 | 11/2019 | Inv #2019Nov Petty | Invoice | Check Request | | Madison Lathon | | 0.00 | (1,933.70) | 57,260.42 |
| 8001 | 12/31/2019 | 1/15/2020 | 12/2019 | Inv #2019Oct Check | Invoice | Check Request- Furniture (Resident) | | Madison Lathon | | 0.00 | (1,933.99) | 55,326.43 |
| 8001 | 1/14/2020 | 1/15/2020 | 12/2019 | Inv #2019Dec Petty | Invoice | Check Request #1117 VOIDED | | Madison Lathon | | 1,933.99 | 0.00 | 57,260.42 |
| | | | | | | | | **8001: Furniture/Equipment - Cap Ex:** | **57,260.42** | **61,486.73** | **(4,226.31)** | **57,260.42** |

**GL Account: 8004: Repairs/Maintenance - Cap Ex**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8004 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 8004 | 3/22/2019 | 5/1/2019 | 04/2019 | Inv #9171036054 | Invoice | 34x80 Flush Int Doors | | HD Supply Facilities Maintenance | | 103.41 | 0.00 | 103.41 |
| 8004 | 4/11/2019 | 6/6/2019 | 05/2019 | Inv #116 | Invoice | Size F Clear Mirror Installation in the g | | Glass Doctor of Central Houston | | 299.50 | 0.00 | 402.91 |
| 8004 | 4/11/2019 | 6/6/2019 | 05/2019 | Inv #116 | Invoice | Size F Clear Mirror Installation in the g | | Glass Doctor of Central Houston | | 285.05 | 0.00 | 687.96 |
| 8004 | 5/2/2019 | 5/8/2019 | 05/2019 | Inv #1680057-00 | Invoice | SAFL SAM RF Utility Device | | IDN-Acme, Inc. | | 726.48 | 0.00 | 1,414.44 |
| 8004 | 5/13/2019 | 6/4/2019 | 05/2019 | Inv #1331 | Invoice | Apartment Final Clean Up/ Hallways an | | JB JPost-Construction Cleaning LLC | | 8,496.54 | 0.00 | 9,910.98 |
| 8004 | 5/13/2019 | 6/4/2019 | 05/2019 | Inv #1331 | Invoice | Garage Parking Final Clean-up | | JB JPost-Construction Cleaning LLC | | 7,332.86 | 0.00 | 17,243.84 |
| 8004 | 10/18/2019 | 10/28/2019 | 10/2019 | Inv #1719981-01 | Invoice | lock suite | | IDN-Acme, Inc. | | 1,200.29 | 0.00 | 18,444.13 |
| | | | | | | | | **8004: Repairs/Maintenance - Cap Ex:** | **18,444.13** | **18,444.13** | **0.00** | **18,444.13** |

**GL Account: 8005: Painting/Carpet/Flooring - Cap Ex**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 8005 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #960102098827 | Invoice | PZ S-HIDE EXT LX SGL | | PPG Architectural Coatings | | 620.27 | 0.00 | 620.27 |
| 8005 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #960102098827 | Invoice | PZ S-HIDE EXT LX SGL MTB | | PPG Architectural Coatings | | 620.28 | 0.00 | 1,240.55 |
| 8005 | 5/31/2019 | 6/12/2019 | 05/2019 | Inv #08629 | Invoice | PP Sprod EXT ACR S/G WPB 78-811 | | Premium Cleaning Services | | 1,237.17 | 0.00 | 2,477.72 |
| 8005 | 5/31/2019 | 6/12/2019 | 05/2019 | Inv #08629 | Invoice | PZ HIDE EXT LX S/G PTB 6-900/3 | | B5 Premium Cleaning Services | | 1,117.40 | 0.00 | 3,595.12 |
| 8005 | 6/14/2019 | 6/25/2019 | 06/2019 | Inv #08511 | Invoice | Paint out cuts between level one and fi | | Premium Cleaning Services | | 1,000.00 | 0.00 | 4,595.12 |
| 8005 | 6/18/2019 | 6/25/2019 | 06/2019 | Inv #08616 | Invoice | Paint gym located at the first level | | Premium Cleaning Services | | 1,800.00 | 0.00 | 6,395.12 |
| 8005 | 6/18/2019 | 6/25/2019 | 06/2019 | Inv #08613 | Invoice | Painting ceilings walls and doors, hallw | | Premium Cleaning Services | | 3,750.00 | 0.00 | 10,145.12 |
| 8005 | 6/18/2019 | 6/25/2019 | 06/2019 | Inv #08614 | Invoice | Painting ceilings, walls and doors. Hall | | Premium Cleaning Services | | 3,750.00 | 0.00 | 13,895.12 |
| 8005 | 6/18/2019 | 6/25/2019 | 06/2019 | Inv #08615 | Invoice | Painting of Vue deck. Pasint ceiling an | | Premium Cleaning Services | | 300.00 | 0.00 | 14,195.12 |
| 8005 | 6/18/2019 | 6/25/2019 | 06/2019 | Inv #08609 | Invoice | Paint supply for the gyms and the vue | | Premium Cleaning Services | | 698.37 | 0.00 | 14,893.49 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888489 | Invoice | Labor | | Redi Carpet | | 60.77 | 0.00 | 14,954.26 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888489 | Invoice | Pad | | Redi Carpet | | 38.33 | 0.00 | 14,992.59 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888489 | Invoice | Cpt- | | Redi Carpet | | 107.52 | 0.00 | 15,100.11 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888488 | Invoice | Labor | | Redi Carpet | | 65.34 | 0.00 | 15,165.45 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888488 | Invoice | Pad | | Redi Carpet | | 41.22 | 0.00 | 15,206.67 |
| 8005 | 8/27/2019 | 11/15/2019 | 11/2019 | Inv #01-888488 | Invoice | Cpt- | | Redi Carpet | | 115.61 | 0.00 | 15,322.28 |
| 8005 | 8/27/2019 | 11/20/2019 | 11/2019 | Inv #01-888472 | Invoice | Tile- VN | | Redi Carpet | | 282.24 | 0.00 | 15,604.52 |
| 8005 | 8/27/2019 | 11/20/2019 | 11/2019 | Inv #01-888472 | Invoice | repair several units | | Redi Carpet | | 1,519.40 | 0.00 | 17,123.92 |
| 8005 | 8/31/2019 | 11/15/2019 | 11/2019 | Inv #01-890025 | Invoice | Labor | | Redi Carpet | | 62.29 | 0.00 | 17,186.21 |
| 8005 | 8/31/2019 | 11/15/2019 | 11/2019 | Inv #01-890025 | Invoice | Pad | | Redi Carpet | | 50.08 | 0.00 | 17,236.29 |
| 8005 | 8/31/2019 | 11/15/2019 | 11/2019 | Inv #01-890025 | Invoice | Cpt- | | Redi Carpet | | 140.47 | 0.00 | 17,376.76 |
| 8005 | 9/17/2019 | 10/2/2019 | 09/2019 | Inv #01-890587 | Invoice | labor | | Redi Carpet | | 52.79 | 0.00 | 17,429.55 |
| 8005 | 9/17/2019 | 10/2/2019 | 09/2019 | Inv #01-890587 | Invoice | pad | | Redi Carpet | | 28.85 | 0.00 | 17,458.40 |
| 8005 | 9/17/2019 | 10/2/2019 | 09/2019 | Inv #01-890587 | Invoice | carpet | | Redi Carpet | | 80.92 | 0.00 | 17,539.32 |
| 8005 | 9/20/2019 | 11/15/2019 | 11/2019 | Inv #01-891073 | Invoice | Labor | | Redi Carpet | | 79.10 | 0.00 | 17,618.42 |
| 8005 | 9/20/2019 | 11/15/2019 | 11/2019 | Inv #01-891073 | Invoice | Pad | | Redi Carpet | | 49.89 | 0.00 | 17,668.31 |
| 8005 | 9/20/2019 | 11/15/2019 | 11/2019 | Inv #01-891073 | Invoice | Cpt- | | Redi Carpet | | 139.95 | 0.00 | 17,808.26 |
| 8005 | 11/4/2019 | 11/6/2019 | 11/2019 | Inv #000202 | Invoice | 2nd floor exterior | | Inside Out Construction | | 9,375.00 | 0.00 | 27,183.26 |
| 8005 | 11/20/2019 | 12/2/2019 | 11/2019 | Inv #01-898205 | Invoice | Labor | | Redi Carpet | | 64.19 | 0.00 | 27,247.45 |
| 8005 | 11/20/2019 | 12/2/2019 | 11/2019 | Inv #01-898205 | Invoice | Pad | | Redi Carpet | | 40.48 | 0.00 | 27,287.93 |
| 8005 | 11/20/2019 | 12/2/2019 | 11/2019 | Inv #01-898205 | Invoice | Cpt- | | Redi Carpet | | 113.55 | 0.00 | 27,401.48 |
| 8005 | 11/27/2019 | 12/11/2019 | 11/2019 | Inv #01-898815 | Invoice | Labor | | Redi Carpet | | 210.93 | 0.00 | 27,612.41 |
| 8005 | 11/27/2019 | 12/11/2019 | 11/2019 | Inv #01-898815 | Invoice | Pad | | Redi Carpet | | 133.05 | 0.00 | 27,745.46 |
| 8005 | 11/27/2019 | 12/11/2019 | 11/2019 | Inv #01-898815 | Invoice | Cpt- | | Redi Carpet | | 373.18 | 0.00 | 28,118.64 |
| | | | | | | | | **8005: Painting/Carpet/Flooring - Cap Ex:** | **28,118.64** | **28,118.64** | **0.00** | **28,118.64** |

**GL Account: 8007: Appliances - Cap Ex**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 8007 | 2/25/2019 | 3/28/2019 | 03/2019 | Inv #5777645-00 | Invoice | w/p 30" stainless range smooth top | | Lowe's Pro Supply | | 1,119.92 | 0.00 | 1,119.92 |
| 8007 | 2/25/2019 | 3/28/2019 | 03/2019 | Inv #5777645-00 | Invoice | whirlpool ventless dryer | | Lowe's Pro Supply | | 608.07 | 0.00 | 1,727.99 |
| 8007 | 2/25/2019 | 3/28/2019 | 03/2019 | Inv #5777645-00 | Invoice | w/p  18 cu ft. Fridge Stainless | | Lowe's Pro Supply | | 746.65 | 0.00 | 2,474.64 |
| 8007 | 2/26/2019 | 3/28/2019 | 03/2019 | Inv #5790365-00 | Invoice | W/P 18 CU Ft Fridge Stainless WRT1 | | Lowe's Pro Supply | | 810.79 | 0.00 | 3,285.43 |
| 8007 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | 18 CU Ft. Top Mount Fridge SS Wire S | | HD Supply Facilities Maintenance | | 855.52 | 0.00 | 4,140.95 |
| 8007 | 5/22/2019 | 6/14/2019 | 05/2019 | Inv #9172601345 | Invoice | Whrlpl Dishwasher SS | | HD Supply Facilities Maintenance | | 1,042.50 | 0.00 | 5,183.45 |
| 8007 | 5/23/2019 | 6/14/2019 | 05/2019 | Inv #9172638964 | Invoice | 18 CU FT Top Mount Fridge SS Wire | | HD Supply Facilities Maintenance | | 856.14 | 0.00 | 6,039.59 |
| 8007 | 5/28/2019 | 6/14/2019 | 05/2019 | Inv #9172721010 | Invoice | Whrll Front Load Compact Washer | | HD Supply Facilities Maintenance | | 1,836.42 | 0.00 | 7,876.01 |
| 8007 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923642 | Invoice | Whirlpool Dishwasher | | HD Supply Facilities Maintenance | | 521.26 | 0.00 | 8,397.27 |
| 8007 | 8/15/2019 | 8/29/2019 | 08/2019 | Inv #9174923642 | Invoice | Whirlpool 5.3 CU FT Electric Range | | HD Supply Facilities Maintenance | | 1,690.17 | 0.00 | 10,087.44 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | 8/23/2019 | 8/29/2019 | 08/2019 | Inv #9175162446 | Invoice | Seasons 3.3 CU FT Fridge | | HD Supply Facilities Maintenance | 186.98 | 0.00 | | 10,274.42 |
| 8007 | 8/26/2019 | 9/12/2019 | 08/2019 | Inv #9175200184 | Invoice | volt wall ac | | HD Supply Facilities Maintenance | 810.19 | 0.00 | | 11,084.61 |
| 8007 | 8/30/2019 | 9/12/2019 | 08/2019 | Inv #6441889-00 | Invoice | dryer | | Lowe's Pro Supply | 663.57 | 0.00 | | 11,748.18 |
| 8007 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #9175510343 | Invoice | washer | | HD Supply Facilities Maintenance | 1,878.21 | 0.00 | | 13,626.39 |
| 8007 | 10/14/2019 | 10/28/2019 | 10/2019 | Inv #9176488875 | Invoice | electric range | | HD Supply Facilities Maintenance | 845.09 | 0.00 | | 14,471.48 |
| 8007 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #9176684652 | Invoice | microwave | | HD Supply Facilities Maintenance | 333.23 | 0.00 | | 14,804.71 |
| 8007 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | fridge | | HD Supply Facilities Maintenance | 2,464.85 | 0.00 | | 17,269.56 |
| 8007 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | load washer | | HD Supply Facilities Maintenance | 4,695.51 | 0.00 | | 21,965.07 |
| 8007 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | dryer | | HD Supply Facilities Maintenance | 3,756.40 | 0.00 | | 25,721.47 |
| 8007 | 12/5/2019 | 12/11/2019 | 12/2019 | Inv #9177763629 | Invoice | dishwasher | | HD Supply Facilities Maintenance | 547.38 | 0.00 | | 26,268.85 |
| 8007 | 12/10/2019 | 12/11/2019 | 12/2019 | Inv #9177881073 | Invoice | front load washer | | HD Supply Facilities Maintenance | 4,695.51 | 0.00 | | 30,964.36 |
| 8007 | 12/27/2019 | 1/6/2020 | 12/2019 | Inv #9178237715 | Invoice | Front Load washer | | HD Supply Facilities Maintenance | 0.00 | (3,756.41) | | 27,207.95 |
| | | | | | | | | **8007: Appliances - Cap Ex:** | **27,207.95** | **30,964.36** | **(3,756.41)** | **27,207.95** |

**GL Account: 8008: HVAC - Cap Ex**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8008 | | | | | | Beginning Balance | | | 0.00 | 0.00 | | 0.00 |
| 8008 | 5/15/2019 | 6/14/2019 | 05/2019 | Inv #9172431471 | Invoice | recovery machine | | HD Supply Facilities Maintenance | 771.97 | 0.00 | | 771.97 |
| 8008 | 6/7/2019 | 6/12/2019 | 06/2019 | Inv #9837340 | Invoice | ALT ZP20KAE (-097S) ZR42K5E-PFV | Century AC Supply | 611.09 | 0.00 | | 1,383.06 |
| 8008 | 6/7/2019 | 6/12/2019 | 06/2019 | Inv #9837340 | Invoice | ZR42K5E-PFV R22 4 TON COMPRES | Century AC Supply | 626.77 | 0.00 | | 2,009.83 |
| 8008 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | Compressor | | Century AC Supply | 611.67 | 0.00 | | 2,621.50 |
| 8008 | 8/28/2019 | 10/2/2019 | 09/2019 | Inv #9992745 | Invoice | Condenser Coil | | Century AC Supply | 563.44 | 0.00 | | 3,184.94 |
| 8008 | 9/23/2019 | 10/2/2019 | 09/2019 | Inv #10032982 | Invoice | Compressor | | Century AC Supply | 607.28 | 0.00 | | 3,792.22 |
| 8008 | 9/30/2019 | 10/2/2019 | 09/2019 | Inv #10044248 | Invoice | A-Coil | | Century AC Supply | 272.06 | 0.00 | | 4,064.28 |
| 8008 | 10/4/2019 | 10/7/2019 | 09/2019 | Inv #10051776 | Invoice | compressor | | Century AC Supply | 0.00 | (607.28) | | 3,457.00 |
| 8008 | 10/4/2019 | 10/7/2019 | 10/2019 | Inv #10052044 | Invoice | Compressor 3tons | | Century AC Supply | 572.64 | 0.00 | | 4,029.64 |
| | | | | | | | | **8008: HVAC - Cap Ex:** | **4,029.64** | **4,636.92** | **(607.28)** | **4,029.64** |

**GL Account: 8100: Cap Ex Reimbursements**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100 | 11/22/2019 | 12/4/2019 | 11/2019 | JE #19614 - Replac General Journal Ent | | Replacement Reserve draw received | | | 0.00 | (27,960.69) | | (27,960.69) |
| | | | | | | | | **8100: Cap Ex Reimbursements:** | **(27,960.69)** | **0.00** | **(27,960.69)** | **(27,960.69)** |
| | | | | | | | | **Total:** | **4,509,761.68** | **(5,013,174.08)** | **(503,412.40)** | |