**GL Details**

Loft Vue

Accrual Basis

Jan 2019 – Dec 2019

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 4000: Rents - Market** | | | | | | | | | | | | |
| 4000 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4000 | 8/1/2018 | 5/7/2019 | 05/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 200.00 | 0.00 | 200.00 |
| 4000 | 8/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 799.00 | 0.00 | 999.00 |
| 4000 | 8/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 08/01/2018 t | | Gray, Alastair | | 949.00 | 0.00 | 1,948.00 |
| 4000 | 9/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Babacar, Ayesha | | 949.00 | 0.00 | 2,897.00 |
| 4000 | 9/1/2018 | 5/7/2019 | 05/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 200.00 | 0.00 | 3,097.00 |
| 4000 | 9/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 799.00 | 0.00 | 3,896.00 |
| 4000 | 9/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | 4,845.00 |
| 4000 | 9/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 09/01/2018 t | | Gray, Alastair | | 949.00 | 0.00 | 5,794.00 |
| 4000 | 9/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 09/01/2018 t | | Garcia, Elena | | 875.00 | 0.00 | 6,669.00 |
| 4000 | 10/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Babacar, Ayesha | | 949.00 | 0.00 | 7,618.00 |
| 4000 | 10/1/2018 | 5/7/2019 | 05/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 200.00 | 0.00 | 7,818.00 |
| 4000 | 10/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 799.00 | 0.00 | 8,617.00 |
| 4000 | 10/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | 9,566.00 |
| 4000 | 10/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 10/01/2018 t | | Gray, Alastair | | 949.00 | 0.00 | 10,515.00 |
| 4000 | 10/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 10/01/2018 t | | Garcia, Elena | | 875.00 | 0.00 | 11,390.00 |
| 4000 | 11/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Babacar, Ayesha | | 949.00 | 0.00 | 12,339.00 |
| 4000 | 11/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | 11,364.00 |
| 4000 | 11/1/2018 | 1/18/2019 | 01/2019 | | Reversal of transact 226-B | | | Carter, Jordan | | 975.00 | 0.00 | 12,339.00 |
| 4000 | 11/1/2018 | 5/7/2019 | 05/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 200.00 | 0.00 | 12,539.00 |
| 4000 | 11/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 799.00 | 0.00 | 13,338.00 |
| 4000 | 11/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | 14,287.00 |
| 4000 | 11/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 11/01/2018 t | | Gray, Alastair | | 949.00 | 0.00 | 15,236.00 |
| 4000 | 11/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 11/01/2018 t | | Garcia, Elena | | 875.00 | 0.00 | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-B | | Safford, Lauren | | 875.00 | 0.00 | 16,986.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-B | | Safford, Lauren | | 0.00 | (875.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | Hennigan, Michael | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | Hennigan, Michael | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | Hennigan, Michael | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | Hennigan, Michael | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Wagner, Jack | | 1,395.00 | 0.00 | 17,506.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Wagner, Jack | | 0.00 | (1,395.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Wagner, Jack | | 1,395.00 | 0.00 | 17,506.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Wagner, Jack | | 0.00 | (1,395.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-A | | Bengoechea, Jorge | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-A | | Bengoechea, Jorge | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-B | | Acosta, Gerardo | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-B | | Acosta, Gerardo | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-B | | Acosta, Gerardo | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-B | | Acosta, Gerardo | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-B | | Robinson, Callie | | 849.00 | 0.00 | 16,960.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-B | | Robinson, Callie | | 0.00 | (849.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-A | | Edge, Meagan | | 849.00 | 0.00 | 16,960.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-A | | Edge, Meagan | | 0.00 | (849.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-C | | Stehly, Kathleen | | 899.00 | 0.00 | 17,010.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-C | | Stehly, Kathleen | | 0.00 | (899.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-A | | Hogrebe, Annika | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-A | | Hogrebe, Annika | | 0.00 | (949.00) | 16,111.00 |
| 4000 | 12/1/2018 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Babacar, Ayesha | | 949.00 | 0.00 | 17,060.00 |
| 4000 | 12/1/2018 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 899.00 | 0.00 | 17,959.00 |
| 4000 | 12/1/2018 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 0.00 | (899.00) | 17,060.00 |
| 4000 | 12/1/2018 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 899.00 | 0.00 | 17,959.00 |
| 4000 | 12/1/2018 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 0.00 | (899.00) | 17,060.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | Harris, Colleen | | 1,399.00 | 0.00 | 18,459.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | Harris, Colleen | | 0.00 | (1,399.00) | 17,060.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-A | | Maxfield, Mariah | | 975.00 | 0.00 | 18,035.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-A | | Maxfield, Mariah | | 0.00 | (975.00) | 17,060.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-A | | Maxfield, Mariah | | 975.00 | 0.00 | 18,035.00 |
| 4000 | 12/1/2018 | 1/7/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-A | | Maxfield, Mariah | | 0.00 | (975.00) | 17,060.00 |
| 4000 | 12/1/2018 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | 16,085.00 |
| 4000 | 12/1/2018 | 1/9/2019 | 01/2019 | | Reversal of transact 217-A | | | Casas, Amanda | | 1,099.00 | 0.00 | 17,184.00 |
| 4000 | 12/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Giberson Jr, Scott | | 975.00 | 0.00 | 18,159.00 |
| 4000 | 12/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Giberson Jr, Scott | | 0.00 | (975.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/10/2019 | 01/2019 | | Reversal of transact 217-A | | | Giberson Jr, Scott | | 975.00 | 0.00 | 18,159.00 |
| 4000 | 12/1/2018 | 1/10/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Giberson Jr, Scott | | 0.00 | (975.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/11/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | Obozele, Jordan | | 999.00 | 0.00 | 18,183.00 |
| 4000 | 12/1/2018 | 1/11/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | Obozele, Jordan | | 0.00 | (999.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/16/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Solheim, Mia | | 875.00 | 0.00 | 18,059.00 |
| 4000 | 12/1/2018 | 1/16/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Solheim, Mia | | 0.00 | (875.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/16/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Solheim, Mia | | 875.00 | 0.00 | 18,059.00 |
| 4000 | 12/1/2018 | 1/16/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Solheim, Mia | | 0.00 | (875.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/17/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 412-A | | Pursell, Richard | | 999.00 | 0.00 | 18,183.00 |
| 4000 | 12/1/2018 | 1/17/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 412-A | | Pursell, Richard | | 0.00 | (999.00) | 17,184.00 |
| 4000 | 12/1/2018 | 1/18/2019 | 01/2019 | | Reversal of transact 226-B | | | Carter, Jordan | | 975.00 | 0.00 | 18,159.00 |
| 4000 | 12/1/2018 | 5/7/2019 | 05/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 200.00 | 0.00 | 18,359.00 |
| 4000 | 12/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-B | | Rosenfeld, Adam | | 799.00 | 0.00 | 19,158.00 |
| 4000 | 12/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | 20,107.00 |
| 4000 | 12/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 12/01/2018 t | | Gray, Alastair | | 949.00 | 0.00 | 21,056.00 |
| 4000 | 12/1/2018 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 12/01/2018 t | | Garcia, Elena | | 875.00 | 0.00 | 21,931.00 |
| 4000 | 12/1/2018 | 6/26/2019 | 12/2019 | | Reversal of transact 427-B | | | Barrientos 2, Jose | | 1.00 | 0.00 | 21,932.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | 23,031.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 1,099.00 | 0.00 | 24,130.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-B | | Dycus, Annie | | 0.00 | (949.00) | 23,181.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-A | | Bowen, Brandon | | 0.00 | (949.00) | 22,232.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-A | | Moriarty, Madison | | 0.00 | (875.00) | 21,357.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Collins, Emily | | 0.00 | (875.00) | 20,482.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 01/01/2019 t | | Gray, Alastair | | 0.00 | (949.00) | 19,533.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-A | | Arnold, Brooke | | 0.00 | (924.00) | 18,609.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-C | | Cochran, Austin | | 0.00 | (849.00) | 17,760.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-A | | Zenger, Sheahon | | 0.00 | (899.00) | 16,861.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Babacar, Ayesha | | 0.00 | (949.00) | 15,912.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-B | | Beere, Retio | | 0.00 | (949.00) | 14,963.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Wagner, Jack | | 0.00 | (1,395.00) | 13,568.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-A | | Thielke, Luke | | 0.00 | (949.00) | 12,619.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-A | | Aldridge, Sarah | | 0.00 | (949.00) | 11,670.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 320-A | | Creel, Alec | | 0.00 | (849.00) | 10,821.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-A | | Barrientos, Jose | | 0.00 | (1,499.00) | 9,322.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 0.00 | (899.00) | 8,423.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 201 | | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | 7,024.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-A | | Unit A, Model | | 0.00 | (849.00) | 6,175.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | Holmes, Christin | | 0.00 | (999.00) | 5,176.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 207-B | | Meza, Juan Pablo | | 0.00 | (949.00) | 4,227.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-C | | Hutchinson, Noah | | 0.00 | (875.00) | 3,352.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | Chen, Shuqi | | 0.00 | (1,399.00) | 1,953.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 304 | | Hart, Makayla | | 0.00 | (1,399.00) | 554.00 |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 202 | | Urquia, Hazel | | 0.00 | (1,199.00) | (645.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-C | | Lucero, Francheska Marie | | 0.00 | (999.00) | (1,644.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 0.00 | (949.00) | (2,593.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 406 | | Lewis, TreVon | | 0.00 | (1,399.00) | (3,992.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-B | | Zenger2, Sheahon | | 0.00 | (899.00) | (4,891.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-A | | Maxfield, Mariah | | 0.00 | (875.00) | (5,866.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 204 | | Bechguentурian, Juliana | | 0.00 | (1,399.00) | (7,265.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 209-B | | Simmons, Dorothy | | 0.00 | (849.00) | (8,114.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 323-A | | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (9,613.00) |
| 4000 | 5/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 01/01/2019 t | | Garcia, Elena | | 0.00 | (875.00) | (10,488.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (11,337.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 206 | | Gracia, Charles | | 0.00 | (1,399.00) | (12,736.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-B | | Christensen, Tayla | | 0.00 | (849.00) | (13,585.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-B | | Kauble, Alexandra | | 0.00 | (949.00) | (14,534.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-E | | Susick, Munro | | 0.00 | (975.00) | (15,509.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Casas, Amanda | | 0.00 | (1,099.00) | (16,608.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (18,007.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 314-A | | Rendon III, Luis | | 0.00 | (949.00) | (18,956.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-D | | Walker, Charles | | 0.00 | (875.00) | (19,831.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | Guyton, Angel | | 0.00 | (999.00) | (20,830.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-C | | Schuette, Morgan | | 0.00 | (1,039.00) | (21,869.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 222 | | Frederick, Steven | | 0.00 | (1,199.00) | (23,068.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-D | | Teagle, Gail | | 0.00 | (875.00) | (23,943.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-A | | Hutchens, Will | | 0.00 | (799.00) | (24,742.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 327-B | | Humphreys, Zach | | 0.00 | (949.00) | (25,691.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-A | | Youngblood, Leighton | | 0.00 | (849.00) | (26,540.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 205-A | | Disotelle, Conner | | 0.00 | (999.00) | (27,539.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 325-B | | Cruz, Eliandreina | | 0.00 | (949.00) | (28,488.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-B | | Houston, Kenneth | | 0.00 | (849.00) | (29,337.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (30,336.00) |
| 4000 | 5/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-B | | Burgess, Baylee | | 0.00 | (949.00) | (31,285.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 423-B | | Donate 2, Francisco | | 0.00 | (1,195.00) | (32,480.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 314-A | | Scott, Alexis | | 0.00 | (999.00) | (33,479.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (34,478.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-B | | Whitworth, Ashlie | | 0.00 | (949.00) | (35,427.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (36,526.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-B | | Keller, Natalie | | 0.00 | (899.00) | (37,425.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 414-B | | Heard, Kayla | | 0.00 | (899.00) | (38,324.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-B | | Mann, Adam | | 0.00 | (949.00) | (39,273.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-B | | Gandhi, Jason | | 0.00 | (949.00) | (40,222.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 320-B | | King, Charles | | 0.00 | (849.00) | (41,071.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-A | | Medina Romero, Daniela | | 0.00 | (995.00) | (42,066.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 409-A | | Castillo, Paola | | 0.00 | (949.00) | (43,015.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (949.00) | (43,964.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-B | | Dunn, Natalee | | 0.00 | (975.00) | (44,939.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-B | | Frew, Dean | | 0.00 | (899.00) | (45,838.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 408 | | Esquivel-starks, Salem | | 0.00 | (1,199.00) | (47,037.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 214-A | | Gago, Jose | | 0.00 | (975.00) | (48,012.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-A | | Sanchez, Alyssa | | 0.00 | (949.00) | (48,961.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-A | | Moody, Montana | | 0.00 | (975.00) | (49,936.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 325-A | | Annan, Esther | | 0.00 | (949.00) | (50,885.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-C | | Shobe, Madison | | 0.00 | (899.00) | (51,784.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-A | | Velten, Joel | | 0.00 | (949.00) | (52,733.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-D | | Congdon, Kelsey | | 0.00 | (875.00) | (53,608.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (699.00) | (54,307.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-B | | Benavides, Sienna | | 0.00 | (849.00) | (55,156.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 327-A | | Eissler, Charles | | 0.00 | (949.00) | (56,105.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (57,080.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (57,929.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-E | | Saran, Amir | | 0.00 | (849.00) | (58,778.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 212-B | | Vasile, Isabella | | 0.00 | (999.00) | (59,777.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (60,776.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-A | | Lukose, Rithu | | 0.00 | (949.00) | (61,725.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-E | | Limvoranant, Pradch | | 0.00 | (999.00) | (62,724.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 425-B | | Scott 2, Andrea | | 0.00 | (1.00) | (62,725.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 312-B | | Reading, Nicole | | 0.00 | (899.00) | (63,624.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-B | | Safford, Lauren | | 0.00 | (875.00) | (64,499.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Giberson Jr, Scott | | 0.00 | (975.00) | (65,474.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | Chavez, Lexis | | 0.00 | (1,299.00) | (66,773.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422 | | Sutton, Kelsey | | 0.00 | (1,219.00) | (67,992.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 319 | | Marzett, Renee | | 0.00 | (1,299.00) | (69,291.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (70,390.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | Harris, Colleen | | 0.00 | (1,399.00) | (71,789.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 322 | | Hoepfl, Zachary | | 0.00 | (1,199.00) | (72,988.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (74,487.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (75,682.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-A | | Smart, Michael | | 0.00 | (875.00) | (76,557.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (77,406.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | Lathan, Terrell | | 0.00 | (1,149.00) | (78,555.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-A | | Villalpando, Armando | | 0.00 | (899.00) | (79,454.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 401 | | Onyeokezi, Don | | 0.00 | (1,399.00) | (80,853.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-B | | Bubb, Maggie | | 0.00 | (949.00) | (81,802.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (82,701.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Blackburn, Ruby | | 0.00 | (1,395.00) | (84,096.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 321 | | Hurley, Taylor | | 0.00 | (1,199.00) | (85,295.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 417-B | | Gil, Raul | | 0.00 | (1,099.00) | (86,394.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (87,643.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 412-B | | Rompal, Cameron | | 0.00 | (1,099.00) | (88,742.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-B | | Barrientos 2, Jose | | 0.00 | (1.00) | (88,743.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 409-B | | Espinosa, Luisa | | 0.00 | (949.00) | (89,692.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-A | | Wright, Emily | | 0.00 | (849.00) | (90,541.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-B | | Bennett, Andrea | | 0.00 | (849.00) | (91,490.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-A | | Owens, Ariana | | 0.00 | (949.00) | (92,439.00) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 309-B | | Ochoa, Sabrina | | 0.00 | (949.00) | (92,439.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-D | | Boy, Camila | | 0.00 | (799.00) | (93,238.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 208 | | Holmes, Robbie | | 0.00 | (1,395.00) | (94,633.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-D | | Beal, Maddie | | 0.00 | (999.00) | (95,632.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-B | | Unit B, Model | | 0.00 | (849.00) | (96,481.10) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 01/01/2019 to | | Rybakov, Alex | | 0.00 | (949.00) | (97,430.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-B | | Hooks, Jasmine | | 0.00 | (949.00) | (98,379.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 207-A | | Gonzalez Porta, Enrique | | 0.00 | (949.00) | (99,328.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 301 | | Lozano, Rosie | | 0.00 | (1,395.00) | (100,723.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-B | | Tjoa, Christian | | 0.00 | (875.00) | (101,598.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (102,697.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 417-A | | Acrich, Jimmy | | 0.00 | (1,099.00) | (103,796.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-A | | Hogrebe, Annika | | 0.00 | (949.00) | (104,745.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-A | | Hooks1, Jasmine | | 0.00 | (949.00) | (105,694.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | Swaykus, Zachary | | 0.00 | (1,399.00) | (107,093.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 404 | | Yeh, Vivian | | 0.00 | (1,399.00) | (108,492.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-A | | Beckford, Lily | | 0.00 | (899.00) | (109,391.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 209-A | | Leblanc, Madison | | 0.00 | (849.00) | (110,240.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (111,189.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (112,584.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-A | | Lamanteer, Gabriella | | 0.00 | (875.00) | (113,459.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 423-A | | Donate, Francisco | | 0.00 | (1,249.00) | (114,708.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-D | | Kodros, John | | 0.00 | (699.00) | (115,407.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 309-A | | Ochoa, Maria | | 0.00 | (1,499.00) | (116,906.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | Warren, Brandon | | 0.00 | (975.00) | (117,881.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 402 | | Adams, Camelia | | 0.00 | (1,399.00) | (119,280.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (120,155.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (121,104.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-B | | Bondarenko, Veronika | | 0.00 | (949.00) | (122,053.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 212-A | | Messemer, Lauren | | 0.00 | (999.00) | (123,052.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 223-B | | Huang, Dantao | | 0.00 | (1,099.00) | (124,151.10) |
| 4000 | 1/1/2019 | 1/1/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | McCollum, Scot | | 0.00 | (899.00) | (125,050.10) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Reversal of transact 324-D | | | Teagle, Gail | | 875.00 | 0.00 | (124,175.10) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Prorated amount 1/1 324-D | | | Teagle, Gail | | 0.00 | (141.13) | (124,316.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Reversal of transact 324-B | | | Safford, Lauren | | 875.00 | 0.00 | (123,441.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Reversal of transact 221 | | | Wagner, Jack | | 1,395.00 | 0.00 | (122,046.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Reversal of transact 305-A | | | Maxfield, Mariah | | 975.00 | 0.00 | (121,071.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Reversal of transact 420-A | | | Hogrebe, Annika | | 949.00 | 0.00 | (120,122.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Monthly Fee Posted 411-A | | | Babacar, Ayesha | | 949.00 | 0.00 | (119,173.23) |
| 4000 | 1/1/2019 | 1/2/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Nicols, Jasmine | | 0.00 | (949.00) | (120,122.23) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 302 | | Maldonado, Victoria | | 0.00 | (1,399.00) | (121,521.23) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Reversal of transact 211-A | | | McCollum, Scot | | 899.00 | 0.00 | (120,622.23) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | McCollum, Scot | | 0.00 | (642.14) | (121,264.37) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Reversal of transact 311-A | | | Parker, Jordan | | 899.00 | 0.00 | (120,365.37) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Parker, Jordan | | 0.00 | (899.00) | (121,264.37) |
| 4000 | 1/1/2019 | 1/4/2019 | 01/2019 | | Reversal of transact 311-A | | | Parker, Jordan | | 899.00 | 0.00 | (120,365.37) |
| 4000 | 1/1/2019 | 1/7/2019 | 01/2019 | | Reversal of transact 203 | | | Harris, Colleen | | 1,399.00 | 0.00 | (118,966.37) |
| 4000 | 1/1/2019 | 1/8/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | (119,941.37) |
| 4000 | 1/1/2019 | 1/9/2019 | 01/2019 | | Reversal of transact 202 | | | Urquia, Hazel | | 1,199.00 | 0.00 | (118,742.37) |
| 4000 | 1/1/2019 | 1/9/2019 | 01/2019 | | Prorated 1/1-1/9  202 | | | Urquia, Hazel | | 0.00 | (348.09) | (119,090.46) |
| 4000 | 1/1/2019 | 1/10/2019 | 01/2019 | | Reversal of transact 217-A | | | Giberson Jr, Scott | | 975.00 | 0.00 | (118,115.46) |
| 4000 | 1/1/2019 | 1/10/2019 | 01/2019 | | Monthly Fee Posted 217-A | | | Giberson Jr, Scott | | 0.00 | (975.00) | (119,090.46) |
| 4000 | 1/1/2019 | 1/10/2019 | 01/2019 | | Reversal of transact 217-A | | | Giberson Jr, Scott | | 975.00 | 0.00 | (118,115.46) |
| 4000 | 1/1/2019 | 1/11/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | Lathan, Terrell | | 0.00 | (1,149.00) | (116,966.46) |
| 4000 | 1/1/2019 | 1/14/2019 | 01/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Snodgrass, Jack | | 0.00 | (949.00) | (117,915.46) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | Reversal of transact 311-A | | | Snodgrass, Jack | | 949.00 | 0.00 | (116,966.46) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | prorate          311-A | | | Snodgrass, Jack | | 0.00 | (612.26) | (117,578.72) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | Reversal of transact 226-B | | | Carter, Jordan | | 975.00 | 0.00 | (116,603.72) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | | 226-B | | Carter, Jordan | | 0.00 | (487.50) | (117,091.22) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | Reversal of transact 226-B | | | Dunn, Natalee | | 975.00 | 0.00 | (116,116.22) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | prorate rent for subl 226-B | | | Dunn, Natalee | | 0.00 | (534.67) | (116,650.89) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | Reversal of transact 226-B | | | Carter, Jordan | | 487.50 | 0.00 | (116,163.39) |
| 4000 | 1/1/2019 | 1/18/2019 | 01/2019 | | prorate 1/18-1/31  226-B | | | Carter, Jordan | | 0.00 | (440.33) | (116,603.72) |
| 4000 | 1/1/2019 | 1/28/2019 | 01/2019 | | Reversal of transact 217-A | | | Casas, Amanda | | 1,099.00 | 0.00 | (115,504.72) |
| 4000 | 1/1/2019 | 1/28/2019 | 01/2019 | | | 217-A | | Casas, Amanda | | 0.00 | (975.00) | (116,479.72) |
| 4000 | 1/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-B | | Gandhi, Jason | | 949.00 | 0.00 | (115,530.72) |
| 4000 | 1/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-B | | Gandhi, Jason | | 0.00 | (949.00) | (116,479.72) |
| 4000 | 1/1/2019 | 2/5/2019 | 02/2019 | | Reversal of transact 211-A | | | McCollum, Scot | | 642.14 | 0.00 | (115,837.58) |
| 4000 | 1/1/2019 | 2/5/2019 | 02/2019 | | wrong amount 211-A | | | McCollum, Scot | | 0.00 | (899.00) | (116,736.58) |
| 4000 | 1/1/2019 | 6/26/2019 | 04/2019 | | Reversal of transact 427-B | | | Barrientos 2, Jose | | 1.00 | 0.00 | (116,735.58) |
| 4000 | 1/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | (115,786.58) |
| 4000 | 1/1/2019 | 5/7/2019 | 05/2019 | | Monthly Fee Posted from 01/01/2019 to | | | Gray, Alastair | | 949.00 | 0.00 | (114,837.58) |
| 4000 | 1/1/2019 | 5/7/2019 | 05/2019 | | Monthly Fee Posted from 01/01/2019 to | | | Rybakov, Alex | | 949.00 | 0.00 | (113,888.58) |
| 4000 | 1/1/2019 | 5/7/2019 | 05/2019 | | Monthly Fee Posted from 01/01/2019 to | | | Garcia, Elena | | 875.00 | 0.00 | (113,013.58) |
| 4000 | 1/1/2019 | 5/31/2019 | 05/2019 | | Monthly Rent Poste 225-B | | | Dow, Jonathan | | 0.00 | (949.00) | (113,962.58) |
| 4000 | 1/1/2019 | 6/4/2019 | 06/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-B | | Dow, Jonathan | | 949.00 | 0.00 | (113,013.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Reversal of transact 405-A | | | Woodard, Ruthenia | | 1,099.00 | 0.00 | (111,914.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Monthly Fee Posted 405-B | | | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (110,815.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Short Term Lease (  204 | | | Bechguenruian, Juliana | | 0.00 | (100.00) | (110,915.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Short Term Lease (' AR Charge | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (100.00) | (111,015.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Short Term Lease (' 307-B | | | Zenger2, Sheahon | | 0.00 | (899.00) | (111,914.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (100.00) | (112,014.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 207-A | | Gonzalez Porta, Enrique | | 0.00 | (949.00) | (112,963.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (114,158.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 402 | | Adams, Camelia | | 0.00 | (1,399.00) | (115,557.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 417-A | | Acrich, Jimmy | | 0.00 | (1,099.00) | (116,656.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422-B | | Sutton, Kelsey | | 0.00 | (1,219.00) | (117,875.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-A | | Beckford, Lily | | 0.00 | (899.00) | (118,774.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 301 | | Lozano, Rosie | | 0.00 | (1,395.00) | (120,169.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-A | | Owens, Ariana | | 0.00 | (949.00) | (121,118.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 212-A | | Messemer, Lauren | | 0.00 | (999.00) | (122,117.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-C | | Schuette, Morgan | | 0.00 | (1,039.00) | (123,156.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-A | | Wright, Emily | | 0.00 | (849.00) | (124,005.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-A | | Smart, Michael | | 0.00 | (875.00) | (124,880.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-D | | Beal, Maddie | | 0.00 | (999.00) | (125,879.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-B | | Gandhi, Jason | | 0.00 | (949.00) | (126,828.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 404 | | Yeh, Vivian | | 0.00 | (1,399.00) | (128,227.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | Guyton, Angel | | 0.00 | (999.00) | (129,226.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-A | | Thielke, Luke | | 0.00 | (949.00) | (130,175.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 414-B | | Heard, Kayla | | 0.00 | (899.00) | (131,074.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 325-B | | Cruz, Eliandreina | | 0.00 | (949.00) | (132,023.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 409-B | | Espinosa, Luisa | | 0.00 | (949.00) | (132,972.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 325-A | | Annan, Esther | | 0.00 | (949.00) | (133,921.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-B | | Hutchinson, Noah | | 0.00 | (875.00) | (134,796.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (135,895.58) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-B | | Ochoa, Sabrina | | 0.00 | (0.10) | (135,895.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | Collins, Emily | | 0.00 | (875.00) | (136,770.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 0.00 | (949.00) | (137,719.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-A | | Moriarty, Madison | | 0.00 | (875.00) | (138,594.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 312-B | | Reading, Nicole | | 0.00 | (899.00) | (139,493.68) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-E | | Limvoranant, Pradch | | 0.00 | (999.00) | (140,492.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (699.00) | (141,191.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 423-A | | Donate, Francisco | | 0.00 | (1,249.00) | (142,440.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 319 | | Marzett, Renee | | 0.00 | (1,299.00) | (143,739.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 417-B | | Gil, Raul | | 0.00 | (1,099.00) | (144,838.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-B | | Frew, Dean | | 0.00 | (899.00) | (145,737.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 423-B | | Donate 2, Francisco | | 0.00 | (1,195.00) | (146,932.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 320-B | | King, Charles | | 0.00 | (849.00) | (147,781.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-A | | Casas, Amanda | | 0.00 | (975.00) | (148,756.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-A | | Lamanteer, Gabriella | | 0.00 | (875.00) | (149,631.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-B | | Hooks, Jasmine | | 0.00 | (949.00) | (150,580.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 313-A | | Bowen, Brandon | | 0.00 | (949.00) | (151,529.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-A | | Lukose, Rithu | | 0.00 | (949.00) | (152,478.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 202 | | Liu, Liando | | 0.00 | (1,399.00) | (153,877.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-A | | Aldridge, Sarah | | 0.00 | (949.00) | (154,826.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-B | | Burgess, Baylee | | 0.00 | (949.00) | (155,775.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-A | | Unit A, Model | | 0.00 | (849.00) | (156,624.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-D | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (157,499.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-A | | Moody, Montana | | 0.00 | (975.00) | (158,474.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 206 | | Gracia, Charles | | 0.00 | (1,399.00) | (159,873.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-B | | Dycus, Annie | | 0.00 | (949.00) | (160,822.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 208 | | Holmes, Robbie | | 0.00 | (1,395.00) | (162,217.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 321 | | Hurley, Taylor | | 0.00 | (1,199.00) | (163,416.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | (164,391.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-A | | Hutchens, Will | | 0.00 | (799.00) | (165,190.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-B | | Beere, Retto | | 0.00 | (949.00) | (166,139.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 212-B | | Vasile, Isabella | | 0.00 | (999.00) | (167,138.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 209-A | | Leblanc, Madison | | 0.00 | (849.00) | (167,987.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (169,486.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (170,485.68) |
| 4000 | 3/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-D | | Kodros, John | | 0.00 | (699.00) | (171,184.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-A | | Sanchez, Alyssa | | 0.00 | (949.00) | (172,133.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 209-B | | Simmons, Dorothy | | 0.00 | (849.00) | (172,982.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-B | | Bondarenko, Veronika | | 0.00 | (949.00) | (173,931.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | Holmes, Christin | | 0.00 | (999.00) | (174,930.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-B | | Barrientos 2, Jose | | 0.00 | (1.00) | (174,931.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-B | | Tjoa, Christian | | 0.00 | (875.00) | (175,806.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 425-B | | Scott 2, Andrea | | 0.00 | (1.00) | (175,807.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (176,706.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 327-B | | Humphreys, Zach | | 0.00 | (949.00) | (177,655.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 305-B | | Kauble, Alexandra | | 0.00 | (949.00) | (178,604.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | Chen, Shuqi | | 0.00 | (1,399.00) | (180,003.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 204 | | Bechguenman, Juliana | | 0.00 | (1,399.00) | (181,402.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-A | | Youngblood, Leighton | | 0.00 | (849.00) | (182,251.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (183,350.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 409-A | | Castillo, Paola | | 0.00 | (949.00) | (184,299.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 to | Garcia, Elena | | 0.00 | (875.00) | (185,174.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-B | | Whitworth, Ashlie | | 0.00 | (949.00) | (186,123.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (187,122.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 201 | | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | (188,521.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-D | | Boy, Camila | | 0.00 | (799.00) | (189,320.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 327-A | | Eissler, Charles | | 0.00 | (949.00) | (190,269.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (191,244.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 314-A | | Rendon III, Luis | | 0.00 | (949.00) | (192,193.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | Swaykus, Zachary | | 0.00 | (1,399.00) | (193,592.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-B | | Unit B, Model | | 0.00 | (849.00) | (194,441.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-D | | Cochran, Austin | | 0.00 | (849.00) | (195,290.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Short Term Lease ( AR Charge | Monthly Fee Posted 314-B | | Villalpando, Armando | | 0.00 | (100.00) | (195,390.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (196,239.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-A | | Barrientos, Jose | | 0.00 | (1,499.00) | (197,738.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 207-B | | Meza, Juan Pablo | | 0.00 | (949.00) | (198,687.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | McCollum, Scot | | 0.00 | (899.00) | (199,586.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Blackburn, Ruby | | 0.00 | (1,395.00) | (200,981.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-A | | Hooks1, Jasmine | | 0.00 | (949.00) | (201,930.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-B | | Mann, Adam | | 0.00 | (949.00) | (202,879.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Snodgrass, Jack | | 0.00 | (949.00) | (203,828.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-B | | Christensen, Tayla | | 0.00 | (849.00) | (204,677.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 408 | | Onyeokezi, Don | | 0.00 | (1,399.00) | (206,076.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 408 | | Esquivel-starks, Salem | | 0.00 | (1,199.00) | (207,275.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (208,674.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 2222 | | Frederick, Steven | | 0.00 | (1,199.00) | (209,873.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (949.00) | (210,822.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 223-B | | Huang, Dantao | | 0.00 | (1,099.00) | (211,921.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (212,870.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-A | | Velten, Joel | | 0.00 | (949.00) | (213,819.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 214-A | | Gago, Jose | | 0.00 | (975.00) | (214,794.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-E | | Saran, Amir | | 0.00 | (849.00) | (215,643.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-B | | Keller, Natalie | | 0.00 | (899.00) | (216,542.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 302 | | Maldonado, Victoria | | 0.00 | (1,399.00) | (217,941.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (219,190.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 323-A | | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (220,689.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 320-A | | Creel, Alec | | 0.00 | (849.00) | (221,538.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 309-A | | Ochoa, Maria | | 0.00 | (1,499.00) | (223,037.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 to | Gray, Alastair | | 0.00 | (949.00) | (223,986.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-E | | Susick, Munro | | 0.00 | (975.00) | (224,961.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-A | | Medina Romero, Daniela | | 0.00 | (995.00) | (225,956.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-B | | Houston, Kenneth | | 0.00 | (849.00) | (226,805.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-A | | Zenger, Sheahon | | 0.00 | (949.00) | (227,704.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-B | | Bennett, Andrea | | 0.00 | (949.00) | (228,653.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-B | | Benavides, Sienna | | 0.00 | (849.00) | (229,502.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (230,501.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (231,350.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 314-B | | Villalpando, Armando | | 0.00 | (899.00) | (232,249.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 to | Rybakov, Alex | | 0.00 | (949.00) | (233,198.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 304 | | Hart, Makayla | | 0.00 | (1,399.00) | (234,597.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-D | | Walker, Charles | | 0.00 | (875.00) | (235,472.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-C | | Lucero, Francheska Marie | | 0.00 | (999.00) | (236,471.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-B | | Nicols, Jasmine | | 0.00 | (949.00) | (237,420.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (238,269.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 412-B | | Rompal, Cameron | | 0.00 | (1,099.00) | (239,368.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | Warren, Brandon | | 0.00 | (975.00) | (240,343.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 205-A | | Disotelle, Conner | | 0.00 | (999.00) | (241,342.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 312-A | | Scott, Alexis | | 0.00 | (999.00) | (242,341.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-B | | Bubb, Maggie | | 0.00 | (949.00) | (243,290.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (244,214.68) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (245,609.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | Chavez, Lexis | | 0.00 | (1,299.00) | (246,908.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (248,007.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 322 | | Hoepfl, Zachary | | 0.00 | (1,199.00) | (249,206.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (250,155.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 406 | | Lewis, TreVon | | 0.00 | (1,399.00) | (251,554.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-D | | Congdon, Kelsey | | 0.00 | (875.00) | (252,429.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-B | | Gandhi, Jason | | 949.00 | 0.00 | (251,480.68) |
| 4000 | 2/1/2019 | 2/1/2019 | 02/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-A | | Gandhi, Jason | | 0.00 | (949.00) | (252,429.68) |
| 4000 | 2/1/2019 | 6/26/2019 | 04/2019 | | Rent (Transaction # AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 1.00 | 0.00 | (252,428.68) |
| 4000 | 2/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | (251,479.68) |
| 4000 | 2/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 t Gray, Alastair | | | | 949.00 | 0.00 | (250,530.68) |
| 4000 | 2/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 t Rybakov, Alex | | | | 949.00 | 0.00 | (249,581.68) |
| 4000 | 2/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 02/01/2019 t Garcia, Elena | | | | 875.00 | 0.00 | (248,706.68) |
| 4000 | 2/1/2019 | 5/31/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted 225-B | | Dow, Jonathan | | 0.00 | (949.00) | (249,655.68) |
| 4000 | 2/1/2019 | 6/4/2019 | 06/2019 | | Rent (Transaction # AR Charge | Reversal of transact 225-B | | Dow, Jonathan | | 949.00 | 0.00 | (248,706.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 1,099.00 | 0.00 | (247,607.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (246,508.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 204 | | Bechguenduran, Juliana | | 0.00 | (100.00) | (246,608.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (100.00) | (246,708.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 417-A | | Acrich, Jimmy | | 0.00 | (1,099.00) | (247,807.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 318-B | | Villalpando, Armando | | 0.00 | (100.00) | (247,907.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-C | | Susick, Munro | | 0.00 | (975.00) | (248,882.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-D | | Guyton, Angel | | 0.00 | (999.00) | (249,881.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (250,780.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-A | | Lukose, Rithu | | 0.00 | (949.00) | (251,729.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-A | | Hutchens, Will | | 0.00 | (799.00) | (252,528.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-A | | Medina Romero, Daniela | | 0.00 | (995.00) | (253,523.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | Blackburn, Ruby | | 0.00 | (1,395.00) | (254,918.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Short Term Lease (`AR Charge | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (100.00) | (255,018.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-B | | Keller, Natalie | | 0.00 | (899.00) | (255,917.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-A | | Lamanteer, Gabriella | | 0.00 | (875.00) | (256,792.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (258,041.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (259,016.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-A | | Unit A, Model | | 0.00 | (849.00) | (259,865.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (260,714.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 312-A | | Scott, Alexis | | 0.00 | (999.00) | (261,713.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | Nicols, Jasmine | | 0.00 | (949.00) | (262,662.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (263,586.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (264,985.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (265,934.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-A | | Moriarty, Madison | | 0.00 | (875.00) | (266,809.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-E | | Limvorarat, Pradch | | 0.00 | (999.00) | (267,808.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-B | | Hooks, Jasmine | | 0.00 | (949.00) | (268,757.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 310-A | | Thielke, Luke | | 0.00 | (949.00) | (269,706.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 213-B | | Unit B, Model | | 0.00 | (849.00) | (270,555.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (271,504.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 312-B | | Reading, Nicole | | 0.00 | (899.00) | (272,403.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (273,402.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-B | | Bondarenko, Veronika | | 0.00 | (949.00) | (274,351.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 224-B | | Tjoa, Christian | | 0.00 | (875.00) | (275,226.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 225-A | | Gandhi, Jason | | 0.00 | (949.00) | (276,175.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 211-A | | McCollum, Scot | | 0.00 | (899.00) | (277,074.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 215-B | | Burgess, Baylee | | 0.00 | (949.00) | (278,023.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-B | | Dycus, Annie | | 0.00 | (949.00) | (278,972.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (279,847.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-A | | Barrientos, Jose | | 0.00 | (1,499.00) | (281,346.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (282,195.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 202 | | Liu, Lando | | 0.00 | (1,399.00) | (283,594.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 307-A | | Zenger, Sheahon | | 0.00 | (899.00) | (284,493.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 208 | | Holmes, Robbie | | 0.00 | (1,395.00) | (285,888.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-C | | Lucero, Francheska Marie | | 0.00 | (999.00) | (286,887.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 326-A | | Wright, Emily | | 0.00 | (849.00) | (287,736.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-A | | Aldridge, Sarah | | 0.00 | (949.00) | (288,685.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-A | | Bowen, Brandon | | 0.00 | (949.00) | (289,634.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 311-A | | Snodgrass, Jack | | 0.00 | (949.00) | (290,583.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 227-B | | Bubb, Maggie | | 0.00 | (949.00) | (291,532.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 415-A | | Esquivel-starks, Salem | | 0.00 | (1,199.00) | (292,731.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 322 | | Hoepfl, Zachary | | 0.00 | (1,199.00) | (293,930.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 318-D | | Beal, Maddie | | 0.00 | (999.00) | (294,929.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | Warren, Brandon | | 0.00 | (975.00) | (295,904.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-A | | Owens, Ariana | | 0.00 | (949.00) | (296,853.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-A | | Sanchez, Alyssa | | 0.00 | (949.00) | (297,802.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 406 | | Lewis, TreVon | | 0.00 | (1,399.00) | (299,201.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (300,200.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (301,199.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 410-A | | Hooks1, Jasmine | | 0.00 | (949.00) | (302,148.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 413-B | | Bennett, Andrea | | 0.00 | (949.00) | (303,097.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 207-A | | Gonzalez Porta, Enrique | | 0.00 | (949.00) | (304,046.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 309-A | | Ochoa, Maria | | 0.00 | (1,499.00) | (305,545.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | Irick, Shalonda | | 0.00 | (949.00) | (306,494.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 325-A | | Annan, Esther | | 0.00 | (949.00) | (307,443.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 426-B | | Whitworth, Ashlie | | 0.00 | (949.00) | (308,392.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 427-B | | Barrientos 2, Jose | | 0.00 | (1.00) | (308,393.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 409-A | | Castillo, Paola | | 0.00 | (949.00) | (309,342.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 03/01/2019 to Rybakov, Alex | | | | 0.00 | (949.00) | (310,291.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | Chen, Shuqi | | 0.00 | (1,399.00) | (311,690.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (312,789.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 323-A | | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (314,288.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 320-A | | Creel, Alec | | 0.00 | (849.00) | (315,137.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-E | | Saran, Amir | | 0.00 | (849.00) | (315,986.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 315-B | | Benavides, Sienna | | 0.00 | (849.00) | (316,835.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | Holmes, Christin | | 0.00 | (999.00) | (317,834.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 422 | | Sutton, Kelsey | | 0.00 | (1,219.00) | (319,053.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 407-B | | Beere, Retto | | 0.00 | (949.00) | (320,002.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 216-A | | Velten, Joei | | 0.00 | (949.00) | (320,951.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 404 | | Yeh, Vivian | | 0.00 | (1,399.00) | (322,350.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 209-B | | Simmons, Dorothy | | 0.00 | (849.00) | (323,199.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | Chavez, Lexis | | 0.00 | (1,299.00) | (324,498.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 424-D | | Congdon, Kelsey | | 0.00 | (875.00) | (325,373.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (326,222.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 416-B | | Christensen, Tayla | | 0.00 | (849.00) | (327,071.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 423-A | | Donate, Francisco | | 0.00 | (1,249.00) | (328,320.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 302 | | Maldonado, Victoria | | 0.00 | (1,399.00) | (329,719.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted 421-D | | Schuette, Morgan | | 0.00 | (1,039.00) | (330,758.68) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (331,857.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (332,956.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (699.00) | (333,655.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-D | | Cochran, Austin | | 0.00 | (849.00) | (334,504.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-A | | Gago, Jose | | 0.00 | (975.00) | (335,479.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 425-B | | Donate 2, Francisco | | 0.00 | (1,195.00) | (336,674.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 207-B | | Meza, Juan Pablo | | 0.00 | (949.00) | (337,623.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 222 | | Frederick, Steven | | 0.00 | (1,199.00) | (338,822.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (340,217.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 205-A | | Disotelle, Conner | | 0.00 | (999.00) | (341,216.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 401 | | Onyeokeziri, Don | | 0.00 | (1,399.00) | (342,615.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 412-B | | Rompal, Cameron | | 0.00 | (1,099.00) | (343,714.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 216-D | | Kodros, John | | 0.00 | (699.00) | (344,413.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-A | | Moody, Montana | | 0.00 | (975.00) | (345,388.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 301 | | Lozano, Rosie | | 0.00 | (1,395.00) | (346,783.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 320-B | | King, Charles | | 0.00 | (849.00) | (347,632.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 323-B | | Huang, Dantao | | 0.00 | (1,099.00) | (348,731.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-D | | Boy, Camila | | 0.00 | (799.00) | (349,530.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 217-A | | Casas, Amanda | | 0.00 | (975.00) | (350,505.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-B | | Gil, Raul | | 0.00 | (1,099.00) | (351,604.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-C | | Hutchinson, Noah | | 0.00 | (875.00) | (352,479.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | (353,454.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 310-B | | Mann, Adam | | 0.00 | (949.00) | (354,403.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 03/01/2019 t | | Garcia, Elena | | 0.00 | (875.00) | (355,278.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-A | | Leblanc, Madison | | 0.00 | (849.00) | (356,127.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-A | | Smart, Michael | | 0.00 | (875.00) | (357,002.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (949.00) | (357,951.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 212-A | | Messemer, Lauren | | 0.00 | (999.00) | (358,950.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 424-B | | Collins, Emily | | 0.00 | (875.00) | (359,825.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 327-A | | Eissler, Charles | | 0.00 | (949.00) | (360,774.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 307-B | | Humphreys, Zach | | 0.00 | (949.00) | (361,723.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 03/01/2019 to | | Gray, Alastair | | 0.00 | (949.00) | (362,672.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 321 | | Hurley, Taylor | | 0.00 | (1,199.00) | (363,871.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 319 | | Marzett, Renee | | 0.00 | (1,299.00) | (365,170.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 325-B | | Cruz, Eliandreina | | 0.00 | (949.00) | (366,119.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-A | | Youngblood, Leighton | | 0.00 | (849.00) | (366,968.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 203 | | Swaykus, Zachary | | 0.00 | (1,399.00) | (368,367.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 311-B | | Frew, Dean | | 0.00 | (899.00) | (369,266.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-D | | Walker, Charles | | 0.00 | (875.00) | (370,141.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 414-B | | Heard, Kayla | | 0.00 | (899.00) | (371,040.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (372,539.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 204 | | Bechguenturian, Juliana | | 0.00 | (1,399.00) | (373,938.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 409-B | | Espinosa, Luisa | | 0.00 | (949.00) | (374,887.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-B | | Houston, Kenneth | | 0.00 | (849.00) | (375,736.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 425-B | | Scott 2, Andrea | | 0.00 | (1.00) | (375,737.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-A | | Rendon III, Luis | | 0.00 | (949.00) | (376,686.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-A | | Beckford, Lily | | 0.00 | (899.00) | (377,585.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 304 | | Hart, Makayla | | 0.00 | (1,399.00) | (378,984.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 212-B | | Vasile, Isabella | | 0.00 | (999.00) | (379,983.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 201 | | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | (381,382.68) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 309-B | | Ochoa, Sabrina | | 0.00 | (0.10) | (381,382.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 206 | | Gracia, Charles | | 0.00 | (1,399.00) | (382,781.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 307-B | | Zenger2, Sheahon | | 0.00 | (899.00) | (383,680.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 402 | | Adams, Camelia | | 0.00 | (1,399.00) | (385,079.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (386,274.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-B | | Villalpando, Armando | | 0.00 | (899.00) | (387,173.78) |
| 4000 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 305-B | | Kauble, Alexandra | | 0.00 | (949.00) | (388,122.78) |
| 4000 | 3/1/2019 | 6/26/2019 | 04/2019 | Reversal of transact 427-B | | Barrientos 2, Jose | | | | | 1.00 | 0.00 | (388,121.78) |
| 4000 | 3/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 411-B | | Irick, Shalonda | | 949.00 | 0.00 | (387,172.78) |
| 4000 | 3/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 03/01/2019 to | | Gray, Alastair | | 949.00 | 0.00 | (386,223.78) |
| 4000 | 3/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 03/01/2019 to | | Rybakov, Alex | | 949.00 | 0.00 | (385,274.78) |
| 4000 | 3/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 03/01/2019 to | | Garcia, Elena | | 875.00 | 0.00 | (384,399.78) |
| 4000 | 3/1/2019 | 5/31/2019 | 05/2019 | Monthly Rent Posted 225-B | | Dow, Jonathan | | | | 0.00 | (949.00) | (385,348.78) |
| 4000 | 3/1/2019 | 6/4/2019 | 06/2019 | Reversal of transact 225-B | | Dow, Jonathan | | | | 949.00 | 0.00 | (384,399.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (383,300.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 1,099.00 | 0.00 | (382,201.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 212-B | | Vasile, Isabella | | 0.00 | (999.00) | (383,200.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 305-B | | Kauble, Alexandra | | 0.00 | (949.00) | (384,149.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 218-A | | Hutchens, Will | | 0.00 | (799.00) | (384,948.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-A | | Rendon III, Luis | | 0.00 | (949.00) | (385,897.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 212-A | | Messemer, Lauren | | 0.00 | (999.00) | (386,896.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 315-B | | Benavides, Sienna | | 0.00 | (849.00) | (387,745.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 411-B | | Irick, Shalonda | | 0.00 | (949.00) | (388,694.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 424-A | | Moriarty, Madison | | 0.00 | (875.00) | (389,569.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 307-B | | Zenger2, Sheahon | | 0.00 | (899.00) | (390,468.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-B | | Guyton, Angel | | 0.00 | (999.00) | (391,467.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-C | | Hutchinson, Noah | | 0.00 | (875.00) | (392,342.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 304 | | Hart, Makayla | | 0.00 | (1,399.00) | (393,741.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-D | | Beal, Maddie | | 0.00 | (999.00) | (394,740.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 225-A | | Gandhi, Jason | | 0.00 | (949.00) | (395,689.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 310-A | | Thielke, Luke | | 0.00 | (949.00) | (396,638.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (949.00) | (397,587.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 406 | | Lewis, TreVon | | 0.00 | (1,399.00) | (398,986.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-B | | Carter, Jordan | | 0.00 | (975.00) | (399,961.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-D | | Boy, Camila | | 0.00 | (799.00) | (400,760.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 301 | | Lozano, Rosie | | 0.00 | (1,395.00) | (402,155.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (403,130.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (404,129.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 424-B | | Collins, Emily | | 0.00 | (875.00) | (405,004.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (406,403.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 204 | | Bechguenturian, Juliana | | 0.00 | (1,399.00) | (407,802.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Short Term Lease (`AR Charge | | Monthly Fee Posted 407-A | | Gauvin, John | | 0.00 | (100.00) | (406,603.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Short Term Lease (`AR Charge | | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (100.00) | (406,703.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-A | | Acrich, Jimmy | | 0.00 | (1,099.00) | (407,802.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (408,901.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-C | | Lucero, Francheska Marie | | 0.00 | (999.00) | (409,900.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 217-B | | Warren, Brandon | | 0.00 | (975.00) | (410,875.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 218-D | | Kodros, John | | 0.00 | (699.00) | (411,574.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-A | | Smart, Michael | | 0.00 | (875.00) | (412,449.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 208 | | Holmes, Robbie | | 0.00 | (1,395.00) | (413,844.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (414,693.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 04/01/2019 t | | Gray, Alastair | | 0.00 | (949.00) | (415,642.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-B | | Keller, Natalie | | 0.00 | (899.00) | (416,541.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 207-B | | Meza, Juan Pablo | | 0.00 | (949.00) | (417,490.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 205-A | | Disotelle, Conner | | 0.00 | (999.00) | (418,489.78) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 416-B | | Christensen, Tayla | | 0.00 | (849.00) | (419,338.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (420,437.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 310-B | | Mann, Adam | | 0.00 | (949.00) | (421,386.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 415-A | | Aldridge, Sarah | | 0.00 | (949.00) | (422,335.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 216-A | | Velten, Joei | | 0.00 | (949.00) | (423,284.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-E | | Saran, Amir | | 0.00 | (949.00) | (424,133.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 409-A | | Castillo, Paola | | 0.00 | (949.00) | (425,082.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 206 | | Gracia, Charles | | 0.00 | (1,399.00) | (426,481.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 226-A | | Moody, Montana | | 0.00 | (975.00) | (427,456.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 320-A | | Creel, Alec | | 0.00 | (849.00) | (428,305.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-D | | Walker, Charles | | 0.00 | (875.00) | (429,180.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 207-A | | Gonzalez Porta, Enrique | | 0.00 | (949.00) | (430,129.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 312-A | | Scott, Alexis | | 0.00 | (999.00) | (431,128.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 04/01/2019 | | Garcia, Elena | | 0.00 | (875.00) | (432,003.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-E | | Susick, Munro | | 0.00 | (975.00) | (432,978.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 315-A | | Sanchez, Alyssa | | 0.00 | (949.00) | (433,927.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 305-A | | Ochoa, Maria | | 0.00 | (1,499.00) | (435,426.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 218-C | | Holmes, Christin | | 0.00 | (999.00) | (436,425.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 413-A | | Lukose, Rithu | | 0.00 | (949.00) | (437,374.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 213-A | | Unit A, Model | | 0.00 | (849.00) | (438,223.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 216-B | | Dycus, Annie | | 0.00 | (949.00) | (439,172.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (440,567.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 221 | | Blackburn, Ruby | | 0.00 | (1,395.00) | (441,962.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted from 04/01/2019 | | Rybakov, Alex | | 0.00 | (949.00) | (442,911.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 312-B | | Reading, Nicole | | 0.00 | (899.00) | (443,810.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-A | | Beckford, Lily | | 0.00 | (899.00) | (444,709.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 405-A | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (445,808.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (446,757.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 411-A | | Nicols, Jasmine | | 0.00 | (949.00) | (447,706.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 409-B | | Espinosa, Luisa | | 0.00 | (849.00) | (448,555.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-A | | NOROSE, HIKARU | | 0.00 | (699.00) | (449,354.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 319 | | Marzett, Renee | | 0.00 | (1,299.00) | (450,653.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 201 | | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | (452,052.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 222 | | Frederick, Steven | | 0.00 | (1,199.00) | (453,251.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 410-A | | Hooks1, Jasmine | | 0.00 | (949.00) | (454,200.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 325-B | | Cruz, Eliandreina | | 0.00 | (949.00) | (455,149.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 314-B | | Villalpando, Armando | | 0.00 | (899.00) | (456,048.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Short term Lease ( AR Charge | | Monthly Fee Posted 314-B | | Villalpando, Armando | | 0.00 | (100.00) | (456,148.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-B | | Houston, Kenneth | | 0.00 | (849.00) | (456,997.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 322 | | Hoepfl, Zachary | | 0.00 | (1,199.00) | (458,196.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-A | | Youngblood, Leighton | | 0.00 | (849.00) | (459,045.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 422 | | Sutton, Kelsey | | 0.00 | (1,219.00) | (460,264.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 415-B | | Bondarenko, Veronika | | 0.00 | (949.00) | (461,213.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 218-E | | Limvoranant, Pradch | | 0.00 | (999.00) | (462,212.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 204 | | Bechguenturian, Juliana | | 0.00 | (1,399.00) | (463,611.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (464,535.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 321 | | Hurley, Taylor | | 0.00 | (1,199.00) | (465,734.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 224-B | | Tjoa, Christian | | 0.00 | (875.00) | (466,609.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (467,858.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 427-B | | Barrientos 2, Jose | | 0.00 | (1.00) | (467,859.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 424-D | | Congdon, Kelsey | | 0.00 | (875.00) | (468,734.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (469,633.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-B | | Simmons, Dorothy | | 0.00 | (849.00) | (470,482.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 215-A | | Medina Romero, Daniela | | 0.00 | (995.00) | (471,477.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-D | | Cochran, Austin | | 0.00 | (849.00) | (472,326.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 423-B | | Donate 2, Francisco | | 0.00 | (1,195.00) | (473,521.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 414-B | | Heard, Kayla | | 0.00 | (899.00) | (474,420.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 324-A | | Lamanteer, Gabriella | | 0.00 | (875.00) | (475,295.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 423-A | | Donate, Francisco | | 0.00 | (1,249.00) | (476,544.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (477,393.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 427-A | | Barrientos, Jose | | 0.00 | (1,499.00) | (478,892.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted Unit B, Model | | Beere, Retto | | 0.00 | (849.00) | (479,741.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 407-B | | Hooks, Jasmine | | 0.00 | (949.00) | (480,690.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 410-B | | Liu, Lando | | 0.00 | (1,399.00) | (483,038.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 202 | | Whitworth, Ashlie | | 0.00 | (949.00) | (483,987.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 426-B | | Scott 2, Andrea | | 0.00 | (949.00) | (483,987.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 425-B | | Bubb, Maggie | | 0.00 | (949.00) | (484,937.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 313-A | | Bowen, Brandon | | 0.00 | (949.00) | (485,886.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 413-B | | Bennett, Andrea | | 0.00 | (949.00) | (486,835.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 402 | | Adams, Camelia | | 0.00 | (1,399.00) | (488,234.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 311-B | | Frew, Dean | | 0.00 | (899.00) | (489,133.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 323-A | | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (490,632.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-A | | Rompal, Cameron | | 0.00 | (1,099.00) | (491,731.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 311-A | | Snodgrass, Jack | | 0.00 | (949.00) | (492,680.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 327-A | | Eissler, Charles | | 0.00 | (949.00) | (493,629.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (494,504.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 416-A | | Owens, Ariana | | 0.00 | (949.00) | (495,453.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (496,302.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 327-B | | Humphreys, Zach | | 0.00 | (949.00) | (497,251.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 203 | | Swaykus, Zachary | | 0.00 | (1,399.00) | (498,650.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 325-A | | Annan, Esther | | 0.00 | (949.00) | (499,599.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (500,598.78) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 309-B | | Ochoa, Sabrina | | 0.00 | (0.10) | (500,598.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (501,547.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 326-A | | Wright, Emily | | 0.00 | (849.00) | (502,396.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 215-B | | Burgess, Baylee | | 0.00 | (949.00) | (503,345.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 223-B | | Huang, Dantao | | 0.00 | (1,099.00) | (504,444.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 306 | | Chavez, Lexis | | 0.00 | (1,299.00) | (505,743.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 214-A | | Gago, Jose | | 0.00 | (975.00) | (506,718.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (508,217.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 417-B | | Gil, Raul | | 0.00 | (1,099.00) | (509,316.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 320-B | | King, Charles | | 0.00 | (849.00) | (510,165.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 302 | | Maldonado, Victoria | | 0.00 | (1,399.00) | (511,564.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 209-A | | Leblanc, Maddison | | 0.00 | (849.00) | (512,413.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 401 | | Onyeokezri, Don | | 0.00 | (1,399.00) | (513,812.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 404 | | Yeh, Vivian | | 0.00 | (1,399.00) | (515,211.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 421-C | | Schuette, Morgan | | 0.00 | (1,039.00) | (516,250.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 211-A | | McCollum, Scot | | 0.00 | (899.00) | (517,149.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 403 | | Chen, Shuqi | | 0.00 | (1,399.00) | (518,548.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 211-B | | Casas, Amanda | | 0.00 | (975.00) | (519,523.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 307-A | | Zenger, Sheahon | | 0.00 | (899.00) | (520,422.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (521,421.88) |
| 4000 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (522,616.88) |
| 4000 | 4/1/2019 | 4/2/2019 | 04/2019 | Rent (Transaction # AR Charge | | Monthly Fee Posted 318-B | | Wiedenkeller, Laure | | 0.00 | (699.00) | (523,315.88) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 4/1/2019 | 4/5/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 211-A | | | McCollum, Scot | | 899.00 | 0.00 | (522,416.88) |
| 4000 | 4/1/2019 | 4/5/2019 | 04/2019 | Rent (Transaction # AR Charge | | | 211-A | McCollum, Scot | | 0.00 | (642.14) | (523,059.02) |
| 4000 | 4/1/2019 | 4/5/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 211-A | | | McCollum, Scot | | 642.14 | 0.00 | (522,416.88) |
| 4000 | 4/1/2019 | 4/5/2019 | 04/2019 | Rent (Transaction # AR Charge | | | 211-A | McCollum, Scot | | 0.00 | (899.00) | (523,315.88) |
| 4000 | 4/1/2019 | 4/12/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 217-B | | | Warren, Brandon | | 975.00 | 0.00 | (522,340.88) |
| 4000 | 4/1/2019 | 4/23/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 999.00 | 0.00 | (521,341.88) |
| 4000 | 4/1/2019 | 4/23/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (999.00) | (522,340.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 999.00 | 0.00 | (521,341.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (999.00) | (522,340.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | | Warren, Brandon | | 0.00 | (975.00) | (523,315.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 217-B | | | Warren, Brandon | | 975.00 | 0.00 | (522,340.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | | Warren, Brandon | | 0.00 | (975.00) | (523,315.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 217-B | | | Warren, Brandon | | 975.00 | 0.00 | (522,340.88) |
| 4000 | 4/1/2019 | 4/30/2019 | 04/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 217-B | | | Warren, Brandon | | 0.00 | (975.00) | (523,315.88) |
| 4000 | 4/1/2019 | 6/26/2019 | 04/2019 | Rent (Transaction # AR Charge | Reversal of transact 427-B | | | Barrientos 2, Jose | | 1.00 | 0.00 | (523,314.88) |
| 4000 | 4/1/2019 | 5/6/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 318-B | | | Wiedenkeller, Laure | | 699.00 | 0.00 | (522,615.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | | Irick, Shalonda | | 949.00 | 0.00 | (521,666.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted from 04/01/2019 to Gray, Alastair | | | | | 949.00 | 0.00 | (520,717.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted from 04/01/2019 to Rybakov, Alex | | | | | 949.00 | 0.00 | (519,768.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted from 04/01/2019 to Garcia, Elena | | | | | 875.00 | 0.00 | (518,893.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 1,399.00 | 0.00 | (517,494.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (1,399.00) | (518,893.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 1,399.00 | 0.00 | (517,494.88) |
| 4000 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (1,399.00) | (518,893.88) |
| 4000 | 4/1/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 217-B | | | Warren, Brandon | | 975.00 | 0.00 | (517,918.88) |
| 4000 | 4/1/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | Reversal of transact 414-B | | | Heard, Kayla | | 899.00 | 0.00 | (517,019.88) |
| 4000 | 4/1/2019 | 5/31/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted 225-B | | | Dow, Jonathan | | 0.00 | (949.00) | (517,968.88) |
| 4000 | 4/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | Reversal of transact 225-B | | | Dow, Jonathan | | 949.00 | 0.00 | (517,019.88) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | | Woodard, Ruthenia | | 1,099.00 | 0.00 | (515,920.88) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 405-B | | | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (514,821.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Short Term Lease (`AR Charge | Monthly Fee Posted 314-B | | | NOROSE, HIKARU | | 0.00 | (100.00) | (514,921.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Short Term Lease (`AR Charge | Monthly Fee Posted 314-B | | | Villalpando, Armando | | 0.00 | (100.00) | (515,021.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 209-B | | | Simmons, Dorothy | | 0.00 | (849.00) | (515,870.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Short Term Lease (`AR Charge | Monthly Fee Posted 204 | | | Bechguerturian, Juliana | | 0.00 | (100.00) | (515,970.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 415-B | | | Bondarenko, Veronika | | 0.00 | (949.00) | (516,919.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 424-B | | | Collins, Emily | | 0.00 | (875.00) | (517,794.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 411-B | | | Irick, Shalonda | | 0.00 | (949.00) | (518,743.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 202 | | | Liu, Lando | | 0.00 | (1,399.00) | (520,142.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (1,399.00) | (521,541.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-C | | | Lucero, Francheska Marie | | 0.00 | (999.00) | (522,540.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 218-C | | | Limvoranant, Pradch | | 0.00 | (999.00) | (523,539.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 308 | | | Ozanus, Paul | | 0.00 | (1,395.00) | (524,934.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 213-A | | | Unit A, Model | | 0.00 | (849.00) | (525,783.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Short Term Lease (`AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 0.00 | (100.00) | (525,883.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 205-B | | | Del Pozo, Christian | | 0.00 | (999.00) | (526,882.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 307-B | | | Zenger2, Sheahon | | 0.00 | (899.00) | (527,781.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 424-D | | | Congdon, Kelsey | | 0.00 | (875.00) | (528,656.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 414-B | | | Harris, Spencer | | 0.00 | (949.00) | (529,605.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 223-B | | | Huang, Dantao | | 0.00 | (1,099.00) | (530,704.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 425-B | | | Scott 2, Andrea | | 0.00 | (1.00) | (530,705.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 309-A | | | Ochoa, Maria | | 0.00 | (1,499.00) | (532,204.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 0.00 | (849.00) | (533,053.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 215-B | | | Vasile, Isabella | | 0.00 | (999.00) | (534,052.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | | 0.00 | (849.00) | (534,901.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 417-B | | | Gil, Raul | | 0.00 | (1,099.00) | (536,000.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | | 0.00 | (949.00) | (536,949.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 415-A | | | Lukose, Ribhu | | 0.00 | (949.00) | (537,898.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 225-A | | | Gandhi, Jason | | 0.00 | (949.00) | (538,847.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 313-A | | | Bowen, Brandon | | 0.00 | (949.00) | (539,796.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 221 | | | Blackburn, Ruby | | 0.00 | (1,395.00) | (541,191.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 227-A | | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (542,140.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 321 | | | Hurley, Taylor | | 0.00 | (1,199.00) | (543,339.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 0.00 | (999.00) | (544,338.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 412-B | | | Rompal, Cameron | | 0.00 | (1,099.00) | (545,437.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 205-A | | | Disotelle, Conner | | 0.00 | (999.00) | (546,436.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 203 | | | Swaykus, Zachary | | 0.00 | (1,399.00) | (547,835.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 213-B | | | Unit B, Model | | 0.00 | (849.00) | (548,684.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 325-B | | | Cruz, Eliandreina | | 0.00 | (949.00) | (549,633.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 318-B | | | Wiedenkeller, Laure | | 0.00 | (699.00) | (550,332.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 322 | | | Hoepfl, Zachary | | 0.00 | (1,199.00) | (551,531.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 316-A | | | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (553,030.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 207-A | | | Gonzalez Porta, Enrique | | 0.00 | (949.00) | (553,979.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 0.00 | (875.00) | (554,854.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 216-B | | | Dycus, Annie | | 0.00 | (949.00) | (555,803.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 223-A | | | Cao, Haoliang | | 0.00 | (1,099.00) | (556,902.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 218-A | | | Hutchens, Will | | 0.00 | (799.00) | (557,701.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 413-B | | | Bennett, Andrea | | 0.00 | (949.00) | (558,650.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 405-A | | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (559,749.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 421-A | | | Beckford, Lily | | 0.00 | (899.00) | (560,648.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 414-B | | | Heard, Kayla | | 0.00 | (899.00) | (561,547.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 0.00 | (1,039.00) | (562,586.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 0.00 | (849.00) | (563,435.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 0.00 | (949.00) | (564,384.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 411-A | | | Nicols, Jasmine | | 0.00 | (949.00) | (565,333.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 425-A | | | Scott, Andrea | | 0.00 | (1,249.00) | (566,582.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 410-B | | | Hooks, Jasmine | | 0.00 | (949.00) | (567,531.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 409-A | | | Castillo, Paola | | 0.00 | (949.00) | (568,480.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 214-A | | | Gago, Jose | | 0.00 | (975.00) | (569,455.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 407-B | | | Beere, Retto | | 0.00 | (949.00) | (570,404.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 311-B | | | Frew, Dean | | 0.00 | (899.00) | (571,303.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 426-B | | | Whitworth, Ashlie | | 0.00 | (949.00) | (572,252.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 312-A | | | Scott, Alexis | | 0.00 | (999.00) | (573,251.88) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 309-B | | | Ochoa, Sabrina | | 0.00 | (0.10) | (573,251.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 301 | | | Lozano, Rosie | | 0.00 | (1,395.00) | (574,646.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to Rybakov, Alex | | | | | 0.00 | (949.00) | (575,595.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 417-A | | | Acrich, Jimmy | | 0.00 | (1,099.00) | (576,694.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | | 0.00 | (1,399.00) | (578,093.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 306 | | | Chavez, Leots | | 0.00 | (1,299.00) | (579,392.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 410-A | | | Hooks1, Jasmine | | 0.00 | (949.00) | (580,341.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 312-B | | | Reading, Nicole | | 0.00 | (899.00) | (581,240.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | (582,639.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 416-A | | | Owens, Ariana | | 0.00 | (949.00) | (583,588.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 218-D | | | Kodros, John | | 0.00 | (699.00) | (584,287.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (585,186.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent (Transaction # AR Charge | Monthly Fee Posted 224-D | | | Walker, Charles | | 0.00 | (875.00) | (586,061.98) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 409-B | Espinosa, Luisa | | 0.00 | (949.00) | (587,010.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 0.00 | (975.00) | (587,985.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 206 | Gracia, Charles | | 0.00 | (1,399.00) | (589,384.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 227-B | Bubb, Maggie | | 0.00 | (949.00) | (590,333.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 311-A | Snodgrass, Jack | | 0.00 | (949.00) | (591,282.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 0.00 | (975.00) | (592,257.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 0.00 | (1,335.00) | (593,652.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 416-B | Christensen, Tayla | | 0.00 | (849.00) | (594,501.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 0.00 | (999.00) | (595,500.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 403 | Siegel, Josh | | 0.00 | (1,399.00) | (596,899.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to | Garcia, Elena | | 0.00 | (875.00) | (597,774.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 404 | Yeh, Vivian | | 0.00 | (1,399.00) | (599,173.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 0.00 | (1,195.00) | (600,368.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 307-A | Meza, Juan Pablo | | 0.00 | (949.00) | (601,317.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 0.00 | (924.00) | (602,241.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 427-B | Barrientos 2, Jose | | 0.00 | (1.00) | (602,242.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to | Gray, Alastair | | 0.00 | (949.00) | (603,191.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 406 | Lewis, TreVon | | 0.00 | (1,399.00) | (604,590.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 209-A | Leblanc, Madison | | 0.00 | (849.00) | (605,439.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 424-A | Moriarty, Madison | | 0.00 | (875.00) | (606,314.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 0.00 | (849.00) | (607,163.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 318-A | NOROSE, HIKARU | | 0.00 | (699.00) | (607,862.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 222 | Frederick, Steven | | 0.00 | (1,199.00) | (609,061.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 0.00 | (999.00) | (610,060.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 314-A | Rendon III, Luis | | 0.00 | (949.00) | (611,009.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 307-A | Zenger, Sheahon | | 0.00 | (899.00) | (611,908.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 402 | Adams, Camelia | | 0.00 | (1,399.00) | (613,307.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (975.00) | (614,282.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 325-A | Annan, Esther | | 0.00 | (949.00) | (615,231.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 315-A | Sanchez, Alyssa | | 0.00 | (949.00) | (616,180.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 0.00 | (1,249.00) | (617,429.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 418-D | Cochran, Austin | | 0.00 | (849.00) | (618,278.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 215-A | Medina Romero, Daniela | | 0.00 | (995.00) | (619,273.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 226-B | Tjoa, Christian | | 0.00 | (875.00) | (620,148.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 320-B | King, Charles | | 0.00 | (849.00) | (620,997.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 0.00 | (949.00) | (621,946.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 310-A | Thielke, Luke | | 0.00 | (949.00) | (622,895.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 314-B | Villalpando, Armando | | 0.00 | (899.00) | (623,794.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 421-B | Keller, Natalie | | 0.00 | (899.00) | (624,693.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 415-A | Aldridge, Sarah | | 0.00 | (949.00) | (625,642.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (626,517.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (627,712.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 313-B | Guardia, Nicolas | | 0.00 | (849.00) | (628,561.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 323-A | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (630,060.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 401 | Onyeokezari, Don | | 0.00 | (1,399.00) | (631,459.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 320-A | Creel, Alec | | 0.00 | (849.00) | (632,308.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 204 | Bechguenrufan, Juliana | | 0.00 | (1,399.00) | (633,707.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 427-A | Barrientos, Jose | | 0.00 | (1,499.00) | (635,206.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 405-B | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (636,305.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 422 | Sutton, Kelsey | | 0.00 | (1,219.00) | (637,524.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 0.00 | (949.00) | (638,473.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 407-A | Gauvin, John | | 0.00 | (949.00) | (639,422.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 326-A | Wright, Emily | | 0.00 | (849.00) | (640,271.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 317-A | Bonde, Kathryn | | 0.00 | (999.00) | (641,270.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (642,219.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 0.00 | (999.00) | (643,218.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 303 | Williams, Rebecca | | 0.00 | (1,399.00) | (644,617.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 302 | Maldonado, Victoria | | 0.00 | (1,399.00) | (646,016.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 0.00 | (849.00) | (646,865.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 211-A | McCollum, Scot | | 0.00 | (899.00) | (647,764.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 224-A | Smart, Michael | | 0.00 | (875.00) | (648,639.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 319 | Marzett, Renee | | 0.00 | (1,299.00) | (649,938.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 226-B | Carter, Jordan | | 0.00 | (975.00) | (650,913.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 216-A | Velten, Joei | | 0.00 | (949.00) | (651,862.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 421-D | Boy, Camila | | 0.00 | (799.00) | (652,661.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 0.00 | (849.00) | (653,510.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 214-B | Heitbron, Eduardo | | 0.00 | (975.00) | (654,485.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 224-C | Hutchinson, Noah | | 0.00 | (875.00) | (655,360.98) |
| 4000 | 5/1/2019 | 5/1/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 0.00 | (949.00) | (656,309.98) |
| 4000 | 5/1/2019 | 5/3/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 209-B | Schneider, Margaret | | 0.00 | (849.00) | (657,158.98) |
| 4000 | 5/1/2019 | 5/3/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 209-A | Schneider, Katherine | | 0.00 | (849.00) | (658,007.98) |
| 4000 | 5/1/2019 | 5/3/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 209-A | Leblanc, Madison | | 849.00 | 0.00 | (657,158.98) |
| 4000 | 5/1/2019 | 5/3/2019 | 05/2019 | | Rent (Transaction # AR Charge | Prorate 5/1-5/10 | 209-A | Leblanc, Madison | | 0.00 | (273.84) | (657,432.82) |
| 4000 | 5/1/2019 | 5/6/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 408 | Heard, Kayla | | 0.00 | (1,399.00) | (658,831.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 415-A | Johnson, Sierra | | 0.00 | (949.00) | (659,780.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 318-D | Yang, Shuting | | 0.00 | (699.00) | (660,479.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 949.00 | 0.00 | (659,530.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to | Gray, Alastair | | 949.00 | 0.00 | (658,581.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to | Rybakov, Alex | | 949.00 | 0.00 | (657,632.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted from 05/01/2019 to | Garcia, Elena | | 875.00 | 0.00 | (656,757.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 1,399.00 | 0.00 | (655,358.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 0.00 | (1,399.00) | (656,757.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 403 | Chen, Shuqi | | 1,399.00 | 0.00 | (655,358.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 209-B | Simmons, Dorothy | | 849.00 | 0.00 | (654,509.82) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Prorate 5/1-5/10 | 209-B | Simmons, Dorothy | | 0.00 | (279.23) | (654,789.05) |
| 4000 | 5/1/2019 | 5/7/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 414-B | Heard, Kayla | | 899.00 | 0.00 | (653,890.05) |
| 4000 | 5/1/2019 | 5/8/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted | 303 | Poulley, Elliott | | 0.00 | (1,307.07) | (655,197.12) |
| 4000 | 5/1/2019 | 5/14/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted | 404-A | Philbert, Brittany | | 0.00 | (1,399.00) | (656,596.12) |
| 4000 | 5/1/2019 | 5/14/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted | 207-A | Chaney, Alexander | | 0.00 | (949.00) | (657,545.12) |
| 4000 | 5/1/2019 | 5/14/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 408 | Heard, Kayla | | 1,399.00 | 0.00 | (656,146.12) |
| 4000 | 5/1/2019 | 5/14/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted | 408 | Heard, Kayla | | 0.00 | (1,399.00) | (657,545.12) |
| 4000 | 5/1/2019 | 5/15/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 415-A | Johnson, Sierra | | 949.00 | 0.00 | (656,596.12) |
| 4000 | 5/1/2019 | 5/15/2019 | 05/2019 | | Rent (Transaction # AR Charge | May Rent | 415-A | Johnson, Sierra | | 0.00 | (551.03) | (657,147.15) |
| 4000 | 5/1/2019 | 5/16/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 207-A | Chaney, Alexander | | 949.00 | 0.00 | (656,198.15) |
| 4000 | 5/1/2019 | 5/16/2019 | 05/2019 | | Rent (Transaction # AR Charge | May Rent Pro-Rate | 207-A | Chaney, Alexander | | 0.00 | (336.74) | (656,534.89) |
| 4000 | 5/1/2019 | 5/23/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Postec | 411-B | Bradshaw, Eric | | 0.00 | (949.00) | (657,483.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 218-E | Limvoranant, Pradch | | 999.00 | 0.00 | (656,484.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Postec | 218-E | Limvoranant, Pradch | | 0.00 | (999.00) | (657,483.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 225-A | Gandhi, Jason | | 949.00 | 0.00 | (656,534.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Postec | 225-A | Gandhi, Jason | | 0.00 | (949.00) | (657,483.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 227-A | Nkem-Mmekam, Odera | | 949.00 | 0.00 | (656,534.89) |
| 4000 | 5/1/2019 | 5/24/2019 | 05/2019 | | Rent (Transaction # AR Charge | Monthly Rent Postec | 227-A | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (657,483.89) |
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 311-A | Bradshaw, Eric | | 949.00 | 0.00 | (656,534.89) |
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 318-D | Yang, Shuting | | 699.00 | 0.00 | (655,835.89) |
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 209-A | Schneider, Katherine | | 849.00 | 0.00 | (654,986.89) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | | May Pro-Rate | 209-A | Schneider, Katherine | | 0.00 | (633.59) | (655,620.48) |
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 209-B | Schneider, Margaret | | 849.00 | 0.00 | (654,771.48) |
| 4000 | 5/1/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | | May Pro-Rate | 209-B | Schneider, Margaret | | 0.00 | (633.59) | (655,405.07) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-E | Armstrong, Aaron | | 0.00 | (999.00) | (656,404.07) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 218-E | Armstrong, Aaron | | 999.00 | 0.00 | (655,405.07) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Pro-Rated May Rent | 218-E | Armstrong, Aaron | | 0.00 | (67.65) | (655,472.72) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 303 | Williams, Rebecca | | 1,399.00 | 0.00 | (654,073.72) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Pro-rate for May Sul | 303 | Williams, Rebecca | | 0.00 | (1,051.93) | (655,125.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 311-A | Snodgrass, Jack | | 949.00 | 0.00 | (654,176.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 311-A | Snodgrass, Jack | | 0.00 | (949.00) | (655,125.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-C | Schuette, Morgan | | 1,039.00 | 0.00 | (654,086.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-C | Schuette, Morgan | | 0.00 | (1,039.00) | (655,125.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 408 | Heard, Kayla | | 1,399.00 | 0.00 | (653,726.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 408 | Heard, Kayla | | 0.00 | (1,399.00) | (655,125.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 404 | Yeh, Vivian | | 1,399.00 | 0.00 | (653,726.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Prorate rent | 404 | Yeh, Vivian | | 0.00 | (586.68) | (654,313.33) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 404 | Philibert, Brittany | | 1,399.00 | 0.00 | (652,914.33) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Prorate | 404 | Philibert, Brittany | | 0.00 | (812.32) | (653,726.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 415-A | Aldridge, Sarah | | 949.00 | 0.00 | (652,777.65) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | PRORATE | 415-A | Aldridge, Sarah | | 0.00 | (397.97) | (653,175.62) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 415-B | Bondarenko, Veronika | | 949.00 | 0.00 | (652,226.62) |
| 4000 | 5/1/2019 | 5/29/2019 | 05/2019 | Rent (Transaction # AR Charge | | PRORATE | 415-B | Bondarenko, Veronika | | 0.00 | (765.32) | (652,991.94) |
| 4000 | 5/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402 | Bhatia, Jay | | 0.00 | (1,399.00) | (654,390.94) |
| 4000 | 5/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 421-C | Schuette, Morgan | | 1,039.00 | 0.00 | (653,351.94) |
| 4000 | 5/1/2019 | 5/30/2019 | 05/2019 | Rent (Transaction # AR Charge | | Pro-Rated May Ren | 421-C | Schuette, Morgan | | 0.00 | (993.90) | (654,345.84) |
| 4000 | 5/1/2019 | 5/31/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-C | Richardson, Megan | | 0.00 | (739.00) | (655,084.84) |
| 4000 | 5/1/2019 | 5/31/2019 | 05/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 225-B | Dow, Jonathan | | 0.00 | (949.00) | (656,033.84) |
| 4000 | 5/1/2019 | 5/31/2019 | 05/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 421-C | Richardson, Megan | | 739.00 | 0.00 | (655,294.84) |
| 4000 | 5/1/2019 | 5/31/2019 | 05/2019 | Rent (Transaction # AR Charge | | Pro-rated Rent May | 421-C | Richardson, Megan | | 0.00 | (47.68) | (655,342.52) |
| 4000 | 5/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 427-B | Barrientos 2, Jose | | 1.00 | 0.00 | (655,341.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 318-A | NOROSE, HIKARU | | 100.00 | 0.00 | (655,241.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 318-A | NOROSE, HIKARU | | 699.00 | 0.00 | (654,542.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-A | NOROSE, HIKARU | | 0.00 | (100.00) | (654,642.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 318-A | NOROSE, HIKARU | | 100.00 | 0.00 | (655,241.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 318-A | NOROSE, HIKARU | | 699.00 | 0.00 | (654,542.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 318-A | NOROSE, HIKARU | | 0.00 | (100.00) | (654,642.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-A | NOROSE, HIKARU | | 0.00 | (699.00) | (655,341.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 311-A | Snodgrass, Jack | | 949.00 | 0.00 | (654,392.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 311-A | Snodgrass, Jack | | 0.00 | (949.00) | (655,341.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 225-B | Dow, Jonathan | | 949.00 | 0.00 | (654,392.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 204 | Bechguentarian, Juliana | | 1,399.00 | 0.00 | (652,993.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 204 | Bechguentarian, Juliana | | 100.00 | 0.00 | (652,893.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 204 | Bechguentarian, Juliana | | 0.00 | (100.00) | (652,993.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 204 | Bechguentarian, Juliana | | 0.00 | (1,399.00) | (654,392.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 407-A | Gauvin, John | | 949.00 | 0.00 | (653,443.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 407-A | Gauvin, John | | 100.00 | 0.00 | (653,343.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 407-A | Gauvin, John | | 0.00 | (100.00) | (653,443.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 407-A | Gauvin, John | | 0.00 | (949.00) | (654,392.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 407-A | Gauvin, John | | 100.00 | 0.00 | (654,292.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 407-A | Gauvin, John | | 949.00 | 0.00 | (653,343.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 407-A | Gauvin, John | | 0.00 | (100.00) | (653,443.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 407-A | Gauvin, John | | 0.00 | (949.00) | (654,392.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 314-B | Villalpando, Armando | | 100.00 | 0.00 | (654,292.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 314-B | Villalpando, Armando | | 899.00 | 0.00 | (653,393.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 314-B | Villalpando, Armando | | 0.00 | (100.00) | (653,493.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Automatic reversal | 314-B | Villalpando, Armando | | 100.00 | 0.00 | (654,292.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 314-B | Villalpando, Armando | | 899.00 | 0.00 | (653,393.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease (`AR Charge | | Monthly Short Term | 314-B | Villalpando, Armando | | 0.00 | (100.00) | (653,493.52) |
| 4000 | 5/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 314-B | Villalpando, Armando | | 0.00 | (899.00) | (654,392.52) |
| 4000 | 5/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 402 | Bhatia, Jay | | 1,399.00 | 0.00 | (652,993.52) |
| 4000 | 5/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 402 | Adams, Camelia | | 1,399.00 | 0.00 | (651,594.52) |
| 4000 | 5/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402 | Adams, Camelia | | 0.00 | (1,399.00) | (652,993.52) |
| 4000 | 5/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 402 | Adams, Camelia | | 1,399.00 | 0.00 | (651,594.52) |
| 4000 | 5/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402 | Adams, Camelia | | 0.00 | (1,399.00) | (652,993.52) |
| 4000 | 5/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 402 | Adams, Camelia | | 1,399.00 | 0.00 | (651,594.52) |
| 4000 | 5/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 303 | Poulley, Elliott | | 1,307.07 | 0.00 | (650,287.45) |
| 4000 | 5/23/2019 | 5/23/2019 | 05/2019 | Rent (Transaction # AR Charge | | Pro-Rate Rent for M | 415-B | Murray, Ashley | | 0.00 | (183.68) | (650,471.13) |
| 4000 | 5/28/2019 | 5/28/2019 | 05/2019 | Rent (Transaction # AR Charge | | | 414-B | Heard, Kayla | | 0.00 | (867.62) | (651,338.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-B | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (650,239.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-A | Woodard, Ruthenia | | 1,099.00 | 0.00 | (649,140.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-B | Whitworth, Ashlie | | 0.00 | (949.00) | (650,089.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-B | King, Charles | | 0.00 | (849.00) | (650,938.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 205-B | Del Pozo, Christian | | 0.00 | (999.00) | (651,937.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-A | Woodard, Ruthenia | | 0.00 | (1,099.00) | (653,036.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-B | Unit A, Model | | 0.00 | (849.00) | (653,885.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-B | Unit B, Model | | 0.00 | (849.00) | (654,734.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-A | Creel, Alec | | 0.00 | (849.00) | (655,583.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-B | Espinosa, Luisa | | 0.00 | (949.00) | (656,532.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-D | Walker, Charles | | 0.00 | (875.00) | (657,407.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-C | Hutchinson, Noah | | 0.00 | (875.00) | (658,282.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 427-A | Barrientos, Jose | | 0.00 | (1,499.00) | (659,781.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 413-A | Lukose, Ridhu | | 0.00 | (949.00) | (660,730.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-D | Congdon, Kelsey | | 0.00 | (875.00) | (661,605.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 207-B | Meza, Juan Pablo | | 0.00 | (949.00) | (662,554.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-E | Susick, Munro | | 0.00 | (975.00) | (663,529.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 322 | Ashley, Amanda | | 0.00 | (1,399.00) | (664,928.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-B | Wiedenkeller, Laure | | 0.00 | (699.00) | (665,627.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-A | Ochoa, Maria | | 0.00 | (1,499.00) | (667,126.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 425-A | Scott, Andrea | | 0.00 | (1,249.00) | (668,375.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 205-A | Disotelle, Conner | | 0.00 | (999.00) | (669,374.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 227-B | Bubb, Maggie | | 0.00 | (949.00) | (670,323.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-B | Keller, Natalie | | 0.00 | (899.00) | (671,222.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 227-B | Reading, Nicole | | 0.00 | (899.00) | (672,121.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-B | Miles, Leilyn | | 0.00 | (849.00) | (672,970.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 206 | Gracia, Charles | | 0.00 | (1,399.00) | (674,369.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 316-A | Nahimmimana, Alyssa | | 0.00 | (999.00) | (675,868.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 402 | Bhatia, Jay | | 0.00 | (1,399.00) | (677,267.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-A | Beckford, Lily | | 0.00 | (899.00) | (678,166.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-A | Wright, Emily | | 0.00 | (849.00) | (679,015.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-A | Johnson, Sierra | | 0.00 | (849.00) | (679,864.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-A | Ward, Emily | | 0.00 | (849.00) | (680,813.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-B | Vasile, Isabella | | 0.00 | (999.00) | (681,812.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-D | Yang, Shuting | | 0.00 | (699.00) | (682,511.75) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 404 | Philibert, Brittany | | 0.00 | (1,399.00) | (683,910.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-B | Schneider, Margaret | | 0.00 | (849.00) | (684,759.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 214-B | Hellbron, Eduardo | | 0.00 | (975.00) | (685,734.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-C | Lucero, Francheska Marie | | 0.00 | (999.00) | (686,733.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 327-A | Eissler, Charles | | 0.00 | (949.00) | (687,682.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 303 | Williams, Rebecca | | 0.00 | (1,399.00) | (689,081.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 315-A | Sanchez, Alyssa | | 0.00 | (949.00) | (690,030.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 226-A | Moody, Montana | | 0.00 | (975.00) | (691,005.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 215-B | Burgess, Baylee | | 0.00 | (949.00) | (691,954.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 323-A | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (693,453.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 423-B | Donate 2, Francisco | | 0.00 | (1,195.00) | (694,648.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 312-A | Scott, Alexis | | 0.00 | (999.00) | (695,647.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-A | NOROSE, HIKARU | | 0.00 | (699.00) | (696,346.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 325-B | Benavides, Sienna | | 0.00 | (849.00) | (697,195.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 216-B | Dycus, Annie | | 0.00 | (949.00) | (698,144.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-A | McCollum, Scot | | 0.00 | (899.00) | (699,043.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-B | Dow, Jonathan | | 0.00 | (949.00) | (699,992.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-A | Hutchens, Will | | 0.00 | (799.00) | (700,791.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 310-A | Thielke, Luke | | 0.00 | (949.00) | (701,740.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 201 | Garsed-Barraza, Alexa | | 0.00 | (1,399.00) | (703,139.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 415-B | Murray, Ashley | | 0.00 | (949.00) | (704,088.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 208 | Holmes, Robbie | | 0.00 | (1,395.00) | (705,483.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 311-B | Frew, Dean | | 0.00 | (899.00) | (706,382.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 402 | Adams, Camelia | | 0.00 | (1,399.00) | (707,781.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-B | Huang, Dantao | | 0.00 | (1,099.00) | (708,880.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-A | Lamanteer, Gabriella | | 0.00 | (875.00) | (709,755.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-D | Kodros, John | | 0.00 | (699.00) | (710,454.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 304 | Hart, Makayla | | 0.00 | (1,399.00) | (711,853.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 409-A | Castillo, Paola | | 0.00 | (949.00) | (712,802.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 325-B | Cruz, Eliandreina | | 0.00 | (949.00) | (713,751.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 426-A | Arnold, Brooke | | 0.00 | (924.00) | (714,675.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 406 | Lewis, TreVon | | 0.00 | (1,399.00) | (716,074.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 311-A | Snodgrass, Jack | | 0.00 | (949.00) | (717,023.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 203 | Swaykus, Zachary | | 0.00 | (1,399.00) | (718,422.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 423-A | Donate, Francisco | | 0.00 | (1,249.00) | (719,671.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-A | Schneider, Katherine | | 0.00 | (849.00) | (720,520.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 215-A | Medina Romero, Daniela | | 0.00 | (995.00) | (721,515.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-D | Cochran, Austin | | 0.00 | (849.00) | (722,364.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 302 | Maldonado, Victoria | | 0.00 | (1,399.00) | (723,763.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 416-B | Christensen, Tayla | | 0.00 | (849.00) | (724,612.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 414-A | Itiola, Mofeoluwa | | 0.00 | (899.00) | (725,511.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 306 | Chavez, Lexis | | 0.00 | (1,299.00) | (726,810.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 413-B | Bennett, Andrea | | 0.00 | (949.00) | (727,759.75) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 309-B | Ochoa, Sabrina | | 0.00 | (0.10) | (727,759.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 314-A | Rendon III, Luis | | 0.00 | (949.00) | (728,708.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 422 | Sutton, Kelsey | | 0.00 | (1,219.00) | (729,927.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 411-A | Nicols, Jasmine | | 0.00 | (949.00) | (730,876.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-A | Moriarty, Madison | | 0.00 | (875.00) | (731,751.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 221 | Blackburn, Ruby | | 0.00 | (1,395.00) | (733,146.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 301 | Lozano, Rosie | | 0.00 | (1,395.00) | (734,541.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 410-A | Hooks1, Jasmine | | 0.00 | (949.00) | (735,490.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 319 | Marzett, Renee | | 0.00 | (1,299.00) | (736,789.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-A | Youngblood, Leighton | | 0.00 | (849.00) | (737,638.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-C | Gochnour, Ryan | | 0.00 | (849.00) | (738,487.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-C | Richardson, Megan | | 0.00 | (739.00) | (739,226.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 322 | Gago, Jose | | 0.00 | (975.00) | (740,201.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 214-A | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (741,396.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 316-B | Collins, Emily | | 0.00 | (875.00) | (742,271.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-D | Boy, Camila | | 0.00 | (799.00) | (743,070.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 202 | Liu, Lando | | 0.00 | (1,399.00) | (744,469.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 305-B | Kauble, Alexandra | | 0.00 | (949.00) | (745,418.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 227-A | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (746,367.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 416-A | Owens, Ariana | | 0.00 | (949.00) | (747,316.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (748,265.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | (749,364.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-C | Holmes, Christin | | 0.00 | (999.00) | (750,363.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-A | Cao, Haoliang | | 0.00 | (1,099.00) | (751,462.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 226-B | Carter, Jordan | | 0.00 | (975.00) | (752,437.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 321 | Hurley, Taylor | | 0.00 | (1,199.00) | (753,636.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-E | Armstrong, Aaron | | 0.00 | (699.00) | (754,335.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 322 | Hoegfl, Zachary | | 0.00 | (1,199.00) | (755,534.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 403 | Siegel, Josh | | 0.00 | (1,399.00) | (756,933.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 311-A | Bradshaw, Eric | | 0.00 | (949.00) | (757,882.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 308 | Ozanus, Raul | | 0.00 | (1,395.00) | (759,277.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-A | Bowen, Brandon | | 0.00 | (949.00) | (760,226.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-B | Houston, Kenneth | | 0.00 | (849.00) | (761,075.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 401 | Onyeokezii, Don | | 0.00 | (1,399.00) | (762,474.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 207-A | Chaney, Alexander | | 0.00 | (949.00) | (763,423.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 216-A | Vellen, Joel | | 0.00 | (949.00) | (764,372.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-E | Saran, Amir | | 0.00 | (849.00) | (765,221.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 212-A | Messemer, Lauren | | 0.00 | (949.00) | (766,220.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-A | Smart, Michael | | 0.00 | (875.00) | (767,095.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 217-A | Casas, Amanda | | 0.00 | (975.00) | (768,070.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 414-B | Harris, Spencer | | 0.00 | (949.00) | (769,019.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 317-B | Biggs, Olivia | | 0.00 | (999.00) | (770,018.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-B | Gil, Raul | | 0.00 | (1,099.00) | (771,117.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 327-B | Humphreys, Zach | | 0.00 | (949.00) | (772,066.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 222 | Frederick, Steven | | 0.00 | (1,199.00) | (773,265.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 425-B | Scott 2, Andrea | | 0.00 | (1.00) | (773,266.85) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 303 | Poulley, Elliott | | 0.00 | (1,307.07) | (774,573.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 310-B | Mann, Adam | | 0.00 | (949.00) | (775,522.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 317-A | Bonde, Kathryn | | 0.00 | (999.00) | (776,521.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-B | Guardia, Nicolas | | 0.00 | (849.00) | (777,370.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 407-B | Beere, Retto | | 0.00 | (949.00) | (778,319.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-A | Acrich, Jimmy | | 0.00 | (1,099.00) | (779,418.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-B | Tjoa, Christian | | 0.00 | (875.00) | (780,293.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 410-B | Hooks, Jasmine | | 0.00 | (949.00) | (781,242.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 325-A | Annan, Esther | | 0.00 | (949.00) | (782,191.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 425-A | Barrientos 2, Jose | | 0.00 | (1.00) | (782,192.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-D | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (783,067.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Short Term Lease ( AR Charge | Monthly Short Term | 318-A | NOROSE, HIKARU | | 0.00 | (100.00) | (783,167.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 405-D | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (784,266.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 412-A | Lewis, Julius | | 0.00 | (999.00) | (785,265.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 408 | McMahan, Eric | | 0.00 | (1,399.00) | (786,664.92) |
| 4000 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent (Transaction # AR Charge | Automatic reversal | 408 | McMahan, Eric | | 1,399.00 | 0.00 | (785,265.92) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 6/1/2019 | 6/2/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201 | Ryan, Marie | | 0.00 | (1,399.00) | (786,664.92) |
| 4000 | 6/1/2019 | 6/3/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 318-A | Snodgrass, Jack | | 949.00 | 0.00 | (785,715.92) |
| 4000 | 6/1/2019 | 6/4/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 318-A | NOROSE, HIKARU | | 699.00 | 0.00 | (785,016.92) |
| 4000 | 6/1/2019 | 6/4/2019 | 06/2019 | Short Term Lease ( AR Charge | | Reversal of transact | 318-A | NOROSE, HIKARU | | 100.00 | 0.00 | (784,916.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 307-B | Zenger2, Sheahon | | 0.00 | (949.00) | (785,865.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 307-A | Zenger, Sheahon | | 0.00 | (949.00) | (786,814.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 402 | Adams, Camelia | | 1,399.00 | 0.00 | (785,415.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-A | Navarro, Daniel | | 0.00 | (999.00) | (786,414.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rate for June | 212-A | Navarro, Daniel | | 999.00 | 0.00 | (785,415.92) |
| 4000 | 6/1/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rate for June | 212-A | Navarro, Daniel | | 0.00 | (832.50) | (786,248.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 406 | Major, Xavier | | 0.00 | (1,399.00) | (787,647.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 406 | Major, Xavier | | 1,399.00 | 0.00 | (786,248.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 204 | Thompson, Kendric | | 0.00 | (1,399.00) | (787,647.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 204 | Thompson, Kendric | | 1,399.00 | 0.00 | (786,248.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 420-A | Ward, Emily | | 849.00 | 0.00 | (785,399.42) |
| 4000 | 6/1/2019 | 6/6/2019 | 06/2019 | Rent (Transaction # AR Charge | | June Pro-Rate | 420-A | Ward, Emily | | 0.00 | (650.90) | (786,050.32) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-B | DeBell, Joshua | | 0.00 | (989.00) | (787,039.32) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 407-A | Gill, Taylor | | 0.00 | (949.00) | (787,988.32) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-A | Messemer, Lauren | | 999.00 | 0.00 | (786,989.32) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 212-A | Messemer, Lauren | | 0.00 | (166.50) | (787,155.82) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 201 | Ryan, Marie | | 1,399.00 | 0.00 | (785,756.82) |
| 4000 | 6/1/2019 | 6/7/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 201 | Ryan, Marie | | 0.00 | (1,025.93) | (786,782.75) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 212-B | DeBell, Joshua | | 989.00 | 0.00 | (785,793.75) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rate June Rent | 212-B | DeBell, Joshua | | 0.00 | (699.30) | (786,493.05) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 212-B | Vasile, Isabella | | 999.00 | 0.00 | (785,494.05) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | June Rent Pro-Rate | 212-B | Vasile, Isabella | | 0.00 | (299.70) | (785,793.75) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 407-A | Gill, Taylor | | 949.00 | 0.00 | (784,844.75) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 407-A | Gill, Taylor | | 0.00 | (695.93) | (785,540.68) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 201 | Garsed-Barraza, Alexa | | 1,399.00 | 0.00 | (784,141.68) |
| 4000 | 6/1/2019 | 6/10/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 201 | Garsed-Barraza, Alexa | | 0.00 | (573.07) | (784,714.75) |
| 4000 | 6/1/2019 | 6/12/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent from 06/01/2019 | | Gordon, Reese | | 0.00 | (949.00) | (785,663.75) |
| 4000 | 6/1/2019 | 6/23/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-A | Bosworth, Autumn | | 0.00 | (849.00) | (786,512.75) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 225-A | Gandhi, Jason | | 0.00 | (949.00) | (787,461.75) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 322 | Ashley, Amanda | | 1,399.00 | 0.00 | (786,062.75) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 322 | Ashley, Amanda | | 0.00 | (1,072.57) | (787,135.32) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 303 | Hoepfl, Zachary | | 1,199.00 | 0.00 | (785,936.32) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Pro-rated June rent | 322 | Hoepfl, Zachary | | 0.00 | (326.43) | (786,262.75) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 303 | Poulley, Elliott | | 1,307.07 | 0.00 | (784,955.68) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 303 | Williams, Rebecca | | 1,399.00 | 0.00 | (783,556.68) |
| 4000 | 6/1/2019 | 6/25/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 303 | Williams, Rebecca | | 0.00 | (1,399.00) | (784,955.68) |
| 4000 | 6/1/2019 | 6/26/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 427-B | Barrientos 2, Jose | | 1.00 | 0.00 | (784,954.68) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | (783,855.68) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | (784,954.68) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | (783,855.68) |
| 4000 | 6/1/2019 | 7/2/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | (784,954.68) |
| 4000 | 6/1/2019 | 7/11/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 326-A | Bosworth, Autumn | | 849.00 | 0.00 | (784,105.68) |
| 4000 | 6/1/2019 | 7/11/2019 | 07/2019 | Rent (Transaction # AR Charge | | Pro-Rated June Rer | 326-A | Bosworth, Autumn | | 0.00 | (84.90) | (784,190.58) |
| 4000 | 6/1/2019 | 7/17/2019 | 07/2019 | Rent (Transaction # AR Charge | | Automatic reversal for transaction 178 | | Gordon, Reese | | 949.00 | 0.00 | (783,241.58) |
| 4000 | 6/1/2019 | 7/27/2019 | 07/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 326-A | Bosworth, Autumn | | 84.90 | 0.00 | (783,156.68) |
| 4000 | 6/4/2019 | 6/4/2019 | 06/2019 | June Rent | | June Rent | 307-A | Zenger, Sheahon | | 0.00 | (949.00) | (784,105.68) |
| 4000 | 6/4/2019 | 6/4/2019 | 06/2019 | June Rent | | June Rent | 307-B | Zenger2, Sheahon | | 0.00 | (949.00) | (785,054.68) |
| 4000 | 6/4/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 307-A | Zenger, Sheahon | | 949.00 | 0.00 | (784,105.68) |
| 4000 | 6/4/2019 | 6/5/2019 | 06/2019 | Rent (Transaction # AR Charge | | Reversal of transact | 307-B | Zenger2, Sheahon | | 949.00 | 0.00 | (783,156.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-B | Woodard 2, Ruthenia | | 1,099.00 | 0.00 | (782,057.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 427-B | Barrientos 2, Jose | | 1.00 | 0.00 | (782,056.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-A | Woodard, Ruthenia | | 1,099.00 | 0.00 | (780,957.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 407-B | Beere, Retto | | 0.00 | (949.00) | (781,906.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-B | King, Charles | | 0.00 | (849.00) | (782,755.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-B | Schneider, Margaret | | 0.00 | (849.00) | (783,604.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 409-B | Espinosa, Luisa | | 0.00 | (949.00) | (784,553.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201 | Ryan, Marie | | 0.00 | (1,399.00) | (785,952.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-A | Acrich, Jimmy | | 0.00 | (1,099.00) | (787,051.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-A | Schneider, Katherine | | 0.00 | (849.00) | (787,900.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 316-A | Nshimirimana, Alyssa | | 0.00 | (1,499.00) | (789,399.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-B | Christensen, Tayla | | 0.00 | (849.00) | (790,248.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 327-B | Humphreys, Zach | | 0.00 | (949.00) | (791,197.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-D | Congdon, Kelsey | | 0.00 | (875.00) | (792,072.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-D | Kodros, John | | 0.00 | (699.00) | (792,771.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 313-A | Bowen, Brandon | | 0.00 | (949.00) | (793,720.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 311-B | Frew, Dean | | 0.00 | (899.00) | (794,619.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-B | Kauble, Alexandra | | 0.00 | (949.00) | (795,568.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 326-A | Bosworth, Autumn | | 0.00 | (849.00) | (796,417.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (797,292.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-B | Gill, Raul | | 0.00 | (1,099.00) | (798,391.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-A | Medina Romero, Daniela | | 0.00 | (995.00) | (799,386.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-E | Armstrong, Aaron | | 0.00 | (699.00) | (800,085.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 425-B | Scott 2, Andrea | | 0.00 | (1.00) | (800,086.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 221 | Blackburn, Ruby | | 0.00 | (1,395.00) | (801,481.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-A | Moody, Montana | | 0.00 | (975.00) | (802,456.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | (803,555.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-C | Hutchinson, Noah | | 0.00 | (875.00) | (804,430.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 426-B | Whitworth, Ashlie | | 0.00 | (949.00) | (805,379.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 323-A | Alhamody, Mohaymin | | 0.00 | (1,499.00) | (806,878.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-D | Boy, Camila | | 0.00 | (799.00) | (807,677.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 214-A | Gago, Jose | | 0.00 | (975.00) | (808,652.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-B | Collins, Emily | | 0.00 | (875.00) | (809,527.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-A | Navarro, Daniel | | 0.00 | (999.00) | (810,526.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-B | DeBell, Joshua | | 0.00 | (999.00) | (811,525.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-A | Ochoa, Maria | | 0.00 | (1,499.00) | (813,024.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 405-B | Woodard 2, Ruthenia | | 0.00 | (1,099.00) | (814,123.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-D | Walker, Charles | | 0.00 | (875.00) | (814,998.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 215-B | Burgess, Baylee | | 0.00 | (949.00) | (815,947.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-A | Smart, Michael | | 0.00 | (875.00) | (816,822.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 307-B | Zenger2, Sheahon | | 0.00 | (949.00) | (817,771.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 302 | Maldonado, Victoria | | 0.00 | (1,399.00) | (819,170.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 310-A | Thielke, Luke | | 0.00 | (949.00) | (820,119.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Dycus, Annie | | 0.00 | (949.00) | (821,068.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 427-B | Barrientos, Jose | | 0.00 | (1,499.00) | (822,567.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-B | Houston, Kenneth | | 0.00 | (949.00) | (823,416.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 407-A | Gill, Taylor | | 0.00 | (949.00) | (824,365.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 403 | Siegel, Josh | | 0.00 | (949.00) | (825,314.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-A | Johnson, Sierra | | 0.00 | (1,399.00) | (826,713.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 401 | Onyeokezeri, Don | | 0.00 | (1,399.00) | (828,112.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-C | Lucero, Francheska Marie | | 0.00 | (999.00) | (829,111.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 414-A | Itiola, Mofeoluwa | | 0.00 | (899.00) | (830,010.68) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (831,405.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 207-B | | Meza, Juan Pablo | | 0.00 | (949.00) | (832,354.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (833,753.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 312-A | | Scott, Alexis | | 0.00 | (999.00) | (834,752.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 325-A | | Annan, Esther | | 0.00 | (949.00) | (835,701.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 321 | | Hurley, Taylor | | 0.00 | (1,199.00) | (836,900.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 415-A | | Beckford, Lily | | 0.00 | (899.00) | (837,799.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-E | | Susick, Munro | | 0.00 | (975.00) | (838,774.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (839,723.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (840,722.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 402 | | Bhatia, Jay | | 0.00 | (1,399.00) | (842,121.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 404 | | Philibert, Brittany | | 0.00 | (1,399.00) | (843,520.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 415-B | | Murray, Ashley | | 0.00 | (949.00) | (844,469.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,199.00) | (845,668.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-B | | Wiedenkeller, Laure | | 0.00 | (699.00) | (846,367.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 202 | | Liu, Lando | | 0.00 | (1,399.00) | (847,766.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (848,615.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 223-B | | Huang, Dantao | | 0.00 | (1,099.00) | (849,714.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 420-A | | Ward, Emily | | 0.00 | (849.00) | (850,563.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-A | | Donate, Francisco | | 0.00 | (1,249.00) | (851,812.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 301 | | Lozano, Rosie | | 0.00 | (1,395.00) | (853,207.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 320-A | | Creel, Alec | | 0.00 | (849.00) | (854,056.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 211-A | | McCollum, Scot | | 0.00 | (949.00) | (854,955.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-A | | Hutchens, Will | | 0.00 | (799.00) | (855,754.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-B | | Mann, Adam | | 0.00 | (949.00) | (856,703.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 418-A | | Youngblood, Leighton | | 0.00 | (849.00) | (857,552.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 204 | | Thompson, Kendric | | 0.00 | (1,399.00) | (858,951.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (849.00) | (859,800.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-A | | Gandhi, Jason | | 0.00 | (949.00) | (860,749.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304 | | Hart, Makayla | | 0.00 | (1,399.00) | (862,148.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (862,997.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-D | | Yang, Shuting | | 0.00 | (699.00) | (863,696.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-B | | Keller, Natalie | | 0.00 | (899.00) | (864,595.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 414-A | | Harris, Spencer | | 0.00 | (949.00) | (865,544.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 422 | | Sutton, Kelsey | | 0.00 | (1,219.00) | (866,763.68) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 309-B | | Ochoa, Sabrina | | 0.00 | (0.10) | (866,763.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 327-A | | Eissler, Charles | | 0.00 | (949.00) | (867,712.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-A | | Hooks1, Jasmine | | 0.00 | (949.00) | (868,661.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 409-A | | Castillo, Paola | | 0.00 | (949.00) | (869,610.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322 | | Ashley, Amanda | | 0.00 | (1,399.00) | (871,009.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (871,858.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 325-B | | Cruz, Eliandreina | | 0.00 | (949.00) | (872,807.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-C | | Holmes, Christin | | 0.00 | (999.00) | (873,806.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 412-A | | Lewis, Julius | | 0.00 | (999.00) | (874,805.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 307-A | | Zenger, Sheahon | | 0.00 | (949.00) | (875,754.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,195.00) | (876,949.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-A | | Velten, Joel | | 0.00 | (949.00) | (877,898.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 315-B | | Benavides, Sienna | | 0.00 | (849.00) | (878,747.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-B | | Dow, Jonathan | | 0.00 | (949.00) | (879,696.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 217-A | | Casas, Amanda | | 0.00 | (975.00) | (880,671.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 416-A | | Owens, Ariana | | 0.00 | (949.00) | (881,620.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-A | | Rendon III, Luis | | 0.00 | (949.00) | (882,569.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 418-D | | Cochran, Austin | | 0.00 | (849.00) | (883,418.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-C | | Richardson, Megan | | 0.00 | (739.00) | (884,157.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted from 07/01/2019 | | Gordon, Reese | | 0.00 | (949.00) | (885,106.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 205-A | | Disotelle, Conner | | 0.00 | (999.00) | (886,105.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-A | | Lukose, Ribhu | | 0.00 | (949.00) | (887,054.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-B | | Unit B, Model | | 0.00 | (849.00) | (887,903.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (888,902.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-A | | Moriarty, Madison | | 0.00 | (875.00) | (889,777.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-B | | Hooks, Jasmine | | 0.00 | (949.00) | (890,726.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 312-B | | Reading, Nicole | | 0.00 | (899.00) | (891,625.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 315-A | | Sanchez, Alyssa | | 0.00 | (949.00) | (892,574.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 203 | | Swaykus, Zachary | | 0.00 | (1,399.00) | (893,973.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 226-B | | Carter, Jordan | | 0.00 | (975.00) | (894,948.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 405-A | | Woodard, Ruthenia | | 0.00 | (1,099.00) | (896,047.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 319 | | Marzett, Renee | | 0.00 | (1,299.00) | (897,346.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 428-B | | Musteller Charadan, Mileisy | | 0.00 | (949.00) | (898,295.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (899,544.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 418-E | | Barrientos 2, Jose | | 0.00 | (1.00) | (899,545.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 411-A | | Saran, Amir | | 0.00 | (849.00) | (900,394.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 306 | | Nicols, Jasmine | | 0.00 | (949.00) | (901,343.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 306 | | Chavez, Lexis | | 0.00 | (1,299.00) | (902,642.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-A | | Lamanteer, Gabriella | | 0.00 | (875.00) | (903,517.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (904,492.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 206 | | Gracia, Charles | | 0.00 | (1,399.00) | (905,891.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-B | | Tjoa, Christian | | 0.00 | (875.00) | (906,766.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (907,765.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (908,689.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (909,788.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 311-A | | Bradshaw, Eric | | 0.00 | (949.00) | (910,737.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 207-A | | Chaney, Alexander | | 0.00 | (949.00) | (911,686.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-B | | Bubb, Maggie | | 0.00 | (949.00) | (912,635.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,395.00) | (914,030.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-B | | Bennett, Andrea | | 0.00 | (949.00) | (914,979.78) |
| 4000 | 7/1/2019 | 7/1/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,195.00) | (916,174.78) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | | Automatic reversal 412-B | | | Rompal, Cameron | | 1,099.00 | 0.00 | (915,075.78) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 412-B | | Rompal, Cameron | | 0.00 | (1,099.00) | (916,174.78) |
| 4000 | 7/2/2019 | 7/2/2019 | 07/2019 | | Reversal of transact 412-B | | | Rompal, Cameron | | 1,099.00 | 0.00 | (915,075.78) |
| 4000 | 7/1/2019 | 7/2/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 412-B | | Onyemaobi, Michael | | 0.00 | (1,419.00) | (916,494.78) |
| 4000 | 7/2/2019 | 7/2/2019 | 07/2019 | | Reversal of transact 412-B | | | Onyemaobi, Michael | | 1,419.00 | 0.00 | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 311-B | | | Frew, Dean | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 311-B | | Frew, Dean | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 201 | | | Ryan, Marie | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 201 | | Ryan, Marie | | 0.00 | (1,399.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 303 | | | Williams, Rebecca | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 303 | | Williams, Rebecca | | 0.00 | (1,399.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 407-A | | | Gill, Taylor | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 407-A | | Gill, Taylor | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 420-A | | | Ward, Emily | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 420-A | | Ward, Emily | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 212-B | | | DeBell, Joshua | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 212-B | | DeBell, Joshua | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Automatic reversal 402 | | | Bhatia, Jay | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 402 | | Bhatia, Jay | | 0.00 | (1,399.00) | (915,075.78) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 212-A | Navarro, Daniel | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 212-A | Navarro, Daniel | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 225-B | Dow, Jonathan | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-B | Dow, Jonathan | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 311-A | Bradshaw, Eric | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 311-A | Bradshaw, Eric | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 310-A | Thielke, Luke | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 310-A | Thielke, Luke | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 221 | Blackburn, Ruby | | 1,395.00 | 0.00 | (913,680.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 221 | Blackburn, Ruby | | 0.00 | (1,395.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 421-C | Richardson, Megan | | 739.00 | 0.00 | (914,336.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-C | Richardson, Megan | | 0.00 | (739.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 318-D | Yang, Shuting | | 699.00 | 0.00 | (914,376.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-D | Yang, Shuting | | 0.00 | (699.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 218-E | Armstrong, Aaron | | 699.00 | 0.00 | (914,376.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-E | Armstrong, Aaron | | 0.00 | (699.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 209-A | Schneider, Katherine | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-A | Schneider, Katherine | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 209-B | Schneider, Margaret | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-B | Schneider, Margaret | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 404 | Philibert, Brittany | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 404 | Philibert, Brittany | | 0.00 | (1,399.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 415-B | Murray, Ashley | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 415-B | Murray, Ashley | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 415-A | Johnson, Sierra | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 415-A | Johnson, Sierra | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 403 | Siegel, Josh | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 403 | Siegel, Josh | | 0.00 | (1,399.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 318-B | Wiedenkeller, Laure | | 699.00 | 0.00 | (914,376.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-B | Wiedenkeller, Laure | | 0.00 | (699.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 226-B | Carter, Jordan | | 975.00 | 0.00 | (914,100.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 226-B | Carter, Jordan | | 0.00 | (975.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 424-B | Collins, Emily | | 875.00 | 0.00 | (914,200.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-B | Collins, Emily | | 0.00 | (875.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 218-C | Holmes, Christin | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-C | Holmes, Christin | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 211-A | McCollum, Scot | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 211-A | McCollum, Scot | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 324-B | Nguyen, Tuyet-Anh Cindy | | 875.00 | 0.00 | (914,200.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 421-B | Keller, Natalie | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-B | Keller, Natalie | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 421-A | Beckford, Lily | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-A | Beckford, Lily | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 418-E | Saran, Amir | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-E | Saran, Amir | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 418-D | Cochran, Austin | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-D | Cochran, Austin | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 418-C | Gochnour, Ryan | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-C | Gochnour, Ryan | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 418-B | Houston, Kenneth | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-B | Houston, Kenneth | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 418-A | Youngblood, Leighton | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-A | Youngblood, Leighton | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 318-E | Susick, Munro | | 975.00 | 0.00 | (914,100.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-E | Susick, Munro | | 0.00 | (975.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-C | Lucero, Francheska Marie | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 218-A | Hutchens, Will | | 799.00 | 0.00 | (914,276.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-A | Hutchens, Will | | 0.00 | (799.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 421-D | Boy, Camila | | 799.00 | 0.00 | (914,276.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-D | Boy, Camila | | 0.00 | (799.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 424-D | Congdon, Kelsey | | 875.00 | 0.00 | (914,200.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-D | Congdon, Kelsey | | 0.00 | (875.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 324-A | Lamanteer, Gabriella | | 875.00 | 0.00 | (914,200.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-A | Lamanteer, Gabriella | | 0.00 | (875.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 314-A | Rendon III, Luis | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 314-A | Rendon III, Luis | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 417-B | Gil, Raul | | 1,099.00 | 0.00 | (913,976.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-B | Gil, Raul | | 0.00 | (1,099.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 417-A | Acrich, Jimmy | | 1,099.00 | 0.00 | (913,976.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-A | Acrich, Jimmy | | 0.00 | (1,099.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 317-B | Biggs, Olivia | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 317-B | Biggs, Olivia | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 317-A | Bonde, Kathryn | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 317-A | Bonde, Kathryn | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 312-B | Reading, Nicole | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 312-B | Reading, Nicole | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 413-A | Lukose, Rithu | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 413-A | Lukose, Rithu | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 325-B | Cruz, Eliandreina | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 325-B | Cruz, Eliandreina | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 420-B | Mustelier Charadan, Mileisy | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 227-B | Bubb, Maggie | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 227-B | Bubb, Maggie | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 213-B | Unit B, Model | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 213-B | Unit B, Model | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 213-A | Unit A, Model | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 213-A | Unit A, Model | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 325-A | Annan, Esther | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 325-A | Annan, Esther | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 207-B | Meza, Juan Pablo | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 207-B | Meza, Juan Pablo | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 320-B | King, Charles | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 320-B | King, Charles | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 320-A | Creel, Alec | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 320-A | Creel, Alec | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 327-B | Humphreys, Zach | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 327-B | Humphreys, Zach | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 427-B | Barrientos 2, Jose | | 1.00 | 0.00 | (915,074.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 427-B | Barrientos 2, Jose | | 0.00 | (1.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 416-B | Christensen, Tayla | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 416-B | Christensen, Tayla | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 416-A | Owens, Ariana | | 949.00 | 0.00 | (914,126.78) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 416-A | | Owens, Ariana | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 327-A | | Eissler, Charles | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 327-A | | Eissler, Charles | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 310-B | | Mann, Adam | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-B | | Mann, Adam | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 308 | | Ozanus, Paul | | 1,395.00 | 0.00 | (913,680.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 304 | | Hart, Makayla | | 1,399.00 | 0.00 | (913,676.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304 | | Hart, Makayla | | 0.00 | (1,399.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 222 | | Frederick, Steven | | 1,199.00 | 0.00 | (913,876.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,199.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 413-B | | Bennett, Andrea | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-B | | Bennett, Andrea | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 425-B | | Scott 2, Andrea | | 1.00 | 0.00 | (915,074.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 425-B | | Scott 2, Andrea | | 0.00 | (1.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 425-A | | Scott, Andrea | | 1,249.00 | 0.00 | (913,826.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 425-A | | Scott, Andrea | | 0.00 | (1,249.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 305-B | | Kauble, Alexandra | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 305-B | | Kauble, Alexandra | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 309-A | | Ochoa, Maria | | 1,499.00 | 0.00 | (913,576.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 309-A | | Ochoa, Maria | | 0.00 | (1,499.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 326-B | | Miles, Leilyn | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 426-A | | Arnold, Brooke | | 924.00 | 0.00 | (914,151.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 414-A | | Itiola, Mofeoluwa | | 899.00 | 0.00 | (914,176.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 424-A | | Moriarty, Madison | | 875.00 | 0.00 | (914,200.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-A | | Moriarty, Madison | | 0.00 | (875.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 214-B | | Heilbron, Eduardo | | 975.00 | 0.00 | (914,100.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 313-B | | Guardia, Nicolas | | 849.00 | 0.00 | (914,226.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 312-A | | Scott, Alexis | | 999.00 | 0.00 | (914,076.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 312-A | | Scott, Alexis | | 0.00 | (999.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 409-B | | Espinosa, Luisa | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 409-B | | Espinosa, Luisa | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 426-B | | Whitworth, Ashlie | | 949.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/14/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-B | | Whitworth, Ashlie | | 0.00 | (949.00) | (915,075.78) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 408 | | Troncoso, Luis | | 0.00 | (1,399.00) | (916,474.78) |
| 4000 | 7/1/2019 | 7/17/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal for transaction 179 Gordon, Reese | | | | 949.00 | 0.00 | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 224-A | | Smart, Michael | | 875.00 | 0.00 | (914,650.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-A | | Smart, Michael | | 0.00 | (875.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 218-D | | Kodros, John | | 699.00 | 0.00 | (914,826.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-D | | Kodros, John | | 0.00 | (699.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 227-A | | Nkem-Mmekam, Odera | | 949.00 | 0.00 | (914,576.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 226-A | | Moody, Montana | | 975.00 | 0.00 | (914,550.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 226-A | | Moody, Montana | | 0.00 | (975.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 214-A | | Gago, Jose | | 975.00 | 0.00 | (914,550.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 214-A | | Gago, Jose | | 0.00 | (975.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Automatic reversal 225-A | | Gandhi, Jason | | 949.00 | 0.00 | (914,576.78) |
| 4000 | 7/1/2019 | 7/25/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-A | | Gandhi, Jason | | 0.00 | (949.00) | (915,525.78) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 303 | | Williams, Rebecca | | 1,399.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Pro-Rated July Rent 303 | | Williams, Rebecca | | 0.00 | (1,173.35) | (915,300.13) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 303 | | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (916,699.13) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 303 | | Anderson, Kaitlyn | | 1,399.00 | 0.00 | (915,300.13) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Pro-Rated July Rent 303 | | Anderson, Kaitlyn | | 0.00 | (225.65) | (915,525.78) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 403 | | Siegel, Josh | | 1,399.00 | 0.00 | (914,126.78) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Pro-Rated July Rent 403 | | Siegel, Josh | | 0.00 | (1,083.10) | (915,209.88) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 403 | | Gibbs, Liam | | 0.00 | (1,399.00) | (916,608.88) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 403 | | Gibbs, Liam | | 1,399.00 | 0.00 | (915,209.88) |
| 4000 | 7/1/2019 | 7/29/2019 | 07/2019 | | Rent (Transaction # AR Charge | Pro-Rated Rent July 403 | | Gibbs, Liam | | 0.00 | (270.77) | (915,480.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 07/2019 | | Rent (Transaction # AR Charge | Reversal of transact 318-E | | Susick, Munro | | 975.00 | 0.00 | (914,505.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 420-B | | Mustelier Charadan, Mileisy | | 949.00 | 0.00 | (913,556.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 317-A | | Bonde, Kathryn | | 999.00 | 0.00 | (912,557.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 313-B | | Guardia, Nicolas | | 849.00 | 0.00 | (911,708.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 426-B | | Whitworth, Ashlie | | 949.00 | 0.00 | (910,759.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 224-A | | Tjoa, Christian | | 875.00 | 0.00 | (909,884.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 327-A | | Eissler, Charles | | 949.00 | 0.00 | (908,935.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 427-B | | Bubb, Maggie | | 949.00 | 0.00 | (907,986.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 310-A | | Thielke, Luke | | 949.00 | 0.00 | (907,037.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (949.00) | (907,986.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 313-B | | Guardia, Nicolas | | 0.00 | (849.00) | (908,835.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 413-A | | Lukose, Rithu | | 949.00 | 0.00 | (907,886.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 427-B | | Bubb, Maggie | | 0.00 | (949.00) | (908,835.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 308 | | Ozanus, Paul | | 1,395.00 | 0.00 | (907,440.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-A | | Bonde, Kathryn | | 0.00 | (999.00) | (908,439.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-A | | Tjoa, Christian | | 0.00 | (875.00) | (909,314.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 327-A | | Eissler, Charles | | 0.00 | (949.00) | (910,263.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-B | | Whitworth, Ashlie | | 0.00 | (949.00) | (911,212.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 227-A | | Nkem-Mmekam, Odera | | 949.00 | 0.00 | (910,263.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 326-B | | Miles, Leilyn | | 849.00 | 0.00 | (909,414.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-A | | Thielke, Luke | | 0.00 | (949.00) | (910,363.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 317-B | | Biggs, Olivia | | 999.00 | 0.00 | (909,364.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 224-C | | Hutchinson, Noah | | 875.00 | 0.00 | (908,489.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 327-B | | Humphreys, Zach | | 949.00 | 0.00 | (907,540.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 426-A | | Arnold, Brooke | | 924.00 | 0.00 | (906,616.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-A | | Lukose, Rithu | | 0.00 | (949.00) | (907,565.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 214-B | | Heilbron, Eduardo | | 975.00 | 0.00 | (906,590.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 310-B | | Mann, Adam | | 949.00 | 0.00 | (905,641.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 308 | | Ozanus, Paul | | 0.00 | (1,395.00) | (907,036.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-A | | Nkem-Mmekam, Odera | | 0.00 | (949.00) | (907,985.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 413-B | | Bennett, Andrea | | 949.00 | 0.00 | (907,036.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 425-A | | Scott, Andrea | | 1,249.00 | 0.00 | (905,787.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-C | | Hutchinson, Noah | | 0.00 | (875.00) | (906,662.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-B | | Miles, Leilyn | | 0.00 | (849.00) | (907,511.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-B | | Biggs, Olivia | | 0.00 | (999.00) | (908,510.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 312-A | | Scott, Alexis | | 999.00 | 0.00 | (907,511.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 327-B | | Humphreys, Zach | | 0.00 | (949.00) | (908,460.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 416-A | | Owens, Ariana | | 949.00 | 0.00 | (907,511.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 426-A | | Barrientos 2, Jose | | 1.00 | 0.00 | (907,510.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-A | | Arnold, Brooke | | 0.00 | (924.00) | (908,434.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 214-B | | Heilbron, Eduardo | | 0.00 | (975.00) | (909,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-B | | Mann, Adam | | 0.00 | (949.00) | (910,358.65) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 216-B | Dycus, Annie | | 949.00 | 0.00 | (909,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 413-B | Bennett, Andrea | | 0.00 | (949.00) | (910,358.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 325-A | Annan, Esther | | 949.00 | 0.00 | (909,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 409-B | Espinosa, Luisa | | 949.00 | 0.00 | (908,460.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 424-A | Moriarty, Madison | | 875.00 | 0.00 | (907,585.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 425-A | Scott, Andrea | | 0.00 | (1,249.00) | (908,834.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 224-A | Smart, Michael | | 875.00 | 0.00 | (907,959.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 312-A | Scott, Alexis | | 0.00 | (999.00) | (908,958.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-A | Owens, Ariana | | 0.00 | (949.00) | (909,907.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 427-B | Barrientos 2, Jose | | 0.00 | (1.00) | (909,908.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | (909,907.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 320-B | King, Charles | | 849.00 | 0.00 | (909,058.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 416-B | Christensen, Tayla | | 849.00 | 0.00 | (908,209.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-B | Keller, Natalie | | 899.00 | 0.00 | (907,310.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-A | Moriarty, Madison | | 0.00 | (875.00) | (908,185.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 409-B | Espinosa, Luisa | | 0.00 | (949.00) | (909,134.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-B | Dycus, Annie | | 0.00 | (949.00) | (910,083.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 324-A | Lamanteer, Gabriella | | 875.00 | 0.00 | (909,208.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 325-A | Annan, Esther | | 0.00 | (949.00) | (910,157.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-B | Gil, Raul | | 1,099.00 | 0.00 | (909,058.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 424-B | Collins, Emily | | 875.00 | 0.00 | (908,183.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 425-B | Scott 2, Andrea | | 0.00 | (1.00) | (908,184.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-A | Smart, Michael | | 0.00 | (875.00) | (909,059.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 309-A | Ochoa, Maria | | 1,499.00 | 0.00 | (907,560.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-B | King, Charles | | 0.00 | (849.00) | (908,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 214-A | Gago, Jose | | 975.00 | 0.00 | (907,434.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 416-B | Christensen, Tayla | | 0.00 | (849.00) | (908,283.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-B | Keller, Natalie | | 0.00 | (899.00) | (909,182.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 320-A | Creel, Alec | | 849.00 | 0.00 | (908,333.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 224-D | Walker, Charles | | 875.00 | 0.00 | (907,458.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 226-A | Moody, Montana | | 975.00 | 0.00 | (906,483.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 206 | Gracia, Charles | | 1,399.00 | 0.00 | (905,084.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-B | Gil, Raul | | 0.00 | (1,099.00) | (906,183.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 324-A | Lamanteer, Gabriella | | 0.00 | (875.00) | (907,058.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-B | Collins, Emily | | 0.00 | (875.00) | (907,933.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 207-B | Meza, Juan Pablo | | 949.00 | 0.00 | (906,984.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 214-A | Gago, Jose | | 0.00 | (975.00) | (907,959.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 309-A | Ochoa, Maria | | 0.00 | (1,499.00) | (909,458.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 221 | Blackburn, Ruby | | 1,395.00 | 0.00 | (908,063.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 320-A | Creel, Alec | | 0.00 | (849.00) | (908,912.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 417-A | Acrich, Jimmy | | 1,099.00 | 0.00 | (907,813.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 224-D | Congdon, Kelsey | | 875.00 | 0.00 | (906,938.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 216-A | Velten, Joei | | 949.00 | 0.00 | (905,989.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 226-A | Moody, Montana | | 0.00 | (975.00) | (906,964.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 207-B | Meza, Juan Pablo | | 0.00 | (949.00) | (907,913.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 224-D | Walker, Charles | | 0.00 | (875.00) | (908,788.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 206 | Gracia, Charles | | 0.00 | (1,399.00) | (910,187.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 221 | Blackburn, Ruby | | 0.00 | (1,395.00) | (911,582.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 417-A | Acrich, Jimmy | | 0.00 | (1,099.00) | (912,681.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 304 | Hart, Makayla | | 1,399.00 | 0.00 | (911,282.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-A | Beckford, Lily | | 899.00 | 0.00 | (910,383.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 424-D | Congdon, Kelsey | | 0.00 | (875.00) | (911,258.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 216-A | Velten, Joei | | 0.00 | (949.00) | (912,207.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 325-B | Cruz, Eliandreina | | 949.00 | 0.00 | (911,258.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-A | Beckford, Lily | | 0.00 | (899.00) | (912,157.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 304 | Hart, Makayla | | 0.00 | (1,399.00) | (913,556.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 325-B | Cruz, Eliandreina | | 0.00 | (949.00) | (914,505.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 415-A | Johnson, Sierra | | 949.00 | 0.00 | (913,556.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 201 | Ryan, Marie | | 1,399.00 | 0.00 | (912,157.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-A | Johnson, Sierra | | 0.00 | (949.00) | (913,106.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 225-A | Gandhi, Jason | | 949.00 | 0.00 | (912,157.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 418-A | Youngblood, Leighton | | 849.00 | 0.00 | (911,308.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 201 | Ryan, Marie | | 0.00 | (1,399.00) | (912,707.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 225-B | Dow, Jonathan | | 949.00 | 0.00 | (911,758.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-B | Frew, Dean | | 899.00 | 0.00 | (910,859.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-C | Richardson, Megan | | 739.00 | 0.00 | (910,120.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 225-A | Gandhi, Jason | | 0.00 | (849.00) | (911,069.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 418-A | Youngblood, Leighton | | 0.00 | (849.00) | (911,918.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 311-B | Frew, Dean | | 0.00 | (899.00) | (912,817.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 225-B | Dow, Jonathan | | 0.00 | (949.00) | (913,766.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 318-B | Wiedenkeller, Laure | | 699.00 | 0.00 | (913,067.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 318-A | Houston, Kenneth | | 849.00 | 0.00 | (912,218.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 305-B | Kauble, Alexandra | | 949.00 | 0.00 | (911,269.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-C | Richardson, Megan | | 0.00 | (739.00) | (912,008.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 212-A | Navarro, Daniel | | 999.00 | 0.00 | (911,009.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 421-D | Boy, Camila | | 799.00 | 0.00 | (910,210.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 404 | Philibert, Brittany | | 1,399.00 | 0.00 | (908,811.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 415-B | Murray, Ashley | | 949.00 | 0.00 | (907,862.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-A | Houston, Kenneth | | 0.00 | (849.00) | (908,711.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-B | Wiedenkeller, Laure | | 0.00 | (699.00) | (909,410.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-A | Navarro, Daniel | | 0.00 | (999.00) | (910,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-A | Saran, Amir | | 849.00 | 0.00 | (909,560.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 305-B | Kauble, Alexandra | | 0.00 | (949.00) | (910,509.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 209-A | Schneider, Katherine | | 849.00 | 0.00 | (909,660.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 212-B | DeBell, Joshua | | 999.00 | 0.00 | (908,661.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 415-B | Murray, Ashley | | 0.00 | (949.00) | (909,610.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 421-D | Boy, Camila | | 0.00 | (799.00) | (910,409.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 226-B | Carter, Jordan | | 975.00 | 0.00 | (909,434.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 404 | Philibert, Brittany | | 0.00 | (1,399.00) | (910,833.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 420-A | Ward, Emily | | 849.00 | 0.00 | (909,984.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 218-A | Hutchens, Will | | 799.00 | 0.00 | (909,185.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 311-A | Bradshaw, Eric | | 949.00 | 0.00 | (908,236.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 212-B | DeBell, Joshua | | 0.00 | (999.00) | (909,235.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 209-A | Schneider, Katherine | | 0.00 | (849.00) | (910,084.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 213-A | Saran, Amir | | 0.00 | (849.00) | (910,933.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 418-E | Gill, Taylor | | 949.00 | 0.00 | (909,984.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 209-B | Schneider, Margaret | | 849.00 | 0.00 | (909,135.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 226-B | Carter, Jordan | | 0.00 | (975.00) | (910,110.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 420-A | Ward, Emily | | 0.00 | (849.00) | (910,959.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 318-E | Susick, Munro | | 0.00 | (975.00) | (911,934.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 218-A | Hutchens, Will | | 0.00 | (799.00) | (912,733.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 324-B | Cochran, Austin | | 849.00 | 0.00 | (911,884.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 324-D | Nguyen, Tuyet-Anh Cindy | | 875.00 | 0.00 | (911,009.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Automatic reversal | 318-E | Armstrong, Aaron | | 699.00 | 0.00 | (910,310.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste | 311-A | Bradshaw, Eric | | 0.00 | (949.00) | (911,259.65) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 218-D | | Kodros, John | | 699.00 | 0.00 | (910,560.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 414-A | | Itiola, Mofeoluwa | | 899.00 | 0.00 | (909,661.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 402 | | Bhatia, Jay | | 1,399.00 | 0.00 | (908,262.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 407-A | | Gill, Taylor | | 0.00 | (949.00) | (909,211.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-B | | Schneider, Margaret | | 0.00 | (849.00) | (910,060.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-D | | Cochran, Austin | | 0.00 | (849.00) | (910,909.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-D | | Kodros, John | | 0.00 | (699.00) | (911,608.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 318-D | | Yang, Shuting | | 699.00 | 0.00 | (910,909.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-C | | Armstrong, Aaron | | 0.00 | (699.00) | (911,608.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 414-A | | Itiola, Mofeoluwa | | 0.00 | (899.00) | (912,507.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 402 | | Gochnour, Ryan | | 849.00 | 0.00 | (911,658.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 402 | | Bhatia, Jay | | 0.00 | (1,399.00) | (913,057.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (875.00) | (913,932.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 215-B | | Lucero, Francheska Marie | | 999.00 | 0.00 | (912,933.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 217-A | | Burgess, Baylee | | 949.00 | 0.00 | (911,984.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 217-A | | Casas, Amanda | | 975.00 | 0.00 | (911,009.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-D | | Yang, Shuting | | 0.00 | (699.00) | (911,708.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 418-C | | Gochnour, Ryan | | 0.00 | (849.00) | (912,557.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 215-B | | Burgess, Baylee | | 0.00 | (949.00) | (913,506.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 215-C | | Lucero, Francheska Marie | | 0.00 | (999.00) | (914,505.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 312-B | | Reading, Nicole | | 899.00 | 0.00 | (913,606.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 217-A | | Casas, Amanda | | 0.00 | (975.00) | (914,581.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 312-B | | Reading, Nicole | | 0.00 | (899.00) | (915,480.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 218-C | | Holmes, Christin | | 999.00 | 0.00 | (914,481.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-C | | Holmes, Christin | | 0.00 | (999.00) | (915,480.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 211-A | | McCollum, Scot | | 899.00 | 0.00 | (914,581.65) |
| 4000 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 211-A | | McCollum, Scot | | 0.00 | (899.00) | (915,480.65) |
| 4000 | 7/1/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 412-A | | Lewis, Julius | | 999.00 | 0.00 | (914,481.65) |
| 4000 | 7/1/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 412-A | | Lewis, Julius | | 0.00 | (999.00) | (915,480.65) |
| 4000 | 7/1/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 205-B | | Del Pozo, Christian | | 999.00 | 0.00 | (914,481.65) |
| 4000 | 7/1/2019 | 8/5/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 205-B | | Del Pozo, Christian | | 0.00 | (999.00) | (915,480.65) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 302 | | Maldonado, Victoria | | 1,399.00 | 0.00 | (914,081.65) |
| 4000 | 7/1/2019 | 8/10/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 302 | | Maldonado, Victoria | | 0.00 | (1,399.00) | (915,480.65) |
| 4000 | 7/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 223-A | | Cao, Haoliang | | 1,099.00 | 0.00 | (914,381.65) |
| 4000 | 7/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-A | | Cao, Haoliang | | 0.00 | (1,099.00) | (915,480.65) |
| 4000 | 7/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | Automatic reversal | 223-B | | Huang, Dantao | | 1,099.00 | 0.00 | (914,381.65) |
| 4000 | 7/1/2019 | 8/22/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-B | | Huang, Dantao | | 0.00 | (1,099.00) | (915,480.65) |
| 4000 | 7/29/2019 | 7/29/2019 | 07/2019 | Short Term Lease (`AR Charge | Pro-Rated ST July | 403 | | Gibbs, Liam | | 0.00 | (38.71) | (915,519.36) |
| 4000 | 7/31/2019 | 7/31/2019 | 08/2019 | Rent (Transaction # AR Charge | July Rent | 318-E | | Susick, Munro | | 0.00 | (975.00) | (916,494.36) |
| 4000 | 7/31/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Reversal of transact | 318-E | | Susick, Munro | | 975.00 | 0.00 | (915,519.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 327-A | | Guthrie, Ryan | | 0.00 | (949.00) | (916,468.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 203 | | Swaykus, Zachary | | 0.00 | (1,414.00) | (917,882.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 327-B | | Heerman, Matthew | | 0.00 | (949.00) | (918,831.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 221 | | Olivares, Carolina | | 0.00 | (1,399.00) | (920,230.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-B | | Gourley, Hope | | 0.00 | (1,114.00) | (921,344.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (699.00) | (922,043.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-C | | Stallings, Jake | | 0.00 | (699.00) | (922,742.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-A | | Bowen, Brandon | | 0.00 | (1,054.00) | (923,796.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 205-A | | Distotelle, Conner | | 0.00 | (1,114.00) | (924,910.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 404 | | Anderson, Peter | | 0.00 | (1,414.00) | (926,324.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 426-B | | Cveticanin, Aleksa | | 0.00 | (1,054.00) | (927,378.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 303 | | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (928,777.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,599.00) | (930,376.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 310-A | | Lewis, Julius | | 0.00 | (799.50) | (931,175.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 405-A | | Woodard, Ruthenia | | 0.00 | (1,124.00) | (932,299.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 409-A | | Castillo, Paola | | 0.00 | (949.00) | (933,248.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-A | | Sharma, Ishaan | | 0.00 | (699.00) | (933,947.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 217-B | | Kapilaj, Zeph | | 0.00 | (1,015.00) | (934,962.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 301 | | Lozano, Rosie | | 0.00 | (1,423.00) | (936,385.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-B | | Hollins, Keilton | | 0.00 | (699.00) | (937,084.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 401 | | Davenport, Mariah | | 0.00 | (1,409.00) | (938,493.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 224-B | | Yoon, SungJi | | 0.00 | (100.00) | (938,593.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 215-A | | Medina Romero, Daniela | | 0.00 | (200.00) | (938,793.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 421-D | | Grubb, Matthew | | 0.00 | (100.00) | (938,893.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 215-C | | Gutierrez, Camila | | 0.00 | (200.00) | (939,093.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 315-B | | Benavides, Sienna | | 0.00 | (100.00) | (939,193.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 205-A | | Distotelle, Conner | | 0.00 | (200.00) | (939,393.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 221 | | Olivares, Carolina | | 0.00 | (200.00) | (939,593.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Short Term Lease (`AR Charge | Monthly Short Term | 403 | | Gibbs, Liam | | 0.00 | (200.00) | (939,793.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-A | | Toplin, Briana | | 0.00 | (949.00) | (940,742.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-B | | Wilson, Montrel | | 0.00 | (949.00) | (941,691.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 309-B | | Ochoa, Sabrina | | 0.00 | (1,054.00) | (942,745.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-A | | Esposito, Nick | | 0.00 | (1,015.00) | (943,760.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 410-A | | Hooks1, Jasmine | | 0.00 | (1,074.00) | (944,834.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 323-B | | Al Salihi, Haider | | 0.00 | (799.50) | (945,634.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 217-A | | Blankenship, Steven | | 0.00 | (1,015.00) | (946,649.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 319 | | Marzett, Renee | | 0.00 | (1,429.00) | (948,078.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-A | | Lo, Kwok Hin | | 0.00 | (699.00) | (948,777.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 423-A | | Donate, Francisco | | 0.00 | (1,499.00) | (950,276.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 322 | | Ashley, Amanda | | 0.00 | (1,399.00) | (951,675.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-D | | Castillo, Beatriz | | 0.00 | (949.00) | (952,624.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-A | | Huang, Dantao | | 0.00 | (1,054.00) | (953,703.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 326-B | | Bosworth, Autumn | | 0.00 | (1,599.00) | (955,302.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 408 | | Troncoso, Luis | | 0.00 | (950.00) | (956,701.06) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 312-A | | Del Pozo, Christian | | 0.00 | (1,114.00) | (957,815.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 201 | | Onyemaobi, Michael | | 0.00 | (1,419.00) | (959,234.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 409-B | | Castillo, Vivian | | 0.00 | (949.00) | (960,183.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-B | | Boyer, Daniel | | 0.00 | (799.00) | (960,982.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 320-B | | Zelaya, Selvin | | 0.00 | (949.00) | (961,931.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 206 | | Senger, Brian | | 0.00 | (1,399.00) | (963,330.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-A | | Murphy, Shannon | | 0.00 | (974.00) | (964,304.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 307-B | | Zenger2, Sheahon | | 0.00 | (949.00) | (965,253.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 308 | | Olonilua, Sewo | | 0.00 | (1,399.00) | (966,652.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 316-A | | Klein, Emma | | 0.00 | (799.00) | (967,451.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 307-A | | Zenger, Sheahon | | 0.00 | (949.00) | (968,400.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 305-B | | Maldonado, Naomi | | 0.00 | (1,099.00) | (969,499.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 426-A | | Kennedy, Stevie | | 0.00 | (1,054.00) | (970,553.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-A | | Johnson, Kendall | | 0.00 | (1,099.00) | (971,652.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-B | | Delci, Sharae | | 0.00 | (699.00) | (972,351.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,054.00) | (973,405.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 322-B | | Zawesky, Nicole | | 0.00 | (974.00) | (974,379.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-D | | Grubb, Matthew | | 0.00 | (699.00) | (975,078.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 414-B | | Harris, Spencer | | 0.00 | (1,054.00) | (976,132.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 204 | | Thompson, Kendric | | 0.00 | (1,419.00) | (977,551.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent (Transaction # AR Charge | Monthly Rent Poste | 321 | | Hurley, Taylor | | 0.00 | (1,429.00) | (978,980.36) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 305-A | | Maldonado, Victoria | | 0.00 | (1,099.00) | (980,079.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 315-A | | Sanchez, Alyssa | | 0.00 | (1,059.00) | (981,138.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-C | | Rutledge, Macy | | 0.00 | (974.00) | (982,112.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 209-A | | Rendon III, Luis | | 0.00 | (799.00) | (982,911.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | (984,035.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 217-A | | Chaney, Alexander | | 0.00 | (949.00) | (984,984.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 407-B | | Beere, Retto | | 0.00 | (969.00) | (985,953.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 315-B | | Benavides, Sienna | | 0.00 | (1,059.00) | (987,012.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 323-A | | Alhamody, Mohaymin | | 0.00 | (799.00) | (987,811.86) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-B | | Hights, Tre | | 0.00 | (799.50) | (988,611.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,409.00) | (990,020.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 406 | | Major, Xavier | | 0.00 | (1,419.00) | (991,439.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-B | | Hooks, Jasmine | | 0.00 | (1,074.00) | (992,513.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-B | | Corkery, Thomas | | 0.00 | (699.00) | (993,212.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-B | | Cao, Haoliang | | 0.00 | (1,054.00) | (994,266.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 223-B | | Dacy IV, Daniel | | 0.00 | (1,015.00) | (995,281.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322 | | Perryman, Alexandria | | 0.00 | (949.00) | (996,230.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 403 | | Gibbs, Liam | | 0.00 | (1,399.00) | (997,629.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 402 | | Barrientos, Jose | | 0.00 | (1,423.00) | (999,052.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 422 | | Sutton, Kelsey | | 0.00 | (1,409.00) | (1,000,461.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 412-B | | Onyemaobi, Michael | | 0.00 | (1,419.00) | (1,001,880.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 414-A | | Gunn, Megan | | 0.00 | (1,054.00) | (1,002,934.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-A | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,004,533.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-B | | Malin, Isabel | | 0.00 | (799.00) | (1,005,332.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,399.00) | (1,006,731.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 309-A | | Navarro, Liby | | 0.00 | (1,054.00) | (1,007,785.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-B | | Johnson, Kristopher | | 0.00 | (1,015.00) | (1,008,800.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 215-A | | Medina Romero, Daniela | | 0.00 | (1,054.00) | (1,009,854.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 306 | | Chavez, Lexis | | 0.00 | (1,423.00) | (1,011,277.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,499.00) | (1,012,776.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 202 | | Liu, Llando | | 0.00 | (1,419.00) | (1,014,195.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 215-B | | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,015,249.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-B | | Yoon, Sung Ji | | 0.00 | (699.00) | (1,015,948.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-C | | Ibay, Samantha | | 0.00 | (699.00) | (1,016,647.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 207-A | | Chaney, Alexander | | 949.00 | 0.00 | (1,015,698.36) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Pro-rated August rei 207-A | | Chaney, Alexander | | 0.00 | (459.19) | (1,016,157.55) |
| 4000 | 8/1/2019 | 8/1/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322 | | Ashley, Amanda | | 1,399.00 | 0.00 | (1,014,758.55) |
| 4000 | 8/1/2019 | 8/2/2019 | 08/2019 | | Rent (Transaction # AR Charge | Pro-rated August Rel 322 | | Ashley, Amanda | | 0.00 | (451.30) | (1,015,209.85) |
| 4000 | 8/1/2019 | 8/2/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322 | | Ashley, Amanda | | 451.30 | 0.00 | (1,014,758.55) |
| 4000 | 8/1/2019 | 8/2/2019 | 08/2019 | | Rent (Transaction # AR Charge | Pro-rated August Rc 322 | | Ashley, Amanda | | 0.00 | (132.46) | (1,014,891.01) |
| 4000 | 8/1/2019 | 8/3/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-B | | Fu, Maining | | 0.00 | (699.00) | (1,015,590.01) |
| 4000 | 8/1/2019 | 8/5/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-C | | Bates, Aamir | | 0.00 | (699.00) | (1,016,289.01) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 412-B | | Onyemaobi, Michael | | 1,419.00 | 0.00 | (1,014,870.01) |
| 4000 | 8/1/2019 | 8/7/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 402 | | DeBernard, Kaylynn | | 0.00 | (1,399.00) | (1,016,269.01) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-B | | Arias Maldonado, Josue | | 0.00 | (799.00) | (1,017,068.01) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-D | | Torres, Diego | | 0.00 | (699.00) | (1,017,767.01) |
| 4000 | 8/1/2019 | 8/8/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-A | | Yin, Li | | 0.00 | (949.00) | (1,018,716.01) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-A | | Amissah-Aidoo, Delysa | | 0.00 | (699.00) | (1,019,415.01) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (1,054.00) | (1,020,469.01) |
| 4000 | 8/1/2019 | 8/9/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-B | | Unit B, Model | | 0.00 | (1,054.00) | (1,021,523.01) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 322 | | Perryman, Alexandria | | 949.00 | 0.00 | (1,020,574.01) |
| 4000 | 8/1/2019 | 8/13/2019 | 08/2019 | | | 322 | | Perryman, Alexandria | | 0.00 | (1,399.00) | (1,021,973.01) |
| 4000 | 8/1/2019 | 8/14/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304 | | Chavez, Lexis | | 0.00 | (1,423.06) | (1,023,396.01) |
| 4000 | 8/1/2019 | 8/16/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 1,599.00 | 0.00 | (1,021,797.01) |
| 4000 | 8/1/2019 | 8/16/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 314-B | | Johnson, Kristopher | | 1,015.00 | 0.00 | (1,020,782.01) |
| 4000 | | 8/16/2019 | 08/2019 | | | 314-B | | Johnson, Kristopher | | 0.00 | (989.00) | (1,021,771.01) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-A | | Singh, Manpreet | | 0.00 | (799.00) | (1,022,570.01) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-B | | Johnson, Kristopher | | 0.00 | (1,015.00) | (1,023,585.01) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-A | | Johnson, Kristopher | | 0.00 | (989.00) | (1,024,574.01) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 314-A | | Johnson, Kristopher | | 1,015.00 | 0.00 | (1,023,559.01) |
| 4000 | 8/1/2019 | 8/17/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 314-A | | Johnson, Kristopher | | 989.00 | 0.00 | (1,022,570.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 204 | | Thompson, Kendric | | 1,419.00 | 0.00 | (1,021,151.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 204 | | Thompson, Kendric | | 0.00 | (1,419.00) | (1,022,570.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 424-B | | Fu, Maining | | 699.00 | 0.00 | (1,023,989.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-D | | Fu, Maining | | 0.00 | (699.00) | (1,024,688.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 424-B | | Fu, Maining | | 699.00 | 0.00 | (1,023,989.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 413-B | | Malin, Isabel | | 799.00 | 0.00 | (1,023,190.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-B | | Malin, Isabel | | 0.00 | (799.00) | (1,023,989.01) |
| 4000 | 8/1/2019 | 8/19/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 216-B | | Malin, Isabel | | 799.00 | 0.00 | (1,023,989.01) |
| 4000 | 8/1/2019 | 8/21/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 302 | | Castellanos, Juan | | 0.00 | (1,199.00) | (1,025,188.01) |
| 4000 | 8/1/2019 | 8/21/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-B | | Agyeman, Nana | | 0.00 | (799.00) | (1,025,987.01) |
| 4000 | 8/1/2019 | 8/22/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 425-A,B | | Hansen, Mitchell | | 0.00 | (1,299.00) | (1,027,286.01) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 211-A,B | | Airbnb 2, Matt Greaves | | 1,598.00 | 0.00 | (1,025,688.01) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 1,598.00 | 0.00 | (1,024,090.01) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 211-A,B | | Airbnb 2, Matt Greaves | | 0.00 | (1,598.00) | (1,025,688.01) |
| 4000 | 8/1/2019 | 8/23/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 411-A,B | | Airbnb 2, Matt Greaves | | 0.00 | (1,598.00) | (1,027,286.01) |
| 4000 | 8/1/2019 | 8/29/2019 | 08/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 416-A,B | | Casio, Norma | | 0.00 | (1,299.00) | (1,028,585.01) |
| 4000 | 8/1/2019 | 8/29/2019 | 08/2019 | | Rent (Transaction # AR Charge | Reversal of transact 416-A,B | | Casio, Norma | | 1,299.00 | 0.00 | (1,027,286.01) |
| 4000 | 8/1/2019 | 8/29/2019 | 08/2019 | | Rent (Transaction # AR Charge | Pro-Rate for August 416-A,B | | Casio, Norma | | 0.00 | (83.81) | (1,027,369.82) |
| 4000 | 8/1/2019 | 9/3/2019 | 09/2019 | | Rent (Transaction # AR Charge | Automatic reversal 217-B | | Kapilaj, Zeph | | 1,015.00 | 0.00 | (1,026,354.82) |
| 4000 | 8/1/2019 | 8/29/2019 | 08/2019 | | Rent (Transaction # AR Charge | Automatic reversal 424-B | | Delci, Sharee | | 699.00 | 0.00 | (1,025,655.82) |
| 4000 | 8/1/2019 | 11/5/2019 | 11/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-A,B | | Vempati, Rishab Kanth | | 0.00 | (1,299.00) | (1,026,954.82) |
| 4000 | 8/1/2019 | 11/20/2019 | 11/2019 | | Rent (Transaction # AR Charge | Reversal of transact 227-A,B | | Vempati, Rishab Kanth | | 1,299.00 | 0.00 | (1,025,655.82) |
| 4000 | 8/14/2019 | 8/14/2019 | 08/2019 | | Rent (Transaction # AR Charge | Unit transfer adjust 304 | | Chavez, Lexis | | 1,423.00 | 0.00 | (1,024,232.82) |
| 4000 | 8/14/2019 | 8/14/2019 | 08/2019 | | Rent (Transaction # AR Charge | Unit transfer adjust 402 | | Barrientos, Jose | | 1,423.00 | 0.00 | (1,022,809.82) |
| 4000 | 8/22/2019 | 8/22/2019 | 08/2019 | | Rent (Transaction # AR Charge | Unit transfer adjust 225-A | | Huang, Dantao | | 0.00 | (1,095.63) | (1,023,905.45) |
| 4000 | 8/22/2019 | 8/22/2019 | 08/2019 | | Rent (Transaction # AR Charge | Unit transfer adjust 223-B | | Huang, Dantao | | 1,095.63 | 0.00 | (1,022,809.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 211-A,B | | Airbnb 2, Matt Greaves | | 1,598.00 | 0.00 | (1,021,211.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 1,598.00 | 0.00 | (1,019,613.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 206 | | Senger, Brian | | 0.00 | (1,399.00) | (1,021,012.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 306 | | Chavez, Lexis | | 0.00 | (1,423.00) | (1,022,435.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-A | | Hooks1, Jasmine | | 0.00 | (1,074.00) | (1,023,509.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,599.00) | (1,025,108.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-A | | Yin, Li | | 0.00 | (949.00) | (1,026,057.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 407-B | | Beere, Retto | | 0.00 | (969.00) | (1,027,026.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-D | | Fu, Maining | | 0.00 | (699.00) | (1,027,725.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 201 | | Onyemaobi, Michael | | 0.00 | (1,419.00) | (1,029,144.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,499.00) | (1,030,643.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 215-A | | Medina Romero, Daniela | | 0.00 | (1,054.00) | (1,031,697.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 408 | | Troncoso, Luis | | 0.00 | (1,399.00) | (1,033,096.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-D | | Castillo, Beatriz | | 0.00 | (974.00) | (1,034,070.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-A | | Lo, Kwok Hin | | 0.00 | (699.00) | (1,034,769.82) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,036,368.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | Maldonado, Naomi | | 0.00 | (1,099.00) | (1,037,467.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,409.00) | (1,038,876.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Harris, Spencer | | 0.00 | (1,054.00) | (1,039,930.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 321 | | Hurley, Taylor | | 0.00 | (1,429.00) | (1,041,359.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Unit B, Model | | 0.00 | (1,054.00) | (1,042,413.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Boyer, Daniel | | 0.00 | (799.00) | (1,043,212.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (699.00) | (1,043,911.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Malin, Isabel | | 0.00 | (799.00) | (1,044,710.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A,B | | Thompson, Kendric | | 0.00 | (1,419.00) | (1,046,129.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-C | | Stallings, Jake | | 0.00 | (699.00) | (1,046,828.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424-B | | Delci, Sharae | | 0.00 | (699.00) | (1,047,527.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,049,126.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Discitelle, Conner | | 0.00 | (1,114.00) | (1,050,240.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424-A | | Amissah-Aidoo, Delysa | | 0.00 | (699.00) | (1,050,939.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 312-A | | Del Pozo, Christian | | 0.00 | (1,114.00) | (1,052,053.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-B | | Corkery, Thomas | | 0.00 | (699.00) | (1,052,752.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-A | | Sanchez, Alyssa | | 0.00 | (1,059.00) | (1,053,811.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301 | | Lozano, Rosie | | 0.00 | (1,423.00) | (1,055,234.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Hights, Tre | | 0.00 | (799.50) | (1,056,034.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Cvetcanin, Aleksa | | 0.00 | (1,054.00) | (1,057,088.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 315-B | | Benavides, Sienna | | 0.00 | (100.00) | (1,057,188.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 421-D | | Grubb, Matthew | | 0.00 | (100.00) | (1,057,288.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 221 | | Olivares, Carolina | | 0.00 | (200.00) | (1,057,488.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 215-A | | Medina Romero, Daniela | | 0.00 | (200.00) | (1,057,688.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 224-B | | Yoon, Sung Ji | | 0.00 | (100.00) | (1,057,788.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 205-A | | Discitelle, Conner | | 0.00 | (200.00) | (1,057,988.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 403 | | Gibbs, Liam | | 0.00 | (200.00) | (1,058,188.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Short Term Lease (`AR Charge | | Monthly Short Term 215-B | | Gutierrez, Camila | | 0.00 | (200.00) | (1,058,388.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Al Salihi, Haider | | 0.00 | (799.50) | (1,059,187.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Klein, Emma | | 0.00 | (799.00) | (1,059,986.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Heerman, Matthew | | 0.00 | (949.00) | (1,060,935.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-A | | Esposito, Nick | | 0.00 | (1,015.00) | (1,061,950.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Bates, Aamir | | 0.00 | (699.00) | (1,062,649.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (1,054.00) | (1,063,703.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224-B | | Yoon, Sung Ji | | 0.00 | (699.00) | (1,064,402.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Guthrie, Ryan | | 0.00 | (949.00) | (1,065,351.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 425-A,B | | Hansen, Mitchell | | 0.00 | (1,299.00) | (1,066,650.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Blankenship, Steven | | 0.00 | (1,015.00) | (1,067,665.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-B | | Agyeman, Nana | | 0.00 | (799.00) | (1,068,464.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | (1,069,588.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-A | | Donate, Francisco | | 0.00 | (1,499.00) | (1,071,087.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Gunn, Megan | | 0.00 | (1,054.00) | (1,072,141.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Castillo, Vivian | | 0.00 | (949.00) | (1,073,090.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-A | | Johnson, Kristopher | | 0.00 | (989.00) | (1,074,079.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 402 | | DeBernard, Kaylynn | | 0.00 | (1,399.00) | (1,075,478.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 307-B | | Zenger2, Sheahon | | 0.00 | (949.00) | (1,076,427.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Lewis, Julius | | 0.00 | (799.50) | (1,077,227.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 320-B | | Zelaya, Selvin | | 0.00 | (949.00) | (1,078,176.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-B | | Gourley, Hope | | 0.00 | (1,114.00) | (1,079,290.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-A | | Maldonado, Victoria | | 0.00 | (1,099.00) | (1,080,389.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 315-B | | Benavides, Sienna | | 0.00 | (1,059.00) | (1,081,448.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Navarro, Liby | | 0.00 | (1,054.00) | (1,082,502.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Olivares, Carolina | | 0.00 | (1,399.00) | (1,083,901.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203 | | Swaykus, Zachary | | 0.00 | (1,414.00) | (1,085,315.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,054.00) | (1,086,369.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 417-A | | Johnson, Kendall | | 0.00 | (1,089.00) | (1,087,468.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225-A | | Huang, Dantao | | 0.00 | (1,054.00) | (1,088,522.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-A | | Rendon III, Luis | | 0.00 | (799.00) | (1,089,321.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224-D | | Torres, Diego | | 0.00 | (699.00) | (1,090,020.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 406 | | Major, Xavier | | 0.00 | (1,419.00) | (1,091,439.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424-C | | Ibay, Samantha | | 0.00 | (699.00) | (1,092,138.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 314-B | | Arias Maldonado, Josue | | 0.00 | (799.00) | (1,092,937.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 225-B | | Cao, Haoliang | | 0.00 | (1,054.00) | (1,093,991.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303 | | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (1,095,390.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 405-A | | Woodard, Ruthenia | | 0.00 | (1,124.00) | (1,096,514.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Dacy IV, Daniel | | 0.00 | (1,015.00) | (1,097,529.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Castillo, Paola | | 0.00 | (949.00) | (1,098,478.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404 | | Anderson, Peter | | 0.00 | (1,414.00) | (1,099,892.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-B | | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,100,946.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Hooks, Jasmine | | 0.00 | (1,074.00) | (1,102,020.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 0.00 | (1,598.50) | (1,103,618.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403 | | Gibbs, Liam | | 0.00 | (1,399.00) | (1,105,017.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Bowen, Brandon | | 0.00 | (1,054.00) | (1,106,071.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 211-A,B | | Airbnb 2, Matt Greaves | | 0.00 | (1,598.50) | (1,107,669.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 218-A | | Toplin, Briana | | 0.00 | (949.00) | (1,108,618.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Olonilua, Sewo | | 0.00 | (1,399.00) | (1,110,017.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324-B | | Zavesky, Nicole | | 0.00 | (974.00) | (1,110,991.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319 | | Marzett, Renee | | 0.00 | (1,429.00) | (1,112,420.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-B | | Wilson, Montrel | | 0.00 | (949.00) | (1,113,369.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 302 | | Castellanos, Juan | | 0.00 | (1,199.00) | (1,114,568.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324-A | | Murphy, Shannon | | 0.00 | (974.00) | (1,115,542.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-A | | Kennedy, Stevie | | 0.00 | (1,054.00) | (1,116,596.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-D | | Grubb, Matthew | | 0.00 | (100.00) | (1,116,696.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202 | | Liu, Liando | | 0.00 | (1,419.00) | (1,118,114.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A,B | | Casio, Norma | | 0.00 | (1,299.00) | (1,120,013.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,399.00) | (1,121,412.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 322 | | Perryman, Alexandria | | 0.00 | (1,399.00) | (1,122,811.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401 | | Davenport, Mariah | | 0.00 | (1,409.00) | (1,124,220.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 307-A | | Zenger, Sheahon | | 0.00 | (949.00) | (1,125,169.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-B | | Kapllaj, Zeph | | 0.00 | (1,015.00) | (1,126,184.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Hollins, Kellton | | 0.00 | (699.00) | (1,126,883.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324-C | | Rutledge, Macy | | 0.00 | (974.00) | (1,127,857.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 422 | | Sutton, Kelsey | | 0.00 | (1,409.00) | (1,129,266.32) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Alhamody, Mohaymin | | 0.00 | (799.50) | (1,130,065.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Singh, Manpreet | | 0.00 | (799.00) | (1,130,864.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-B | | Ochoa, Sabrina | | 0.00 | (1,054.00) | (1,131,918.82) |
| 4000 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-A | | Sharma, Ishaan | | 0.00 | (699.00) | (1,132,617.82) |
| 4000 | 9/1/2019 | 9/3/2019 | 09/2019 | Automatic reversal 217-B | | | | Kapllaj, Zeph | | 1,015.00 | 0.00 | (1,131,602.82) |
| 4000 | 9/1/2019 | 9/10/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 207-B | | Andrews, Jostyn | | 0.00 | (799.00) | (1,132,401.82) |
| 4000 | 9/1/2019 | 9/10/2019 | 09/2019 | Reversal of transact 207-B | | | | Andrews, Jostyn | | 799.00 | 0.00 | (1,131,602.82) |
| 4000 | 9/1/2019 | 9/11/2019 | 09/2019 | Rent (Transaction # AR Charge | | | 207-B | Andrews, Jostyn | | 0.00 | (506.03) | (1,132,108.85) |
| 4000 | 9/1/2019 | 9/12/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 207-A | | Flowers, Darrion | | 0.00 | (799.00) | (1,132,907.85) |
| 4000 | 9/1/2019 | 9/12/2019 | 09/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 415-A,B | | Agu, Lynda | | 0.00 | (1,299.00) | (1,134,206.85) |
| 4000 | 9/1/2019 | 9/12/2019 | 09/2019 | Reversal of transact 415-A,B | | | | Agu, Lynda | | 1,299.00 | 0.00 | (1,132,907.85) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 9/1/2019 | 9/12/2019 | 09/2019 | | Rent (Transaction # AR Charge | | 415-A,B | Agu, Lynda | | 0.00 | (779.40) | (1,133,687.25) |
| 4000 | 9/1/2019 | 9/19/2019 | 09/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 207-A | Flowers, Darrion | 799.00 | | 0.00 | (1,132,888.25) |
| 4000 | 9/1/2019 | 9/19/2019 | 09/2019 | | Rent (Transaction # AR Charge | | 207-A | Flowers, Darrion | | 0.00 | (506.03) | (1,133,394.28) |
| 4000 | 9/1/2019 | 9/20/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 306 | Lopinto, Ethan | | 0.00 | (1,199.00) | (1,134,593.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 427-A,B | Tighe, Claire | | 0.00 | (1,299.00) | (1,135,892.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 304 | Chavez, Lexis | | 0.00 | (1,423.00) | (1,137,315.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 304 | Chavez, Lexis | 1,423.00 | | 0.00 | (1,135,892.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 412-A,B | Major, Xavier | | 0.00 | (1,299.00) | (1,137,191.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 412-A,B | Major, Xavier | 1,299.00 | | 0.00 | (1,135,892.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Automatic reversal | 424-B | Delci, Sharae | 699.00 | | 0.00 | (1,135,193.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 427-A,B | Tighe, Claire | 1,299.00 | | 0.00 | (1,133,894.28) |
| 4000 | 9/1/2019 | 9/24/2019 | 09/2019 | | Rent (Transaction # AR Charge | | 427-A,B | Tighe, Claire | | 0.00 | (216.50) | (1,134,110.78) |
| 4000 | 9/1/2019 | 9/27/2019 | 09/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 307-A,B | Brown, Julie | | 0.00 | (150.00) | (1,134,260.78) |
| 4000 | 9/1/2019 | 9/27/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 307-A,B | Brown, Julie | | 0.00 | (1,299.00) | (1,135,559.78) |
| 4000 | 9/1/2019 | 9/27/2019 | 09/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 307-A,B | Brown, Julie | 1,299.00 | | 0.00 | (1,134,260.78) |
| 4000 | 9/1/2019 | 9/27/2019 | 09/2019 | | Rent (Transaction # AR Charge | | 307-A,B | Brown, Julie | | 0.00 | (147.90) | (1,134,408.68) |
| 4000 | 9/1/2019 | 9/27/2019 | 09/2019 | | Short Term Lease (`AR Charge | Reversal of transact | 307-A,B | Brown, Julie | 150.00 | | 0.00 | (1,134,258.68) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 306 | Lopinto, Ethan | 1,199.00 | | 0.00 | (1,133,059.68) |
| 4000 | 9/1/2019 | 9/30/2019 | 09/2019 | | Rent (Transaction # AR Charge | | 306 | Lopinto, Ethan | | 0.00 | (44.97) | (1,133,104.65) |
| 4000 | 9/1/2019 | 11/5/2019 | 11/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 227-A,B | Vempati, Rishab Kanth | | 0.00 | (1,299.00) | (1,134,403.65) |
| 4000 | 9/1/2019 | 11/20/2019 | 11/2019 | | Rent (Transaction # AR Charge | Reversal of transact | 227-A,B | Vempati, Rishab Kanth | 1,299.00 | | 0.00 | (1,133,104.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 211-A,B | Airbnb 2, Matt Greaves | 1,598.00 | | 0.00 | (1,131,506.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 411-A,B | Airbnb 1, Matt Greaves | 1,598.00 | | 0.00 | (1,129,908.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 403 | Gibbs, Liam | | 0.00 | (1,399.00) | (1,131,307.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-D | Castillo, Beatriz | | 0.00 | (974.00) | (1,132,281.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 402 | DeBernard, Kaylynn | | 0.00 | (1,399.00) | (1,133,680.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 314-B | Arias Maldonado, Josue | | 0.00 | (799.00) | (1,134,479.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-A | Amissah-Aidoo, Delysa | | 0.00 | (699.00) | (1,135,178.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 213-B | Unit B, Model | | 0.00 | (1,054.00) | (1,136,232.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 326-A | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,137,831.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 426-B | Cveticanin, Aleksa | | 0.00 | (1,054.00) | (1,138,885.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-B | Cao, Haoliang | | 0.00 | (1,054.00) | (1,139,939.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 218-A | Toplin, Briana | | 0.00 | (949.00) | (1,140,888.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 320-B | Zelaya, Selvin | | 0.00 | (949.00) | (1,141,837.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 424-C | Ibay, Samantha | | 0.00 | (699.00) | (1,142,536.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 201 | Onyemaobi, Michael | | 0.00 | (1,419.00) | (1,143,955.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 322 | Perryman, Alexandria | | 0.00 | (1,399.00) | (1,145,354.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 216-A | Klein, Emma | | 0.00 | (799.00) | (1,146,153.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-C | Grubb, Matthew | | 0.00 | (699.00) | (1,146,852.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 425-A,B | Hansen, Mitchell | | 0.00 | (1,296.00) | (1,148,151.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 302 | Castellanos, Juan | | 0.00 | (1,199.00) | (1,149,350.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-C | Stallings, Jake | | 0.00 | (699.00) | (1,150,049.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-B | Wilson, Montrel | | 0.00 | (949.00) | (1,150,998.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 207-A | Flowers, Darrion | | 0.00 | (799.00) | (1,151,797.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 313-A | Bowen, Brandon | | 0.00 | (1,054.00) | (1,152,851.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 305-A | Maldonado, Victoria | | 0.00 | (1,099.00) | (1,153,950.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 225-A | Huang, Dantao | | 0.00 | (1,054.00) | (1,155,004.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-A | Lo, Kwok Hin | | 0.00 | (699.00) | (1,155,703.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-A | Rendon III, Luis | | 0.00 | (799.00) | (1,156,502.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 310-A | Lewis, Julius | | 0.00 | (799.50) | (1,157,302.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 223-A | Esposito, Nick | | 0.00 | (1,015.00) | (1,158,317.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 415-A,B | Agu, Lynda | | 0.00 | (1,299.00) | (1,159,616.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-C | Limaye, Anmol | | 0.00 | (699.00) | (1,160,315.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 306 | Lopinto, Ethan | | 0.00 | (1,199.00) | (1,161,514.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 212-A | Neff, David | | 0.00 | (1,299.00) | (1,162,813.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 410-A | Hooks1, Jasmine | | 0.00 | (1,074.00) | (1,163,887.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 303 | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (1,165,286.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 426-A | Kennedy, Stevie | | 0.00 | (1,054.00) | (1,166,340.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 413-A | Yin, Li | | 0.00 | (949.00) | (1,167,289.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 326-B | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,168,888.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 209-B | Boyer, Daniel | | 0.00 | (799.00) | (1,169,687.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-B | Hollins, Kellton | | 0.00 | (699.00) | (1,170,386.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 315-B | Benavides, Sienna | | 0.00 | (100.00) | (1,170,486.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 215-A | Medina Romero, Daniela | | 0.00 | (200.00) | (1,170,686.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 307-A,B | Brown, Julie | | 0.00 | (150.00) | (1,170,836.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 306 | Lopinto, Ethan | | 0.00 | (150.00) | (1,170,986.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 224-B | Yoon, SungJi | | 0.00 | (100.00) | (1,171,086.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 421-C | Grubb, Matthew | | 0.00 | (100.00) | (1,171,186.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 403 | Gibbs, Liam | | 0.00 | (200.00) | (1,171,386.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 221 | Disotelle, Conner | | 0.00 | (200.00) | (1,171,586.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Short Term Lease (`AR Charge | Monthly Short Term | 225-A | Olivares, Carolina | | 0.00 | (200.00) | (1,171,786.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 215-B | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,173,040.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 314-A | Johnson, Kristopher | | 0.00 | (989.00) | (1,174,029.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-C | Bates, Aamir | | 0.00 | (699.00) | (1,174,728.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 312-A | Del Pozo, Christian | | 0.00 | (1,114.00) | (1,175,842.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 305-B | Maldonado, Naomi | | 0.00 | (1,099.00) | (1,176,941.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 317-B | Agyeman, Nana | | 0.00 | (799.00) | (1,177,740.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 324-A | Murphy, Shannon | | 0.00 | (974.00) | (1,178,714.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 422 | Sutton, Kelsey | | 0.00 | (1,409.00) | (1,180,123.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 315-B | Benavides, Sienna | | 0.00 | (1,059.00) | (1,181,182.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-D | Torres, Diego | | 0.00 | (699.00) | (1,181,881.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 318-A | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (699.00) | (1,182,580.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 417-B | Gourley, Hope | | 0.00 | (1,114.00) | (1,183,694.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 308 | Olonilua, Sewo | | 0.00 | (1,399.00) | (1,185,093.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 405-A | Woodard, Ruthenia | | 0.00 | (1,124.00) | (1,186,217.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 421-A | Sharma, Ishaan | | 0.00 | (699.00) | (1,186,916.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 410-B | Hooks, Jasmine | | 0.00 | (1,074.00) | (1,187,990.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 204 | Jones, Justin | | 0.00 | (1,199.00) | (1,189,189.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 423-A | Donate, Francisco | | 0.00 | (1,499.00) | (1,190,688.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 214-D | Bidde, Shaniqua | | 0.00 | (699.00) | (1,191,387.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 316-B | Nshimirimana 2, Alyssa | | 0.00 | (1,054.00) | (1,192,441.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 301 | Lozano, Rosie | | 0.00 | (1,423.00) | (1,193,864.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 405-B | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | (1,194,988.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 205-A | Disotelle, Conner | | 0.00 | (1,114.00) | (1,196,102.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 307-A,B | Brown, Julie | | 0.00 | (1,299.00) | (1,197,401.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 206 | Senger, Brian | | 0.00 | (1,399.00) | (1,198,800.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 309-B | Ochoa, Sabrina | | 0.00 | (1,054.00) | (1,199,854.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 211-A,B | Airbnb 2, Matt Greaves | 1,598.00 | | 0.00 | (1,201,452.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 224-B | Yoon, SungJi | | 0.00 | (699.00) | (1,202,151.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 321 | Hurley, Taylor | | 0.00 | (1,429.00) | (1,203,580.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 414-A | Gunn, Megan | | 0.00 | (1,054.00) | (1,204,634.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 427-A,B | Tighe, Claire | | 0.00 | (1,299.00) | (1,205,933.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 315-A | Sanchez, Alyssa | | 0.00 | (1,059.00) | (1,206,992.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste | 203 | Swaykus, Zachary | | 0.00 | (1,414.00) | (1,208,406.15) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-B | | Harris, Spencer | | 0.00 | (1,054.00) | (1,209,460.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Singh, Manpreet | | 0.00 | (799.00) | (1,210,259.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304 | | Chavez, Lexis | | 0.00 | (1,423.00) | (1,211,682.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,599.00) | (1,213,281.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 401 | | Davenport, Mariah | | 0.00 | (1,409.00) | (1,214,690.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Hights, Tre | | 0.00 | (799.00) | (1,215,489.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 408 | | Troncoso, Luis | | 0.00 | (1,399.00) | (1,216,888.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,399.00) | (1,218,287.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202 | | Liu, Lando | | 0.00 | (1,419.00) | (1,219,706.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Guthrie, Ryan | | 0.00 | (949.00) | (1,220,655.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-A | | Castillo, Paola | | 0.00 | (949.00) | (1,221,604.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 319 | | Marzett, Renee | | 0.00 | (1,429.00) | (1,223,033.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-B | | Al Salihi, Haider | | 0.00 | (799.50) | (1,223,833.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Medina Romero, Daniela | | 0.00 | (1,054.00) | (1,224,887.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,499.00) | (1,226,386.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 207-B | | Andrews, Jostyn | | 0.00 | (799.00) | (1,227,185.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 412-A,B | | Major, Xavier | | 0.00 | (1,299.00) | (1,228,484.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Castillo, Vivian | | 0.00 | (949.00) | (1,229,433.15) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 323-A | | Alhamody, Mohaymin | | 0.00 | (799.50) | (1,230,232.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 309-A | | Navarro, Liby | | 0.00 | (1,054.00) | (1,231,286.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,409.00) | (1,232,695.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 416-A,B | | Casio, Norma | | 0.00 | (1,299.00) | (1,233,994.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404 | | Anderson, Peter | | 0.00 | (1,414.00) | (1,235,408.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (1,054.00) | (1,236,462.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 223-B | | Dacy IV, Daniel | | 0.00 | (1,015.00) | (1,237,477.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424-D | | Fu, Maining | | 0.00 | (699.00) | (1,238,176.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324-B | | Zavesky, Nicole | | 0.00 | (974.00) | (1,239,150.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-B | | Johnson, Kendall | | 0.00 | (1,099.00) | (1,240,249.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 217-A | | Blankenship, Steven | | 0.00 | (1,015.00) | (1,241,264.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-B | | Corkery, Thomas | | 0.00 | (699.00) | (1,241,963.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 0.00 | (1,598.00) | (1,243,561.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Heerman, Matthew | | 0.00 | (949.00) | (1,244,510.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 407-B | | Beere, Retto | | 0.00 | (969.00) | (1,245,479.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 324-C | | Rutledge, Macy | | 0.00 | (974.00) | (1,246,453.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A,B | | Thompson, Kendric | | 0.00 | (1,419.00) | (1,247,872.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 221 | | Olivares, Carolina | | 0.00 | (1,399.00) | (1,249,271.65) |
| 4000 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-B | | Malin, Isabel | | 0.00 | (799.00) | (1,250,070.65) |
| 4000 | 10/1/2019 | 10/2/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (75.00) | (1,250,145.65) |
| 4000 | 10/1/2019 | 10/2/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (1,299.00) | (1,251,444.65) |
| 4000 | 10/1/2019 | 10/4/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 75.00 | 0.00 | (1,251,369.65) |
| 4000 | 10/1/2019 | 10/5/2019 | 10/2019 | Short Term Lease ( AR Charge | | Reversal of transact 420-A,B | | Davis, Diona | | 1,299.00 | 0.00 | (1,250,070.65) |
| 4000 | 10/1/2019 | 10/5/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (150.00) | (1,250,220.65) |
| 4000 | 10/1/2019 | 10/5/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (1,299.00) | (1,251,519.65) |
| 4000 | 10/1/2019 | 10/5/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 218-C | | Hood, Hannah | | 0.00 | (699.00) | (1,252,218.65) |
| 4000 | 10/1/2019 | 10/9/2019 | 10/2019 | Short Term Lease ( AR Charge | | Reversal of transact 420-A,B | | Davis, Diona | | 150.00 | 0.00 | (1,252,068.65) |
| 4000 | 10/1/2019 | 10/9/2019 | 10/2019 | Short Term Lease ( AR Charge | | Reversal of transact 420-A,B | | Davis, Diona | | 1,299.00 | 0.00 | (1,250,769.65) |
| 4000 | 10/1/2019 | 10/9/2019 | 10/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (841.35) | (1,251,611.00) |
| 4000 | 10/1/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 311-A,B | | Lekwuwa, Nina | | 0.00 | (1,299.00) | (1,252,910.00) |
| 4000 | 10/1/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,253,964.00) |
| 4000 | 10/1/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transact 413-B | | Gutierrez, Camila | | 1,054.00 | 0.00 | (1,252,910.00) |
| 4000 | 10/1/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transact 311-A,B | | Lekwuwa, Nina | | 1,299.00 | 0.00 | (1,251,611.00) |
| 4000 | 10/1/2019 | 10/14/2019 | 10/2019 | Rent (Transaction # AR Charge | | | 311-A,B | | Lekwuwa, Nina | | 0.00 | (670.45) | (1,252,281.45) |
| 4000 | 10/1/2019 | 10/29/2019 | 10/2019 | Rent (Transaction # AR Charge | | Reversal of transact 218-C | | Hood, Hannah | | 699.00 | 0.00 | (1,251,582.45) |
| 4000 | 11/5/2019 | 11/5/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 227-A,B | | Vempati, Rishab Kanth | | 0.00 | (1,299.00) | (1,252,881.45) |
| 4000 | 10/1/2019 | 11/20/2019 | 11/2019 | Rent (Transaction # AR Charge | | Reversal of transact 227-A,B | | Vempati, Rishab Kanth | | 1,299.00 | 0.00 | (1,251,582.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 211-A,B | | Airbnb 2, Matt Greaves | | 1,598.00 | 0.00 | (1,249,984.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 1,598.00 | 0.00 | (1,248,386.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 414-A | | Gunn, Megan | | 0.00 | (1,054.00) | (1,249,440.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224-A | | Lo, Kwok Hin | | 0.00 | (699.00) | (1,250,139.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 304 | | Chavez, Lexis | | 0.00 | (1,423.00) | (1,251,562.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 413-B | | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,252,616.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-A | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,254,215.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-A | | Guthrie, Ryan | | 0.00 | (949.00) | (1,255,164.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 305-B | | Maldonado, Naomi | | 0.00 | (1,099.00) | (1,256,263.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 311-A,B | | Lekwuwa, Nina | | 0.00 | (1,299.00) | (1,257,562.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 312-A | | Del Pozo, Christian | | 0.00 | (1,114.00) | (1,258,676.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 421-B | | Corkery, Thomas | | 0.00 | (699.00) | (1,259,375.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 326-B | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,260,974.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 301 | | Lozano, Rosie | | 0.00 | (1,423.00) | (1,262,397.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 420-A,B | | Davis, Diona | | 0.00 | (1,299.00) | (1,263,696.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 202 | | Liu, Lando | | 0.00 | (1,419.00) | (1,265,115.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-A | | Lewis, Julius | | 0.00 | (799.50) | (1,265,914.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 213-B | | Unit B, Model | | 0.00 | (1,054.00) | (1,266,968.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 426-B | | Cveticanin, Aleksa | | 0.00 | (1,054.00) | (1,268,022.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 205-A | | Distotelle, Conner | | 0.00 | (1,114.00) | (1,269,136.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 318-B | | Hollins, Kellton | | 0.00 | (699.00) | (1,269,835.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 203 | | Swaykus, Zachary | | 0.00 | (1,414.00) | (1,271,249.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 316-B | | Nshimirimana 2, Alyssa | | 0.00 | (1,054.00) | (1,272,303.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 317-A | | Singh, Manpreet | | 0.00 | (799.00) | (1,273,102.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 303 | | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (1,274,501.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 404 | | Anderson, Peter | | 0.00 | (1,414.00) | (1,275,915.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 216-A | | Klein, Emma | | 0.00 | (799.00) | (1,276,714.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 0.00 | (1,598.00) | (1,278,312.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 313-A | | Bowen, Brandon | | 0.00 | (1,279.00) | (1,279,366.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 209-B | | Boyer, Daniel | | 0.00 | (799.00) | (1,280,165.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 214-A,B | | Thompson, Kendric | | 0.00 | (1,419.00) | (1,281,584.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 410-B | | Hooks, Jasmine | | 0.00 | (1,074.00) | (1,282,658.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 224-D | | Torres, Diego | | 0.00 | (699.00) | (1,283,357.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 327-B | | Heerman, Matthew | | 0.00 | (949.00) | (1,284,306.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 201 | | Onyemaobi, Michael | | 0.00 | (1,419.00) | (1,285,725.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 310-B | | Hights, Tre | | 0.00 | (799.50) | (1,286,525.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 306 | | Lopinto, Ethan | | 0.00 | (1,199.00) | (1,287,724.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 403 | | Gibbs, Liam | | 0.00 | (1,399.00) | (1,289,123.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 424-C | | Ibay, Samantha | | 0.00 | (699.00) | (1,289,822.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 215-A | | Medina Romero, Daniela | | 0.00 | (1,054.00) | (1,290,876.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 308 | | Olonilua, Sewo | | 0.00 | (1,399.00) | (1,292,275.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # AR Charge | | Monthly Rent Poste 409-B | | Castillo, Vivian | | 0.00 | (949.00) | (1,293,224.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 307-A,B | | Brown, Julie | | 0.00 | (150.00) | (1,293,374.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 413-B | | Gutierrez, Camila | | 0.00 | (200.00) | (1,293,574.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 306 | | Lopinto, Ethan | | 0.00 | (150.00) | (1,293,724.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 315-B | | Benavides, Sienna | | 0.00 | (100.00) | (1,293,824.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 205-A | | Distotelle, Conner | | 0.00 | (200.00) | (1,294,024.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (150.00) | (1,294,174.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 421-D | | Grubb, Matthew | | 0.00 | (100.00) | (1,294,274.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease ( AR Charge | | Monthly Short Term 403 | | Gibbs, Liam | | 0.00 | (200.00) | (1,294,474.45) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 221 | | Olivares, Carolina | | 0.00 | (200.00) | (1,294,674.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 215-A | | Medina Romero, Daniela | | 0.00 | (200.00) | (1,294,874.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 224-B | | Yoon, Sung,Ji | | 0.00 | (100.00) | (1,294,974.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 215-B | | Scheuring, Katelin | | 0.00 | (75.00) | (1,295,049.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 224-B | | Yoon, Sung,Ji | | 0.00 | (699.00) | (1,295,748.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 415-A,B | | Agu, Lynda | | 0.00 | (1,299.00) | (1,297,047.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 319 | | Marzett, Renee | | 0.00 | (1,429.00) | (1,298,476.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 309-B | | Ochoa, Sabrina | | 0.00 | (1,054.00) | (1,299,530.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 318-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (449.00) | (1,300,229.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 215-B | | Scheuring, Katelin | | 0.00 | (799.00) | (1,301,028.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 223-A | | Esposito, Nick | | 0.00 | (1,015.00) | (1,302,043.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 408 | | Troncoso, Luis | | 0.00 | (1,399.00) | (1,303,442.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 324-D | | Castillo, Beatriz | | 0.00 | (974.00) | (1,304,416.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 318-C | | Limaye, Anmol | | 0.00 | (699.00) | (1,305,115.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 211-A,B | | Airbnb 2, Matt Greaves | | 0.00 | (1,598.00) | (1,306,713.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 217-A | | Blankenship, Steven | | 0.00 | (1,015.00) | (1,307,728.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 424-D | | Fu, Maining | | 0.00 | (699.00) | (1,308,427.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 209-A | | Rendon III, Luis | | 0.00 | (799.00) | (1,309,226.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 414-B | | Harris, Spencer | | 0.00 | (1,054.00) | (1,310,280.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 421-D | | Grubb, Matthew | | 0.00 | (699.00) | (1,310,979.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 322 | | Perryman, Alexandria | | 0.00 | (1,399.00) | (1,312,378.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 315-B | | Benavides, Sienna | | 0.00 | (1,059.00) | (1,313,437.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | (1,314,561.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 206 | | Senger, Brian | | 0.00 | (1,399.00) | (1,315,960.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 323-A | | Alhamody, Mohaymin | | 0.00 | (799.50) | (1,316,759.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 402 | | DeBernard, Kaylynn | | 0.00 | (1,399.00) | (1,318,158.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 222 | | Frederick, Steven | | 0.00 | (1,399.00) | (1,319,557.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 401 | | Davenport, Mariah | | 0.00 | (1,409.00) | (1,320,966.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 423-A | | Donate, Francisco | | 0.00 | (1,499.00) | (1,322,465.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 221 | | Olivares, Carolina | | 0.00 | (1,399.00) | (1,323,864.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 216-B | | Malin, Isabel | | 0.00 | (799.00) | (1,324,663.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 427-A,B | | Tighe, Claire | | 0.00 | (1,299.00) | (1,325,962.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 412-A,B | | Major, Xavier | | 0.00 | (1,299.00) | (1,327,261.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 426-A | | Kennedy, Stevie | | 0.00 | (1,054.00) | (1,328,315.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (1,054.00) | (1,329,369.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 218-A | | Toplin, Briana | | 0.00 | (949.00) | (1,330,318.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 224-C | | Rutledge, Macy | | 0.00 | (974.00) | (1,331,292.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 218-D | | Biddle, Shaniqua | | 0.00 | (699.00) | (1,331,991.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 421-A | | Sharma, Ishaan | | 0.00 | (699.00) | (1,332,690.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 314-B | | Arias Maldonado, Josue | | 0.00 | (799.00) | (1,333,489.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 207-A | | Flowers, Darrion | | 0.00 | (799.00) | (1,334,288.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 207-B | | Andrews, Jostyn | | 0.00 | (799.00) | (1,335,087.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 424-A | | Amissah-Aidoo, Delysa | | 0.00 | (699.00) | (1,335,786.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 225-A | | Huang, Dantao | | 0.00 | (1,054.00) | (1,336,840.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 320-B | | Zelaya, Selvin | | 0.00 | (949.00) | (1,337,789.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 307-A,B | | Brown, Julie | | 0.00 | (1,299.00) | (1,339,088.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 223-B | | Dacy IV, Daniel | | 0.00 | (1,015.00) | (1,340,103.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 324-A | | Murphy, Shannon | | 0.00 | (974.00) | (1,341,077.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 407-B | | Beere, Retto | | 0.00 | (969.00) | (1,342,046.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 218-C | | Hood, Hannah | | 0.00 | (699.00) | (1,342,745.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 417-A | | Johnson, Kendall | | 0.00 | (1,099.00) | (1,343,844.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,499.00) | (1,345,343.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 314-A | | Johnson, Kristopher | | 0.00 | (989.00) | (1,346,332.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 225-B | | Pinon, Martin | | 0.00 | (799.00) | (1,347,131.95) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 323-B | | Al Salihi, Haider | | 0.00 | (799.50) | (1,347,931.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 425-A,B | | Hansen, Mitchell | | 0.00 | (1,299.00) | (1,349,230.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 321 | | Hurley, Taylor | | 0.00 | (1,429.00) | (1,350,659.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 309-A | | Navarro, Liby | | 0.00 | (1,054.00) | (1,351,713.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 225-B | | Cao, Haoliang | | 0.00 | (1,054.00) | (1,352,767.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 316-A | | Nshimirimana, Alyssa | | 0.00 | (1,599.00) | (1,354,366.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 413-A | | Yin, Li | | 0.00 | (949.00) | (1,355,315.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 224-C | | Bates, Aamir | | 0.00 | (699.00) | (1,356,014.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 317-B | | Agyeman, Nana | | 0.00 | (799.00) | (1,356,813.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 204 | | Jones, Justin | | 0.00 | (1,199.00) | (1,358,012.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Filed in Rent Poste 302 | | Castellanos, Juan | | 0.00 | (1,199.00) | (1,359,211.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 410-A | | Hooks1, Jasmine | | 0.00 | (1,074.00) | (1,360,285.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 417-B | | Gourley, Hope | | 0.00 | (1,114.00) | (1,361,399.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 315-A | | Sanchez, Alyssa | | 0.00 | (1,059.00) | (1,362,458.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 313-B | | Wilson, Montrel | | 0.00 | (949.00) | (1,363,407.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,409.00) | (1,364,816.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 416-A,B | | Casio, Norma | | 0.00 | (1,299.00) | (1,366,115.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 405-A | | Woodard, Ruthenia | | 0.00 | (1,124.00) | (1,367,239.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 409-A | | Castillo, Paola | | 0.00 | (949.00) | (1,368,188.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 422 | | Sutton, Kelsey | | 0.00 | (1,409.00) | (1,369,597.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 305-A | | Maldonado, Victoria | | 0.00 | (1,099.00) | (1,370,696.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 324-B | | Zavesky, Nicole | | 0.00 | (974.00) | (1,371,670.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 421-C | | Stallings, Jake | | 0.00 | (699.00) | (1,372,369.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 212-A | | Neff, David | | 0.00 | (1,299.00) | (1,373,668.45) |
| 4000 | 11/5/2019 | 11/5/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 325-A,B | | Vempati, Rishab Kanth | | 0.00 | (1,299.00) | (1,374,967.45) |
| 4000 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 320-A | | Montgomery, Evan | | 0.00 | (799.00) | (1,375,766.45) |
| 4000 | 11/11/2019 | 11/11/2019 | 11/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 325-A,B | | Jackson, Austin | | 0.00 | (1,299.00) | (1,377,065.45) |
| 4000 | 11/11/2019 | 11/11/2019 | 11/2019 | Reversal of transact 325-A,B | | | | Jackson, Austin | | 1,299.00 | 0.00 | (1,375,766.45) |
| 4000 | | | | | | 325-A,B | | Jackson, Austin | | 0.00 | (822.70) | (1,376,589.15) |
| 4000 | 11/15/2019 | 11/15/2019 | 11/2019 | Reversal of transact 320-A | | | | Montgomery, Evan | | 799.00 | 0.00 | (1,375,790.15) |
| 4000 | 11/15/2019 | 11/15/2019 | 11/2019 | | | 320-A | | Montgomery, Evan | | 0.00 | (399.50) | (1,376,189.65) |
| 4000 | 11/15/2019 | 11/15/2019 | 11/2019 | Reversal of transact 205-B | | | | Pinon, Martin | | 799.00 | 0.00 | (1,375,390.65) |
| 4000 | 11/15/2019 | 11/15/2019 | 11/2019 | | | 205-B | | Pinon, Martin | | 0.00 | (372.87) | (1,375,763.52) |
| 4000 | 11/20/2019 | 11/20/2019 | 11/2019 | Reversal of transact 215-B | | | | Scheuring, Katelin | | 799.00 | 0.00 | (1,374,964.52) |
| 4000 | 11/20/2019 | 11/20/2019 | 11/2019 | | | 215-B | | Scheuring, Katelin | | 0.00 | (106.53) | (1,375,071.05) |
| 4000 | 11/20/2019 | 11/20/2019 | 11/2019 | Short Term Lease | (*AR Charge | Reversal of transact 215-B | | Scheuring, Katelin | | 75.00 | 0.00 | (1,374,996.05) |
| 4000 | 11/20/2019 | 11/20/2019 | 11/2019 | Short Term Lease | (*AR Charge | 215-B | | Scheuring, Katelin | | 0.00 | (10.00) | (1,375,006.05) |
| 4000 | 11/25/2019 | 11/25/2019 | 11/2019 | Rent (Transaction # | AR Charge | Reversal of transact 227-A,B | | Vempati, Rishab Kanth | | 1,299.00 | 0.00 | (1,373,707.05) |
| 4000 | 11/25/2019 | 11/25/2019 | 11/2019 | Rent (Transaction # | AR Charge | Pro-Rated Novembi 211-A,B | | Jones, Keisha | | 0.00 | (216.50) | (1,373,923.55) |
| 4000 | 11/25/2019 | 11/25/2019 | 11/2019 | Rent (Transaction # | AR Charge | 211-A,B | | Jones, Keisha | | 0.00 | (25.00) | (1,373,948.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # | AR Charge | Monthly Rent Poste 411-A,B | | Airbnb 1, Matt Greaves | | 1,598.00 | 0.00 | (1,372,350.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 215-A | | Medina Romero, Daniela | | 0.00 | (200.00) | (1,372,550.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 224-B | | Yoon, Sung,Ji | | 0.00 | (100.00) | (1,372,650.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 205-A | | Disotelle, Conner | | 0.00 | (200.00) | (1,372,850.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 421-D | | Grubb, Matthew | | 0.00 | (100.00) | (1,372,950.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 215-B | | Scheuring, Katelin | | 0.00 | (75.00) | (1,373,025.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 420-A,B | | Davis, Diona | | 0.00 | (150.00) | (1,373,175.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 315-B | | Benavides, Sienna | | 0.00 | (100.00) | (1,373,275.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 306 | | Lopinto, Ethan | | 0.00 | (150.00) | (1,373,425.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 318-C | | Monroy, Julian | | 0.00 | (75.00) | (1,373,500.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Short Term Lease | (*AR Charge | Monthly Short Term 411-A,B | | Lemley, Alexandria | | 0.00 | (150.00) | (1,373,650.55) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Short Term Lease (`AR Charge | Monthly Short Term 211-A,B | | Jones, Keisha | | 0.00 | (150.00) | (1,373,800.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Short Term Lease (`AR Charge | Monthly Short Term 413-B | | Gutierrez, Camila | | 0.00 | (200.00) | (1,374,000.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Short Term Lease (`AR Charge | Monthly Short Term 221 | | Olivares, Carolina | | 0.00 | (200.00) | (1,374,200.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Short Term Lease (`AR Charge | Monthly Short Term 307-A,B | | Brown, Julie | | 0.00 | (150.00) | (1,374,350.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Short Term Lease (`AR Charge | Monthly Short Term 403 | | Gibbs, Liam | | 0.00 | (200.00) | (1,374,550.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-A | | Kennedy, Stevie | | 0.00 | (1,054.00) | (1,375,604.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-D | | Torres, Diego | | 0.00 | (699.00) | (1,376,303.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 217-A | | Blankenship, Steven | | 0.00 | (1,015.00) | (1,377,318.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 323-A | | Alhamody, Mohaymin | | 0.00 | (799.50) | (1,378,118.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 216-B | | Malin, Isabel | | 0.00 | (799.00) | (1,378,917.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-A | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,380,516.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-A | | Donate, Francisco | | 0.00 | (1,499.00) | (1,382,015.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-A,B | | Casio, Norma | | 0.00 | (1,299.00) | (1,383,314.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 326-B | | Bosworth, Autumn | | 0.00 | (1,599.00) | (1,384,913.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-D | | Biddle, Shaniqua | | 0.00 | (699.00) | (1,385,612.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 312-A | | Del Pozo, Christian | | 0.00 | (1,114.00) | (1,386,726.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 217-B | | Agyeman, Nana | | 0.00 | (799.00) | (1,387,525.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 323-B | | Al Salihi, Haider | | 0.00 | (799.50) | (1,388,324.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 215-A | | Medina Romero, Daniela | | 0.00 | (1,054.00) | (1,389,378.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 201 | | Onyemadi, Michael | | 0.00 | (1,419.00) | (1,390,797.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-B | | Arias Maldonado, Josue | | 0.00 | (799.00) | (1,391,596.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-C | | Limaye, Anmol | | 0.00 | (699.00) | (1,392,295.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-B | | Hollins, Kelton | | 0.00 | (799.00) | (1,392,994.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 417-B | | Gourley, Hope | | 0.00 | (1,114.00) | (1,394,108.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 402 | | DeBernard, Kaylynn | | 0.00 | (1,399.00) | (1,395,507.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 319-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (1,399.00) | (1,396,206.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-A | | Amissah-Aidoo, Delysa | | 0.00 | (699.00) | (1,396,905.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-B | | Hights, Tre | | 0.00 | (799.50) | (1,397,705.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 407-B | | Beere, Retto | | 0.00 | (969.00) | (1,398,674.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 327-B | | Heerman, Matthew | | 0.00 | (949.00) | (1,399,623.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 209-A | | Rendon III, Luis | | 0.00 | (799.00) | (1,400,422.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 211-A,B | | Jones, Keisha | | 0.00 | (1,299.00) | (1,401,721.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 311-A,B | | Lekwuwa, Nina | | 0.00 | (1,299.00) | (1,403,020.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 223-B | | Dacy IV, Daniel | | 0.00 | (1,015.00) | (1,404,035.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 320-B | | Zelaya, Selvin | | 0.00 | (949.00) | (1,404,984.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 427-A,B | | Tighe, Claire | | 0.00 | (1,299.00) | (1,406,283.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-A | | Toplin, Briana | | 0.00 | (949.00) | (1,407,232.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 202 | | Liu, Liando | | 0.00 | (1,419.00) | (1,408,651.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-B | | Zavesky, Nicole | | 0.00 | (974.00) | (1,409,625.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 411-A,B | | Lemley, Alexandria | | 0.00 | (1,299.00) | (1,410,924.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 420-A,B | | Davis, Diona | | 0.00 | (1,299.00) | (1,412,223.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-B | | Unit B, Model | | 0.00 | (1,054.00) | (1,413,277.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Posted from 12/01/2019 | | Smith, JaMarion | | 0.00 | (699.00) | (1,413,976.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 309-A | | Navarro, Liby | | 0.00 | (1,054.00) | (1,415,030.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-B | | Hooks, Jasmine | | 0.00 | (1,074.00) | (1,416,104.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 317-A | | Singh, Manpreet | | 0.00 | (799.00) | (1,416,903.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 401 | | Davenport, Mariah | | 0.00 | (1,409.00) | (1,418,312.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 223-A | | Esposito, Nick | | 0.00 | (1,015.00) | (1,419,327.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 213-A | | Unit A, Model | | 0.00 | (1,054.00) | (1,420,381.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 417-A | | Johnson, Kendall | | 0.00 | (1,099.00) | (1,421,480.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 306 | | Lopirto, Ethan | | 0.00 | (1,199.00) | (1,422,679.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 307-A,B | | Brown, Julie | | 0.00 | (1,299.00) | (1,423,978.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-D | | Castillo, Beatriz | | 0.00 | (974.00) | (1,424,952.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 313-B | | Wilson, Montrel | | 0.00 | (949.00) | (1,425,901.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 321 | | Hurley, Taylor | | 0.00 | (1,429.00) | (1,427,330.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 405-B | | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | (1,428,454.05) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 310-A | | Lewis, Julius | | 0.00 | (799.50) | (1,429,253.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 409-A | | Castillo, Paola | | 0.00 | (949.00) | (1,430,202.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 322 | | Perryman, Alexandria | | 0.00 | (1,399.00) | (1,431,601.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 207-A | | Flowers, Darrion | | 0.00 | (799.00) | (1,432,400.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 308 | | Olonilua, Sewo | | 0.00 | (1,399.00) | (1,433,799.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 405-A | | Woodard, Ruthenia | | 0.00 | (1,124.00) | (1,434,923.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 218-C | | Hood, Hannah | | 0.00 | (699.00) | (1,435,622.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 316-A | | Johnson, Kristopher | | 0.00 | (989.00) | (1,436,611.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 314-A | | Herrod, Katie | | 0.00 | (799.00) | (1,437,410.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 426-B | | Cveticanin, Aleksa | | 0.00 | (1,054.00) | (1,438,464.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 319 | | Marzett, Renee | | 0.00 | (1,429.00) | (1,439,893.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 320-A | | Montgomery, Evan | | 0.00 | (799.00) | (1,440,692.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 305-A | | Maldonado, Victoria | | 0.00 | (1,099.00) | (1,441,791.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 301 | | Lozano, Rosie | | 0.00 | (1,423.00) | (1,443,214.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 414-A | | Gunn, Megan | | 0.00 | (1,054.00) | (1,444,268.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 204 | | Jones, Justin | | 0.00 | (1,199.00) | (1,445,467.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 410-A | | Hooks1, Jasmine | | 0.00 | (1,074.00) | (1,446,541.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-B | | Cao, Haoliang | | 0.00 | (1,054.00) | (1,447,595.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 404 | | Anderson, Peter | | 0.00 | (1,414.00) | (1,449,009.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 212-A | | Neff, David | | 0.00 | (1,299.00) | (1,450,308.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 227-A,B | | Vempati, Rishab Kanth | | 0.00 | (1,299.00) | (1,451,607.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 412-A,B | | Major, Xavier | | 0.00 | (1,299.00) | (1,452,906.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-D | | Grubb, Matthew | | 0.00 | (699.00) | (1,453,605.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 207-B | | Andrews, Jostyn | | 0.00 | (799.00) | (1,454,404.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-A | | Murphy, Shannon | | 0.00 | (974.00) | (1,455,378.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 414-B | | Harris, Spencer | | 0.00 | (1,054.00) | (1,456,432.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 403 | | Gibbs, Liam | | 0.00 | (1,399.00) | (1,457,831.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 305-B | | Maldonado, Naomi | | 0.00 | (1,099.00) | (1,458,930.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 413-B | | Gutierrez, Camila | | 0.00 | (1,054.00) | (1,459,984.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 215-B | | Scheuring, Katelin | | 0.00 | (799.00) | (1,460,783.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 309-B | | Ochoa, Sabrina | | 0.00 | (1,054.00) | (1,461,837.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-C | | Ibay, Samantha | | 0.00 | (699.00) | (1,462,536.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 214-A,B | | Thompson, Kendric | | 0.00 | (1,419.00) | (1,463,955.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 313-A | | Bowen, Brandon | | 0.00 | (1,054.00) | (1,465,009.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 304 | | Chavez, Lexis | | 0.00 | (1,423.00) | (1,466,432.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 206 | | Senger, Brian | | 0.00 | (1,399.00) | (1,467,831.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 324-C | | Rutledge, Macy | | 0.00 | (974.00) | (1,468,805.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 208 | | Holmes, Robbie | | 0.00 | (1,409.00) | (1,470,214.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-B | | Yoon, SungJi | | 0.00 | (699.00) | (1,470,913.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 318-E | | Monroy, Julian | | 0.00 | (699.00) | (1,471,612.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 303 | | Anderson, Kaitlyn | | 0.00 | (1,399.00) | (1,473,011.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-C | | Stallings, Jake | | 0.00 | (699.00) | (1,473,710.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 224-A | | Lo, Kwok Hin | | 0.00 | (699.00) | (1,474,409.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 225-A | | Huang, Dantao | | 0.00 | (1,054.00) | (1,475,463.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-C | | Castillo, Vivian | | 0.00 | (699.00) | (1,476,412.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 423-B | | Donate 2, Francisco | | 0.00 | (1,499.00) | (1,477,911.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 421-A | | Sharma, Ishaan | | 0.00 | (699.00) | (1,478,610.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 315-A | | Sanchez, Alyssa | | 0.00 | (1,059.00) | (1,479,669.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | | Rent (Transaction # AR Charge | Monthly Rent Poste 424-D | | Fu, Maining | | 0.00 | (699.00) | (1,480,368.55) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 422 | | Sutton, Kelsey | 0.00 | 0.00 | (1,409.00) | (1,481,777.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 222 | | Frederick, Steven | 0.00 | 0.00 | (1,399.00) | (1,483,176.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 316-A | | Nshimirimana, Alyssa | 0.00 | 0.00 | (1,599.00) | (1,484,775.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 411-A,B | | Airbnb 1, Matt Greaves | 0.00 | 0.00 | (1,598.00) | (1,486,373.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 316-B | | Nshimirimana 2, Alyssa | 0.00 | 0.00 | (1,054.00) | (1,487,427.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 224-C | | Bates, Aaron | 0.00 | 0.00 | (699.00) | (1,488,126.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 325-A,B | | Jackson, Austin | 0.00 | 0.00 | (1,299.00) | (1,489,425.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 327-A | | Guthrie, Ryan | 0.00 | 0.00 | (949.00) | (1,490,374.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 205-B | | Pinon, Martin | 0.00 | 0.00 | (799.00) | (1,491,173.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 421-B | | Corkery, Thomas | 0.00 | 0.00 | (699.00) | (1,491,872.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 408 | | Troncoso, Luis | 0.00 | 0.00 | (1,399.00) | (1,493,271.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 425-A,B | | Hansen, Mitchell | 0.00 | 0.00 | (1,299.00) | (1,494,570.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 203 | | Swaykus, Zachary | 0.00 | 0.00 | (1,414.00) | (1,495,984.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 221 | | Olivares, Carolina | 0.00 | 0.00 | (1,399.00) | (1,497,383.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 216-A | | Klein, Emma | 0.00 | 0.00 | (799.00) | (1,498,182.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 302 | | Castellanos, Juan | 0.00 | 0.00 | (1,199.00) | (1,499,381.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 413-A | | Yin, Li | 0.00 | 0.00 | (949.00) | (1,500,330.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 209-B | | Boyer, Daniel | 0.00 | 0.00 | (799.00) | (1,501,129.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 415-A,B | | Agu, Lynda | 0.00 | 0.00 | (1,299.00) | (1,502,428.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 205-A | | Disotelle, Conner | 0.00 | 0.00 | (1,114.00) | (1,503,542.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 315-B | | Benavides, Sienna | 0.00 | 0.00 | (1,059.00) | (1,504,601.55) |
| 4000 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent (Transaction # AR Charge | Monthly Rent Posted | 309-B | | Chacon, Jimena | 0.00 | 0.00 | (1,054.00) | (1,505,655.55) |
| 4000 | 12/1/2019 | 12/17/2019 | 12/2019 | Rent (Transaction # AR Charge | Reversal of transact | 226-B | | Herrod, Katie | 799.00 | 0.00 | 0.00 | (1,504,856.55) |
| 4000 | 12/1/2019 | 12/19/2019 | 12/2019 | Rent (Transaction # AR Charge | Proration | 226-B | | Herrod, Katie | 0.00 | 0.00 | (283.52) | (1,505,140.07) |
| | | | | | | | | **4000: Rents - Market:** | **(1,505,140.07)** | **429,467.75** | **(1,934,607.82)** | **(1,505,140.07)** |

**GL Account: 4004: G/L to Lease**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 211-A | | Hennigan, Michael | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 211-A | | Hennigan, Michael | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 211-A | | Hennigan, Michael | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 211-A | | Hennigan, Michael | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-A | | Bengoechea, Jorge | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-A | | Bengoechea, Jorge | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-B | | Acosta, Gerardo | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-B | | Acosta, Gerardo | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-B | | Acosta, Gerardo | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 225-B | | Acosta, Gerardo | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 324-C | | Stehly, Kathleen | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 324-C | | Stehly, Kathleen | | 0.00 | (200.00) | 0.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 420-A | | Hogrebe, Annika | | 200.00 | 0.00 | 200.00 |
| 4004 | 12/1/2018 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 420-A | | Hogrebe, Annika | | 0.00 | (200.00) | 0.00 |
| 4004 | 1/1/2019 | 1/1/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 204 | | Bechguenruian, Juliana | | 0.00 | (100.00) | (100.00) |
| 4004 | 1/1/2019 | 1/1/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 318-A | | NOROSE, HIKARU | | 0.00 | (100.00) | (200.00) |
| 4004 | 1/1/2019 | 1/1/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 407-A | | Gauvin, John | | 0.00 | (100.00) | (300.00) |
| 4004 | 1/1/2019 | 1/1/2019 | 01/2019 | Short Term Lease (` AR Charge | One Time Fee Post | 318-A | | NOROSE, HIKARU | | 0.00 | (100.00) | (400.00) |
| 4004 | 1/1/2019 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Monthly Fee Posted | 314-B | | Villalpando, Armando | | 0.00 | (100.00) | (400.00) |
| 4004 | 1/1/2019 | 1/2/2019 | 01/2019 | Short Term Lease (` AR Charge | Reversal of transact | 318-A | | NOROSE, HIKARU | | 100.00 | 0.00 | (400.00) |
| | | | | | | | | **4004: G/L to Lease:** | **(400.00)** | **1,500.00** | **(1,900.00)** | **(400.00)** |

**GL Account: 4030: Model Unit**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4030 | 1/1/2019 | 1/1/2019 | 01/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-B | | Unit A, Model | | 849.00 | 0.00 | 849.00 |
| 4030 | 1/1/2019 | 1/1/2019 | 01/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-B | | Unit B, Model | | 849.00 | 0.00 | 1,698.00 |
| 4030 | 2/1/2019 | 2/1/2019 | 02/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-B | | Unit B, Model | | 849.00 | 0.00 | 2,547.00 |
| 4030 | 2/1/2019 | 2/1/2019 | 02/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 3,396.00 |
| 4030 | 3/1/2019 | 3/1/2019 | 03/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 4,245.00 |
| 4030 | 3/1/2019 | 3/1/2019 | 03/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 5,094.00 |
| 4030 | 4/1/2019 | 4/1/2019 | 04/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 5,943.00 |
| 4030 | 4/1/2019 | 4/1/2019 | 04/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-B | | Unit B, Model | | 849.00 | 0.00 | 6,792.00 |
| 4030 | 5/1/2019 | 5/1/2019 | 05/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-B | | Unit B, Model | | 849.00 | 0.00 | 7,641.00 |
| 4030 | 5/1/2019 | 5/1/2019 | 05/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 8,490.00 |
| 4030 | 6/1/2019 | 6/1/2019 | 06/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit A, Model | | 849.00 | 0.00 | 9,339.00 |
| 4030 | 6/1/2019 | 6/1/2019 | 06/2019 | Office/Model Unit (T AR Charge | Monthly Fee Posted | 213-A | | Unit A, Model | | 849.00 | 0.00 | 10,188.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit A, Model | | 849.00 | 0.00 | 11,037.00 |
| 4030 | 7/1/2019 | 7/1/2019 | 07/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit B, Model | | 849.00 | 0.00 | 11,886.00 |
| 4030 | 7/1/2019 | 7/14/2019 | 07/2019 | Office/Model Unit (T AR Charge | Automatic reversal | 213-B | | Unit A, Model | | 0.00 | (849.00) | 11,037.00 |
| 4030 | 7/1/2019 | 7/14/2019 | 07/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit B, Model | | 849.00 | 0.00 | 11,886.00 |
| 4030 | 7/1/2019 | 7/14/2019 | 07/2019 | Office/Model Unit (T AR Charge | Automatic reversal | 213-A | | Unit A, Model | | 0.00 | (849.00) | 11,037.00 |
| 4030 | 7/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 849.00 | 0.00 | 11,886.00 |
| 4030 | 8/1/2019 | 8/1/2019 | 08/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit B, Model | | 849.00 | 0.00 | 12,735.00 |
| 4030 | 8/1/2019 | 8/12/2019 | 08/2019 | Office/Model Unit (T AR Charge | Reversal of transact 213-B | | | Unit B, Model | | 0.00 | (849.00) | 12,735.00 |
| 4030 | 8/1/2019 | 8/12/2019 | 08/2019 | Office/Model Unit (T AR Charge | Reversal of transact 213-B | | | Unit B, Model | | 0.00 | (849.00) | 11,886.00 |
| 4030 | 8/12/2019 | 8/12/2019 | 08/2019 | Office/Model Unit (T AR Charge | | 213-A | | Unit A, Model | | 1,054.00 | 0.00 | 12,940.00 |
| 4030 | 8/12/2019 | 8/12/2019 | 08/2019 | Office/Model Unit (T AR Charge | | 213-B | | Unit B, Model | | 1,054.00 | 0.00 | 13,994.00 |
| 4030 | 9/1/2019 | 9/1/2019 | 09/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 1,054.00 | 0.00 | 15,048.00 |
| 4030 | 10/1/2019 | 10/1/2019 | 10/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit B, Model | | 1,054.00 | 0.00 | 16,102.00 |
| 4030 | 10/1/2019 | 10/1/2019 | 10/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 1,054.00 | 0.00 | 17,156.00 |
| 4030 | 11/1/2019 | 11/1/2019 | 11/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 1,054.00 | 0.00 | 18,210.00 |
| 4030 | 11/1/2019 | 11/1/2019 | 11/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit B, Model | | 1,054.00 | 0.00 | 19,264.00 |
| 4030 | 11/1/2019 | 12/1/2019 | 12/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 1,054.00 | 0.00 | 20,318.00 |
| 4030 | 12/1/2019 | 12/1/2019 | 12/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-A | | | Unit A, Model | | 1,054.00 | 0.00 | 21,372.00 |
| 4030 | 12/1/2019 | 12/1/2019 | 12/2019 | Office/Model Unit (T AR Charge | Monthly Office/Mode 213-B | | | Unit B, Model | | 1,054.00 | 0.00 | 22,426.00 |
| | | | | | | | | **4030: Model Unit:** | **22,426.00** | **25,822.00** | **(3,396.00)** | **22,426.00** |

**GL Account: 4040: Employee Discounts**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4040 | 12/1/2018 | 1/17/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 412-A | | Pursell, Richard | | 0.00 | (199.80) | (199.80) |
| 4040 | 12/1/2018 | 1/17/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 412-A | | Pursell, Richard | | 199.80 | 0.00 | 0.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 414-B | | Rompal, Cameron | | 1,099.00 | 0.00 | 1,099.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 408 | | Esquivel-starks, Salem | | 1,199.00 | 0.00 | 2,298.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 406 | | Heard, Kayla | | 899.00 | 0.00 | 3,197.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Staff Unit Rent Con: AR Charge | Monthly Fee Posted | 410-A | | Hooks1, Jasmine | | 949.00 | 0.00 | 4,146.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 410-A | | Hooks, Jasmine | | 949.00 | 0.00 | 5,095.00 |
| 4040 | 1/1/2019 | 1/1/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 406 | | Lewis, TreVon | | 1,399.00 | 0.00 | 6,494.00 |
| 4040 | 1/1/2019 | 1/2/2019 | 01/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 411-A | | Nicols, Jasmine | | 949.00 | 0.00 | 7,443.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Staff Unit Rent Con: AR Charge | Monthly Fee Posted | 410-B | | Hooks, Jasmine | | 949.00 | 0.00 | 8,392.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 410-A | | Hooks1, Jasmine | | 949.00 | 0.00 | 9,341.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 406 | | Lewis, TreVon | | 1,399.00 | 0.00 | 10,740.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 414-B | | Rompal, Cameron | | 1,099.00 | 0.00 | 11,839.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 411-A | | Nicols, Jasmine | | 949.00 | 0.00 | 12,788.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 408 | | Esquivel-starks, Salem | | 1,199.00 | 0.00 | 13,987.00 |
| 4040 | 2/1/2019 | 2/1/2019 | 02/2019 | Employee Credit (Tr AR Charge | Monthly Fee Posted | 406 | | Heard, Kayla | | 899.00 | 0.00 | 14,886.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | Staff Unit Rent Con: AR Charge | Monthly Fee Posted | 410-A | | Hooks1, Jasmine | | 949.00 | 0.00 | 15,835.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 406 | Lewis, TreVon | | 1,399.00 | 0.00 | 17,234.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 411-A | Nicols, Jasmine | | 949.00 | 0.00 | 18,183.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 414-B | Heard, Kayla | | 899.00 | 0.00 | 19,082.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 408 | Esquivel-starks, Salem | | 1,199.00 | 0.00 | 20,281.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 21,380.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 410-B | Hooks, Jasmine | | 949.00 | 0.00 | 22,329.00 |
| 4040 | 3/1/2019 | 3/1/2019 | 03/2019 | | Staff Unit Rent Con | AR Charge | | 205-B | Del Pozo, Christian | | 999.00 | 0.00 | 23,328.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 410-B | Hooks, Jasmine | | 949.00 | 0.00 | 24,277.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 411-A | Nicols, Jasmine | | 949.00 | 0.00 | 25,226.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 414-B | Heard, Kayla | | 899.00 | 0.00 | 26,125.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 412-A | Hooks1, Jasmine | | 949.00 | 0.00 | 27,074.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 205-B | Del Pozo, Christian | | 999.00 | 0.00 | 28,173.00 |
| 4040 | 4/1/2019 | 4/1/2019 | 04/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 406 | Lewis, TreVon | | 999.00 | 0.00 | 29,172.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 406 | Lewis, TreVon | | 1,399.00 | 0.00 | 30,571.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 411-A | Nicols, Jasmine | | 949.00 | 0.00 | 31,520.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 410-A | Hooks1, Jasmine | | 949.00 | 0.00 | 32,469.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 412-B | Del Pozo, Christian | | 999.00 | 0.00 | 33,468.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 410-B | Hooks, Jasmine | | 949.00 | 0.00 | 34,417.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 414-B | Heard, Kayla | | 899.00 | 0.00 | 35,316.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 406 | Lewis, TreVon | | 1,399.00 | 0.00 | 36,715.00 |
| 4040 | 5/1/2019 | 5/1/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 37,814.00 |
| 4040 | 5/1/2019 | 5/6/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Fee Posted | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,415.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 37,814.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,415.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 414-B | Heard, Kayla | | 1,399.00 | 0.00 | 37,814.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 414-B | Heard, Kayla | | 0.00 | (899.00) | 36,915.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/1/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 39,713.00 |
| 4040 | 5/1/2019 | 5/14/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Automatic reversal | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 38,314.00 |
| 4040 | 5/1/2019 | 5/14/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,915.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Automatic reversal | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,915.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,915.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/1/2019 | 5/29/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 39,713.00 |
| 4040 | 5/6/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 38,314.00 |
| 4040 | 5/6/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/6/2019 | 5/7/2019 | 05/2019 | | Staff Unit Rent Con | AR Charge | | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,915.00 |
| 4040 | 5/6/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 5/6/2019 | 5/7/2019 | 05/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 0.00 | (1,399.00) | 36,915.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Employee Credit (Tr | AR Charge | | 408 | Heard, Kayla | | 1,399.00 | 0.00 | 38,314.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 406 | Lewis, TreVon | | 1,399.00 | 0.00 | 39,713.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 40,812.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 411-B | Nicols, Jasmine | | 949.00 | 0.00 | 41,761.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 205-B | Del Pozo, Christian | | 999.00 | 0.00 | 42,760.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 949.00 | 0.00 | 43,709.00 |
| 4040 | 6/1/2019 | 6/1/2019 | 06/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 949.00 | 0.00 | 44,658.00 |
| 4040 | 6/1/2019 | 7/2/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | 43,559.00 |
| 4040 | 6/1/2019 | 7/2/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 44,658.00 |
| 4040 | 6/1/2019 | 7/2/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Automatic reversal | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | 43,559.00 |
| 4040 | 6/1/2019 | 7/2/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 44,658.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 205-B | Del Pozo, Christian | | 999.00 | 0.00 | 45,657.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 411-A | Nicols, Jasmine | | 949.00 | 0.00 | 46,606.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 412-B | Rompal, Cameron | | 1,099.00 | 0.00 | 47,705.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 949.00 | 0.00 | 48,654.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 949.00 | 0.00 | 49,603.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 204 | Major, Xavier | | 1,399.00 | 0.00 | 51,002.00 |
| 4040 | 7/1/2019 | 7/1/2019 | 07/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 204 | Thompson, Kendric | | 1,399.00 | 0.00 | 52,401.00 |
| 4040 | 7/1/2019 | 7/2/2019 | 07/2019 | | Employee Credit (Tr | AR Charge | Automatic reversal | 412-B | Rompal, Cameron | | 0.00 | (1,099.00) | 51,302.00 |
| 4040 | 7/1/2019 | 8/5/2019 | 08/2019 | | Employee Credit (Tr | AR Charge | Reversal of transact | 204 | Major, Xavier | | 0.00 | (1,399.00) | 49,903.00 |
| 4040 | 7/1/2019 | 8/5/2019 | 08/2019 | | Employee Credit (Tr | AR Charge | Automatic reversal | 205-B | Del Pozo, Christian | | 0.00 | (999.00) | 48,904.00 |
| 4040 | 7/1/2019 | 8/5/2019 | 08/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 205-B | Del Pozo, Christian | | 999.00 | 0.00 | 49,903.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 405-A | Woodard, Ruthenia | | 1,124.00 | 0.00 | 51,027.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 1,074.00 | 0.00 | 52,101.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 406 | Major, Xavier | | 1,419.00 | 0.00 | 53,520.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 204 | Thompson, Kendric | | 1,419.00 | 0.00 | 54,939.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 56,063.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 313-A | Bowen, Brandon | | 1,054.00 | 0.00 | 57,117.00 |
| 4040 | 8/1/2019 | 8/3/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 58,191.00 |
| 4040 | 8/1/2019 | 8/19/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Automatic reversal | 204 | Thompson, Kendric | | 0.00 | (1,419.00) | 56,772.00 |
| 4040 | 8/1/2019 | 8/19/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 204 | Thompson, Kendric | | 1,419.00 | 0.00 | 58,191.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 204 | Thompson, Kendric | | 1,419.00 | 0.00 | 59,610.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 60,734.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 406 | Major, Xavier | | 1,419.00 | 0.00 | 62,153.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 410-A | Hooks, Jasmine | | 1,074.00 | 0.00 | 63,227.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 64,301.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 412-B | Onyemaobi, Michael | | 1,419.00 | 0.00 | 65,720.00 |
| 4040 | 8/2/2019 | 8/2/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 313-A | Bowen, Brandon | | 860.51 | 0.00 | 66,580.51 |
| 4040 | 8/2/2019 | 8/5/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Unit transfer adjust | 201 | Onyemaobi, Michael | | 1,419.00 | 0.00 | 67,999.51 |
| 4040 | 8/2/2019 | 8/5/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Unit transfer adjust | 412-B | Onyemaobi, Michael | | 0.00 | (1,419.00) | 66,580.51 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 410-B | Hooks1, Jasmine | | 0.00 | (1,074.00) | 65,506.51 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 410-A | Hooks1, Jasmine | | 0.00 | (1,074.00) | 64,432.51 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 204 | Thompson, Kendric | | 0.00 | (1,419.00) | 63,013.51 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 313-A | Bowen, Brandon | | 0.00 | (860.51) | 62,153.00 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 405-B | Woodard 2, Ruthenia | | 0.00 | (1,124.00) | 61,029.00 |
| 4040 | 8/2/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | Reversal of transact | 406 | Major, Xavier | | 0.00 | (1,419.00) | 59,610.00 |
| 4040 | 8/12/2019 | 8/12/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 312-A | Del Pozo, Christian | | 1,114.00 | 0.00 | 60,724.00 |
| 4040 | 8/13/2019 | 8/13/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 322 | Perryman, Alexandria | | 1,399.00 | 0.00 | 62,123.00 |
| 4040 | 8/22/2019 | 8/22/2019 | 08/2019 | | Staff Unit Rent Con | AR Charge | | 214-A,B | Thompson, Kendric | | 1,419.00 | 0.00 | 63,542.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 214-A,B | Thompson, Kendric | | 1,419.00 | 0.00 | 64,961.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 322 | Perryman, Alexandria | | 1,399.00 | 0.00 | 66,360.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-B | Hooks1, Jasmine | | 1,074.00 | 0.00 | 67,434.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 68,508.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 406 | Major, Xavier | | 1,419.00 | 0.00 | 69,927.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 71,051.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 312-A | Del Pozo, Christian | | 1,114.00 | 0.00 | 72,165.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 313-A | Bowen, Brandon | | 1,054.00 | 0.00 | 73,219.00 |
| 4040 | 9/1/2019 | 9/1/2019 | 09/2019 | | Employee Credit (Tr | AR Charge | Monthly Employee C | 405-A | Woodard, Ruthenia | | 1,124.00 | 0.00 | 74,343.00 |
| 4040 | 9/4/2019 | 9/4/2019 | 09/2019 | | Employee Credit (Tr | AR Charge | | 410-A | Hooks1, Jasmine | | 7.33 | 0.00 | 74,350.33 |
| 4040 | 9/4/2019 | 9/4/2019 | 09/2019 | | Employee Credit (Tr | AR Charge | | 406 | Major, Xavier | | 25.77 | 0.00 | 74,376.10 |
| 4040 | 9/4/2019 | 9/4/2019 | 09/2019 | | Employee Credit (Tr | AR Charge | | 214-A,B | Thompson, Kendric | | 41.59 | 0.00 | 74,417.69 |
| 4040 | 9/4/2019 | 9/4/2019 | 09/2019 | | Employee Credit (Tr | AR Charge | | 201 | Onyemaobi, Michael | | 1,419.00 | 0.00 | 75,836.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | | Staff Unit Rent Con | AR Charge | Monthly Staff Unit R | 312-A | Del Pozo, Christian | | 1,114.00 | 0.00 | 76,950.69 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 78,074.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 412-A,B | Major, Xavier | | 1,299.00 | 0.00 | 79,373.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 1,074.00 | 0.00 | 80,447.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 322 | Perryman, Alexandria | | 1,399.00 | 0.00 | 81,846.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Employee Credit (Tr | AR Charge | Monthly Employee ( | 405-A | Woodard, Ruthenia | | 1,124.00 | 0.00 | 82,970.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 313-A | Bowen, Brandon | | 1,054.00 | 0.00 | 84,024.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 214-A,B | Thompson, Kendric | | 1,419.00 | 0.00 | 85,443.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 86,517.69 |
| 4040 | 10/1/2019 | 10/1/2019 | 10/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 201 | Onyemaobi, Michael | | 1,419.00 | 0.00 | 87,936.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 1,074.00 | 0.00 | 89,010.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 322 | Perryman, Alexandria | | 1,399.00 | 0.00 | 90,409.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 91,533.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 201 | Onyemaobi, Michael | | 1,419.00 | 0.00 | 92,952.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 312-A | Del Pozo, Christian | | 1,114.00 | 0.00 | 94,066.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 214-A,B | Thompson, Kendric | | 1,419.00 | 0.00 | 95,485.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Employee Credit (Tr | AR Charge | Monthly Employee ( | 405-A | Woodard, Ruthenia | | 1,124.00 | 0.00 | 96,609.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 313-A | Bowen, Brandon | | 1,054.00 | 0.00 | 97,663.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 98,737.69 |
| 4040 | 11/1/2019 | 11/1/2019 | 11/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 412-A,B | Major, Xavier | | 1,299.00 | 0.00 | 100,036.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 214-A,B | Thompson, Kendric | | 1,419.00 | 0.00 | 101,455.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 312-A | Del Pozo, Christian | | 1,114.00 | 0.00 | 102,569.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Employee Credit (Tr | AR Charge | Monthly Employee ( | 405-A | Woodard, Ruthenia | | 1,124.00 | 0.00 | 103,693.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 412-A,B | Major, Xavier | | 1,299.00 | 0.00 | 104,992.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 313-A | Bowen, Brandon | | 1,054.00 | 0.00 | 106,046.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-B | Hooks, Jasmine | | 1,074.00 | 0.00 | 107,120.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 410-A | Hooks1, Jasmine | | 1,074.00 | 0.00 | 108,194.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 405-B | Woodard 2, Ruthenia | | 1,124.00 | 0.00 | 109,318.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 322 | Perryman, Alexandria | | 1,399.00 | 0.00 | 110,717.69 |
| 4040 | 12/1/2019 | 12/1/2019 | 12/2019 | Staff Unit Rent Conc | AR Charge | Monthly Staff Unit R | 201 | Onyemaobi, Michael | | 1,419.00 | 0.00 | 112,136.69 |
| | | | | | | | | **4040: Employee Discounts:** | 112,136.69 | 142,726.00 | (30,592.31) | 112,136.69 |
| | | | | | | | | | | | | |
| **GL Account: 4060: Rent Concessions** | | | | | | | | | | | | |
| 4060 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4060 | 9/1/2018 | 1/2/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (50.00) | (50.00) |
| 4060 | 9/1/2018 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | (100.00) |
| 4060 | 10/1/2018 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (50.00) | (150.00) |
| 4060 | 10/1/2018 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | (200.00) |
| 4060 | 11/1/2018 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (50.00) | (250.00) |
| 4060 | 11/1/2018 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | (300.00) |
| 4060 | 12/1/2018 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 420-A | Hogrebe, Annika | | 0.00 | (150.00) | (450.00) |
| 4060 | 12/1/2018 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 420-A | Hogrebe, Annika | | 150.00 | 0.00 | (300.00) |
| 4060 | 12/1/2018 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (50.00) | (350.00) |
| 4060 | 12/1/2018 | 7/2/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 203 | Harris, Colleen | | 0.00 | (200.00) | (550.00) |
| 4060 | 12/1/2018 | 7/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 203 | Harris, Colleen | | 200.00 | 0.00 | (350.00) |
| 4060 | 12/1/2018 | 1/10/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 217-A | Giberson Jr, Scott | | 0.00 | (48.75) | (398.75) |
| 4060 | 12/1/2018 | 1/10/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 217-A | Giberson Jr, Scott | | 48.75 | 0.00 | (350.00) |
| 4060 | 12/1/2018 | 1/10/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 217-A | Giberson Jr, Scott | | 0.00 | (48.75) | (398.75) |
| 4060 | 12/1/2018 | 1/10/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 217-A | Giberson Jr, Scott | | 48.75 | 0.00 | (350.00) |
| 4060 | 12/1/2018 | 1/11/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 218-A | Obozele, Jordan | | 0.00 | (200.00) | (550.00) |
| 4060 | 12/1/2018 | 1/11/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 218-C | Obozele, Jordan | | 200.00 | 0.00 | (350.00) |
| 4060 | 12/1/2018 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | (400.00) |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 100.00 | 0.00 | (300.00) |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 211-B | Gandhi, Jason | | 66.43 | 0.00 | (233.57) |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 66.43 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 366.43 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 50.00 | 0.00 | 416.43 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 756.43 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 318-C | Susick, Munro | | 276.00 | 0.00 | 1,032.43 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 43.75 | 0.00 | 1,076.18 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 300.00 | 0.00 | 1,376.18 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 49.95 | 0.00 | 1,426.13 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 218-E | Limvorasant, Pradch | | 300.00 | 0.00 | 1,726.13 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 200.00 | 0.00 | 1,926.13 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 416-A | Owens, Ariana | | 100.00 | 0.00 | 2,026.13 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 100.00 | 0.00 | 2,126.13 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 2,126.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 50.00 | 0.00 | 2,176.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 2,226.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 3,421.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 3,446.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 4,641.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 4,642.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 100.00 | 0.00 | 4,742.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 4,942.23 |
| 4060 | 1/1/2019 | 1/1/2019 | 01/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 5,791.23 |
| 4060 | 1/1/2019 | 1/2/2019 | 01/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (50.00) | 5,741.23 |
| 4060 | 1/1/2019 | 1/3/2019 | 01/2019 | | | | | 421-A | Beckford, Lily | | 62.93 | 0.00 | 5,804.16 |
| 4060 | 1/1/2019 | 1/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 211-B | Gandhi, Jason | | 0.00 | (66.43) | 5,737.73 |
| 4060 | 1/1/2019 | 5/7/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 211-B | Gandhi, Jason | | 66.43 | 0.00 | 5,804.16 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | 5,754.16 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 43.75 | 0.00 | 5,797.91 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 6,137.91 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 49.95 | 0.00 | 6,187.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 218-E | Limvorasant, Pradch | | 300.00 | 0.00 | 6,487.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 200.00 | 0.00 | 6,687.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 100.00 | 0.00 | 6,787.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 276.00 | 0.00 | 7,063.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 7,363.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (i | AR Charge | Monthly Fee Posted | 416-A | Owens, Ariana | | 100.00 | 0.00 | 7,463.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 7,763.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 7,863.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 7,888.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 9,083.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 9,283.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 100.00 | 0.00 | 9,383.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 10,232.86 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 10,232.96 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 11,427.96 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession (s | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 11,477.96 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 62.93 | 0.00 | 11,540.89 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 11,541.89 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 50.00 | 0.00 | 11,591.89 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 11,638.09 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 11,736.02 |
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 69.93 | 0.00 | 11,805.95 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 2/1/2019 | 2/1/2019 | 02/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 300.00 | 0.00 | 12,105.95 |
| 4060 | 2/1/2019 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | 12,055.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 100.00 | 0.00 | 12,155.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 13,004.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 14,199.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 14,249.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 14,274.95 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 14,275.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 50.00 | 0.00 | 14,325.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 14,425.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 15,620.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 15,820.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 15,821.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 100.00 | 0.00 | 15,921.05 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 49.95 | 0.00 | 15,971.00 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 200.00 | 0.00 | 16,171.00 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 416-A | Owens, Ariana | | 100.00 | 0.00 | 16,271.00 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 43.75 | 0.00 | 16,314.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 16,614.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-E | Limvoranant, Pradch | | 300.00 | 0.00 | 16,914.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 17,214.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 300.00 | 0.00 | 17,514.75 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 69.93 | 0.00 | 17,584.68 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 62.93 | 0.00 | 17,647.61 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 17,693.81 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 17,791.74 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 18,131.74 |
| 4060 | 3/1/2019 | 3/1/2019 | 03/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 276.00 | 0.00 | 18,407.74 |
| 4060 | 3/1/2019 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | 18,357.74 |
| 4060 | 3/25/2019 | 3/25/2019 | 03/2019 | Money order was an | AR Charge | Money order was an | 217-A | Casas, Amanda | | 1,000.00 | 0.00 | 19,357.74 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 19,407.74 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-B | Boy, Camila | | 55.93 | 0.00 | 19,463.67 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 69.93 | 0.00 | 19,533.60 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 19,579.80 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 62.93 | 0.00 | 19,642.73 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 19,740.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 300.00 | 0.00 | 20,040.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 20,380.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 20,680.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 416-A | Owens, Ariana | | 100.00 | 0.00 | 20,780.66 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 43.75 | 0.00 | 20,824.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 100.00 | 0.00 | 20,924.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 200.00 | 0.00 | 21,124.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 21,424.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-E | Limvoranant, Pradch | | 300.00 | 0.00 | 21,724.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 276.00 | 0.00 | 22,000.41 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 49.95 | 0.00 | 22,050.36 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 22,051.36 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 22,076.36 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 22,276.36 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 22,276.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 22,376.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 23,571.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 100.00 | 0.00 | 23,671.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 24,866.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 50.00 | 0.00 | 24,916.46 |
| 4060 | 4/1/2019 | 4/1/2019 | 04/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 25,765.46 |
| 4060 | 4/1/2019 | 4/16/2019 | 04/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 225-A | Gandhi, Jason | | 47.45 | 0.00 | 25,812.91 |
| 4060 | 4/1/2019 | 4/23/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 0.00 | (300.00) | 25,512.91 |
| 4060 | 4/1/2019 | 4/23/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 25,812.91 |
| 4060 | 4/1/2019 | 4/30/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 0.00 | (300.00) | 25,512.91 |
| 4060 | 4/1/2019 | 4/30/2019 | 04/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 300.00 | 0.00 | 25,812.91 |
| 4060 | 4/1/2019 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | 25,762.91 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 43.75 | 0.00 | 25,806.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 27,001.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 50.00 | 0.00 | 27,051.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 100.00 | 0.00 | 27,151.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 27,176.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 27,226.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Scholarship (Transa | AR Charge | Monthly Fee Posted | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 28,075.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 28,275.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 28,276.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 29,471.66 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 29,471.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 29,571.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 100.00 | 0.00 | 29,671.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 276.00 | 0.00 | 29,947.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 30,247.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-E | Limvoranant, Pradch | | 300.00 | 0.00 | 30,547.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 416-A | Owens, Ariana | | 100.00 | 0.00 | 30,647.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 30,987.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 300.00 | 0.00 | 31,287.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 218-C | Holmes, Christin | | 200.00 | 0.00 | 31,487.76 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 303 | Williams, Rebecca | | 97.93 | 0.00 | 31,585.69 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 31,683.62 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 31,729.82 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 69.93 | 0.00 | 31,799.75 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 421-D | Boy, Camila | | 55.93 | 0.00 | 31,855.68 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 225-A | Gandhi, Jason | | 47.45 | 0.00 | 31,903.13 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly Fee Posted | 421-A | Beckford, Lily | | 62.93 | 0.00 | 31,966.06 |
| 4060 | 5/1/2019 | 5/1/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 49.95 | 0.00 | 32,016.01 |
| 4060 | 5/1/2019 | 5/7/2019 | 05/2019 | GPA Discount (Tran | AR Charge | | 401 | Onyeokezi, Don | | 97.93 | 0.00 | 32,113.94 |
| 4060 | 5/1/2019 | 5/7/2019 | 05/2019 | Rent Concession (s | AR Charge | Monthly Fee Posted | 411-B | Irick, Shalonda | | 0.00 | (50.00) | 32,063.94 |
| 4060 | 5/1/2019 | 5/14/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 303 | Williams, Rebecca | | 0.00 | (97.93) | 31,966.01 |
| 4060 | 5/1/2019 | 5/14/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Discount | 303 | Williams, Rebecca | | 97.93 | 0.00 | 32,063.94 |
| 4060 | 5/1/2019 | 5/24/2019 | 05/2019 | Rental Concession | AR Charge | Automatic reversal | 218-E | Limvoranant, Pradch | | 0.00 | (300.00) | 31,763.94 |
| 4060 | 5/1/2019 | 5/24/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Rental Con | 218-E | Limvoranant, Pradch | | 300.00 | 0.00 | 32,063.94 |
| 4060 | 5/1/2019 | 5/24/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 225-A | Gandhi, Jason | | 0.00 | (47.45) | 32,016.49 |
| 4060 | 5/1/2019 | 5/29/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Discount | 225-A | Gandhi, Jason | | 47.45 | 0.00 | 32,063.94 |
| 4060 | 5/1/2019 | 5/29/2019 | 05/2019 | Rental Concession | AR Charge | Automatic reversal | 421-C | Schuette, Morgan | | 0.00 | (340.00) | 31,723.94 |
| 4060 | 5/1/2019 | 5/29/2019 | 05/2019 | Rental Concession | AR Charge | Monthly Rental Con | 421-C | Schuette, Morgan | | 340.00 | 0.00 | 32,063.94 |
| 4060 | 5/1/2019 | 5/29/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 303 | Williams, Rebecca | | 0.00 | (97.93) | 31,966.01 |
| 4060 | 5/1/2019 | 5/29/2019 | 05/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Discount | 303 | Williams, Rebecca | | 97.93 | 0.00 | 32,063.94 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession | AR Charge | Monthly Rental Con | 224-D | Walker, Charles | | 43.75 | 0.00 | 32,107.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conox | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 32,207.69 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 32,257.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 33,452.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 34,647.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 201 | Garsed-Barraza, Alexa | | 200.00 | 0.00 | 34,847.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-A | Eissler, Charles | | 100.00 | 0.00 | 34,947.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 34,948.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 34,973.69 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 34,973.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Scholarship (Transa | AR Charge | Monthly Scholarship | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 35,822.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-E | Susick, Munro | | 276.00 | 0.00 | 36,098.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 36,398.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 421-A | Beckford, Lily | | 100.00 | 0.00 | 36,498.79 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 312-A | Scott, Alexis | | 49.95 | 0.00 | 36,548.74 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 218-C | Holmes, Christin | | 200.00 | 0.00 | 36,748.74 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 416-A | Owens, Ariana | | 100.00 | 0.00 | 36,848.74 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 401 | Onyeokezi, Don | | 97.93 | 0.00 | 36,946.67 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 421-D | Boy, Camila | | 55.93 | 0.00 | 37,002.60 |
| 4060 | 6/1/2019 | 6/1/2019 | 06/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 318-D | Yang, Shuting | | 52.08 | 0.00 | 37,054.68 |
| 4060 | 6/1/2019 | 6/25/2019 | 06/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 303 | Williams, Rebecca | | 97.93 | 0.00 | 37,152.61 |
| 4060 | 6/3/2019 | 6/3/2019 | 06/2019 | GPA Discount - Jun | 303 | GPA Discount - Jun 303 | | Williams, Rebecca | | 97.93 | 0.00 | 37,250.54 |
| 4060 | 6/11/2019 | 6/11/2019 | 06/2019 | GPA Discount (Tran | AR Charge | June GPA Discount | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 37,296.74 |
| 4060 | 6/26/2019 | 6/26/2019 | 07/2019 | GPA Discount for Ju | 225-A | GPA Discount for Ju 225-A | | Gandhi, Jason | | 47.45 | 0.00 | 37,344.19 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 318-C | Humphreys, Zach | | 100.00 | 0.00 | 37,444.19 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 37,744.19 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-E | Susick, Munro | | 276.00 | 0.00 | 38,020.19 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 421-A | Beckford, Lily | | 100.00 | 0.00 | 38,120.19 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 312-A | Scott, Alexis | | 49.95 | 0.00 | 38,170.14 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 218-C | Holmes, Christin | | 200.00 | 0.00 | 38,370.14 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 416-A | Owens, Ariana | | 100.00 | 0.00 | 38,470.14 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 224-D | Walker, Charles | | 43.75 | 0.00 | 38,513.89 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 401 | Onyeokezi, Don | | 97.93 | 0.00 | 38,611.82 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 421-D | Boy, Camila | | 55.93 | 0.00 | 38,667.75 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 426-A | Arnold, Brooke | | 46.20 | 0.00 | 38,713.95 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 318-D | Yang, Shuting | | 52.08 | 0.00 | 38,766.03 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 225-A | Gandhi, Jason | | 47.45 | 0.00 | 38,813.48 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 303 | Williams, Rebecca | | 97.93 | 0.00 | 38,911.41 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Scholarship (Transa | AR Charge | Monthly Scholarship | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 39,760.41 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 39,785.41 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 39,835.41 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 39,836.41 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 309-B | Ochoa, Sabrina | | 0.10 | 0.00 | 39,836.51 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,195.00 | 0.00 | 41,031.51 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-A | Eissler, Charles | | 100.00 | 0.00 | 41,131.51 |
| 4060 | 7/1/2019 | 7/1/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,195.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 303 | Williams, Rebecca | | 0.00 | (97.93) | 42,228.58 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 303 | Williams, Rebecca | | 97.93 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 318-D | Yang, Shuting | | 0.00 | (52.08) | 42,274.43 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 318-D | Yang, Shuting | | 52.08 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 218-C | Holmes, Christin | | 0.00 | (200.00) | 42,126.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 218-C | Holmes, Christin | | 200.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 421-A | Beckford, Lily | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 421-A | Beckford, Lily | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 318-E | Susick, Munro | | 0.00 | (276.00) | 42,050.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-E | Susick, Munro | | 276.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 0.00 | (300.00) | 42,026.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 421-D | Boy, Camila | | 0.00 | (55.93) | 42,270.58 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 421-D | Boy, Camila | | 55.93 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Automatic reversal | 327-B | Humphreys, Zach | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 416-A | Owens, Ariana | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 416-A | Owens, Ariana | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-A | Eissler, Charles | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Automatic reversal | 425-B | Scott 2, Andrea | | 0.00 | (1.00) | 42,325.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Scholarship (Transa | AR Charge | Automatic reversal | 326-B | Miles, Leilyn | | 0.00 | (849.00) | 41,477.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Scholarship (Transa | AR Charge | Monthly Scholarship | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Automatic reversal | 312-A | Scott, Alexis | | 0.00 | (49.95) | 42,276.56 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 312-A | Scott, Alexis | | 49.95 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/14/2019 | 07/2019 | Rent Concession (s | AR Charge | Automatic reversal | 426-B | Whitworth, Ashlie | | 0.00 | (25.00) | 42,301.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-A | Eissler, Charles | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 426-B | Whitworth, Ashlie | | 25.00 | 0.00 | 41,477.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Scholarship (Transa | AR Charge | Automatic reversal | 327-B | Humphreys, Zach | | 0.00 | (849.00) | 41,477.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Automatic reversal | 327-B | Humphreys, Zach | | 0.00 | (100.00) | 41,377.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 312-A | Scott, Alexis | | 0.00 | (49.95) | 41,327.56 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Scholarship (Transa | AR Charge | Monthly Scholarship | 326-B | Miles, Leilyn | | 849.00 | 0.00 | 42,176.56 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 327-B | Humphreys, Zach | | 100.00 | 0.00 | 42,276.56 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 416-A | Owens, Ariana | | 0.00 | (100.00) | 42,176.56 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 312-A | Scott, Alexis | | 49.95 | 0.00 | 42,226.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Automatic reversal | 425-B | Scott 2, Andrea | | 0.00 | (1.00) | 42,225.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 416-A | Owens, Ariana | | 100.00 | 0.00 | 42,325.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 425-B | Scott 2, Andrea | | 1.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 224-D | Walker, Charles | | 0.00 | (43.75) | 42,282.76 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 224-D | Walker, Charles | | 43.75 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 421-A | Beckford, Lily | | 0.00 | (100.00) | 42,226.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 421-A | Beckford, Lily | | 100.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 421-D | Boy, Camila | | 0.00 | (55.93) | 42,270.58 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 421-D | Boy, Camila | | 55.93 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 318-E | Susick, Munro | | 0.00 | (276.00) | 42,050.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-E | Susick, Munro | | 276.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Automatic reversal | 318-D | Yang, Shuting | | 0.00 | (52.08) | 42,274.43 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 215-B | Burgess, Baylee | | 0.00 | (50.00) | 42,224.43 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 0.00 | (300.00) | 41,924.43 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 318-D | Yang, Shuting | | 52.08 | 0.00 | 41,976.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 215-B | Burgess, Baylee | | 50.00 | 0.00 | 42,026.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rental Con | 318-C | Lucero, Francheska Marie | | 300.00 | 0.00 | 42,326.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Automatic reversal | 218-C | Holmes, Christin | | 0.00 | (200.00) | 42,126.51 |
| 4060 | 7/1/2019 | 7/31/2019 | 08/2019 | Rental Concession (| AR Charge | Monthly Rent Conc | 218-C | Holmes, Christin | | 200.00 | 0.00 | 42,326.51 |
| 4060 | 7/2/2019 | 7/2/2019 | 07/2019 | GPA Discount (Tran | AR Charge | June GPA Discount | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 42,424.44 |
| 4060 | 7/2/2019 | 7/2/2019 | 07/2019 | GPA Discount (Tran | AR Charge | July GPA Discount | 203 | Swaykus, Zachary | | 97.93 | 0.00 | 42,522.37 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,054.00 | 0.00 | 43,576.37 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 401 | Onyeokeziri, Don | | 97.93 | 0.00 | 43,674.30 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,499.00 | 0.00 | 45,173.30 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 322 | Perryman, Alexandria | | 28.00 | 0.00 | 45,201.30 |
| 4060 | 8/1/2019 | 8/1/2019 | 08/2019 | Scholarship (Transa | AR Charge | One Time Scholarsl | 313-A | Bowen, Brandon | | 200.00 | 0.00 | 45,401.30 |
| 4060 | 8/1/2019 | 8/9/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 413-A | Yin, Li | | 47.45 | 0.00 | 45,448.75 |
| 4060 | 8/1/2019 | 8/9/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Zavesky, Nicole | | 29.22 | 0.00 | 45,477.97 |
| 4060 | 8/1/2019 | 8/10/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Navarro, Liby | | 31.62 | 0.00 | 45,509.59 |
| 4060 | 8/1/2019 | 8/12/2019 | 08/2019 | Reversal of transac | 401 | Reversal of transact | 401 | Onyeokeziri, Don | | 0.00 | (97.93) | 45,411.66 |
| 4060 | 8/1/2019 | 8/13/2019 | 08/2019 | Reversal of transac | 322 | Reversal of transact | 322 | Perryman, Alexandria | | 0.00 | (28.00) | 45,383.66 |
| 4060 | 8/1/2019 | 8/17/2019 | 08/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-A | Singh, Manpreet | | 24.00 | 0.00 | 45,407.66 |
| 4060 | 8/2/2019 | 9/3/2019 | 09/2019 | Other Concession (` | AR Charge | Reversal of transact | 217-B | Kapilaj, Zeph | | 0.00 | (1,200.00) | 44,207.66 |
| 4060 | 8/9/2019 | 8/9/2019 | 08/2019 | GPA Discount | | GPA Discount | 413-A | Yin, Li | | 47.45 | 0.00 | 44,255.11 |
| 4060 | 8/9/2019 | 8/9/2019 | 08/2019 | | | | 309-A | Navarro, Liby | | 31.62 | 0.00 | 44,223.49 |
| 4060 | 8/9/2019 | 8/9/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Reversal of transact | 413-A | Yin, Li | | 0.00 | (47.45) | 44,239.28 |
| 4060 | 8/9/2019 | 8/15/2019 | 08/2019 | GPA Discount (Tran | AR Charge | Reversal of transact | 309-A | Navarro, Liby | | 0.00 | (31.62) | 44,207.66 |
| 4060 | 8/18/2019 | 8/19/2019 | 08/2019 | Military Discount (Tr | AR Charge | | 302 | Castellanos, Juan | | 35.97 | 0.00 | 44,243.63 |
| 4060 | 8/26/2019 | 8/26/2019 | 08/2019 | Rental Concession ( | AR Charge | Concession for leak | 321 | Hurley, Taylor | | 200.00 | 0.00 | 44,443.63 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-A | Singh, Manpreet | | 24.00 | 0.00 | 44,467.63 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 326-A | Bosworth, Autumn | | 1,599.00 | 0.00 | 46,066.63 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Navarro, Liby | | 31.62 | 0.00 | 46,098.25 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 324-B | Zavesky, Nicole | | 29.22 | 0.00 | 46,127.47 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 413-A | Yin, Li | | 47.45 | 0.00 | 46,174.92 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,499.00 | 0.00 | 47,673.92 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,054.00 | 0.00 | 48,727.92 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 302 | Castellanos, Juan | | 35.97 | 0.00 | 48,763.89 |
| 4060 | 9/1/2019 | 9/1/2019 | 09/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-B | Agyeman, Nana | | 23.97 | 0.00 | 48,787.86 |
| 4060 | 9/5/2019 | 9/5/2019 | 09/2019 | Preferred Employer | AR Charge | | 203 | Swaykus, Zachary | | 42.42 | 0.00 | 48,830.28 |
| 4060 | 9/30/2019 | 9/30/2019 | 09/2019 | Rent Concession (s | AR Charge | Leasing Special | 318-C | Limaye, Anmol | | 349.50 | 0.00 | 49,179.78 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 302 | Castellanos, Juan | | 35.97 | 0.00 | 49,215.75 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Preferred Employer | AR Charge | Monthly Preferred E | 203 | Swaykus, Zachary | | 42.42 | 0.00 | 49,258.17 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,499.00 | 0.00 | 50,757.17 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 326-A | Bosworth, Autumn | | 1,599.00 | 0.00 | 52,356.17 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 324-B | Zavesky, Nicole | | 29.22 | 0.00 | 52,385.39 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Navarro, Liby | | 31.62 | 0.00 | 52,417.01 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 413-A | Yin, Li | | 47.45 | 0.00 | 52,464.46 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,054.00 | 0.00 | 53,518.46 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-A | Singh, Manpreet | | 24.00 | 0.00 | 53,542.46 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 53,587.46 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-B | Agyeman, Nana | | 23.97 | 0.00 | 53,611.43 |
| 4060 | 10/1/2019 | 10/1/2019 | 10/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-A | Donate, Francisco | | 85.00 | 0.00 | 53,696.43 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-B | Agyeman, Nana | | 23.97 | 0.00 | 53,720.40 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Preferred Employer | AR Charge | Monthly Preferred E | 203 | Swaykus, Zachary | | 42.42 | 0.00 | 53,762.82 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 326-A | Bosworth, Autumn | | 1,599.00 | 0.00 | 55,361.82 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-A | Singh, Manpreet | | 24.00 | 0.00 | 55,385.82 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,054.00 | 0.00 | 56,439.82 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 324-B | Zavesky, Nicole | | 29.22 | 0.00 | 56,469.04 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 413-A | Yin, Li | | 47.45 | 0.00 | 56,516.49 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Navarro, Liby | | 31.62 | 0.00 | 56,548.11 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 427-A,B | Tighe, Claire | | 64.95 | 0.00 | 56,613.06 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 56,658.06 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 302 | Castellanos, Juan | | 35.97 | 0.00 | 56,694.03 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-A | Donate, Francisco | | 85.00 | 0.00 | 56,779.03 |
| 4060 | 11/1/2019 | 11/1/2019 | 11/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,499.00 | 0.00 | 58,278.03 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 309-A | Navarro, Liby | | 31.62 | 0.00 | 58,309.65 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 413-A | Yin, Li | | 47.45 | 0.00 | 58,357.10 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 324-B | Zavesky, Nicole | | 29.22 | 0.00 | 58,386.32 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 326-A | Bosworth, Autumn | | 1,599.00 | 0.00 | 59,985.32 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 316-B | Nshimirimana 2, Alyssa | | 1,054.00 | 0.00 | 61,039.32 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-B | Donate 2, Francisco | | 1,499.00 | 0.00 | 62,538.32 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 62,583.32 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | GPA Discount (Tran | AR Charge | Monthly GPA Disco | 427-A,B | Tighe, Claire | | 64.95 | 0.00 | 62,648.27 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Rent Concession (s | AR Charge | Monthly Rent Conc | 423-A | Donate, Francisco | | 85.00 | 0.00 | 62,733.27 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Preferred Employer | AR Charge | Monthly Preferred E | 203 | Swaykus, Zachary | | 42.42 | 0.00 | 62,775.69 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 302 | Castellanos, Juan | | 35.97 | 0.00 | 62,811.66 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-A | Singh, Manpreet | | 24.00 | 0.00 | 62,835.66 |
| 4060 | 12/1/2019 | 12/1/2019 | 12/2019 | Military Discount (Tr | AR Charge | Monthly Military Dis | 317-B | Agyeman, Nana | | 23.97 | 0.00 | 62,859.63 |
| 4060 | 12/2/2019 | 12/2/2019 | 12/2019 | Rental Concession - | AR Charge | | 319 | Marzett, Renee | | 400.00 | 0.00 | 63,259.63 |
| | | | | | | | | 4060: Rent Concessions: | 63,259.63 | 72,171.47 | (8,911.84) | 63,259.63 |

**GL Account: 4070: Bad Debt - Rent**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4070 | 3/12/2019 | 3/12/2019 | 03/2019 | Bad Debt - Rent (Tr | AR Charge | Write-off for open cl | 203 | Harris, Colleen | | 974.00 | 0.00 | 974.00 |
| 4070 | 3/12/2019 | 3/12/2019 | 03/2019 | Bad Debt - Rent (Tr | AR Charge | Write-off for open cl | 203 | Harris, Colleen | | 1,399.00 | 0.00 | 2,373.00 |
| 4070 | 3/12/2019 | 3/12/2019 | 03/2019 | Bad Debt - Rent (Tr | AR Charge | Write-off for open cl | 203 | Harris, Colleen | | 1,399.00 | 0.00 | 3,772.00 |
| 4070 | 3/12/2019 | 3/12/2019 | 03/2019 | Bad Debt - Rent (Tr | AR Charge | Write-off for open cl | 203 | Harris, Colleen | | 1,399.00 | 0.00 | 5,171.00 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 204 | Bechguenturian, Juliana | | 11.93 | 0.00 | 5,182.93 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 1,149.00 | 0.00 | 6,331.93 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 1,149.00 | 0.00 | 7,480.93 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 1,149.00 | 0.00 | 8,629.93 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 1,149.00 | 0.00 | 9,778.93 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 311-A | Snodgrass, Jack | | 806.65 | 0.00 | 10,585.58 |
| 4070 | 8/20/2019 | 8/20/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 212 | Vasile, Isabella | | 121.85 | 0.00 | 10,707.43 |
| 4070 | 8/20/2019 | 8/21/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 204 | Bechguenturian, Juliana | | 0.00 | (11.93) | 10,695.50 |
| 4070 | 8/20/2019 | 8/22/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 311-A | Snodgrass, Jack | | 0.00 | (806.65) | 9,888.85 |
| 4070 | 8/20/2019 | 8/22/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 212 | Vasile, Isabella | | 0.00 | (121.85) | 9,767.00 |
| 4070 | 8/22/2019 | 8/22/2019 | 08/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 311-A | Snodgrass, Jack | | 806.65 | 0.00 | 10,573.65 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 1,000.67 | 0.00 | 11,574.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 1,199.00 | 0.00 | 12,773.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 1,199.00 | 0.00 | 13,972.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 1,199.00 | 0.00 | 15,171.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 1,199.00 | 0.00 | 16,370.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 899.00 | 0.00 | 17,269.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 899.00 | 0.00 | 18,168.32 |
| 4070 | 9/4/2019 | 9/4/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 899.00 | 0.00 | 19,067.32 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 860.76 | 0.00 | 19,928.08 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 1,499.00 | 0.00 | 21,427.08 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 0.00 | (1,499.00) | 19,928.08 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 0.00 | (860.76) | 19,067.32 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 860.76 | 0.00 | 19,928.08 |
| 4070 | 9/20/2019 | 9/20/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 1,499.00 | 0.00 | 21,427.08 |
| 4070 | 9/20/2019 | 10/11/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 0.00 | (1,499.00) | 19,928.08 |
| 4070 | 9/20/2019 | 10/11/2019 | 09/2019 | Bad Debt - Rent (Tr | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 0.00 | (860.76) | 19,067.32 |
| 4070 | 10/4/2019 | 10/4/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 326-A | Wright, Emily | | 849.00 | 0.00 | 19,916.32 |
| 4070 | 10/4/2019 | 10/4/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 326-A | Wright, Emily | | 849.00 | 0.00 | 20,765.32 |
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tr | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 740.76 | 0.00 | 21,506.08 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4070 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt - Rent (Tra AR Charge | | Write Off for transac 427-A | | Barrientos, Jose | | 1,499.00 | 0.00 | 23,005.08 |
| | | | | | | | | **4070: Bad Debt - Rent:** | 23,005.08 | 28,665.03 | (5,659.95) | 23,005.08 |
| | | | | | | | | | | | | |
| **GL Account: 4075: Bad Debt Recovery - Rent** | | | | | | | | | | | | |
| 4075 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4075 | 8/21/2019 | 8/21/2019 | 08/2019 | Bad Debt Recovery AR Charge | | Bad Debt Recovere 204 | | Bechguenturian, Juliana | | 0.00 | (11.93) | (11.93) |
| 4075 | 8/21/2019 | 8/21/2019 | 08/2019 | Bad Debt Recovery AR Charge | | Reversal of transact 204 | | Bechguenturian, Juliana | | 11.93 | 0.00 | 0.00 |
| 4075 | 8/22/2019 | 8/22/2019 | 08/2019 | Bad Debt Recovere 212-B | | Bad Debt Recovere 212-B | | Vasile, Isabella | | 0.00 | (121.85) | (121.85) |
| 4075 | 8/22/2019 | 8/22/2019 | 08/2019 | Bad Debt Recovery AR Charge | | Reversal of transact 212-B | | Vasile, Isabella | | 121.85 | 0.00 | 0.00 |
| 4075 | 10/11/2019 | 10/11/2019 | 08/2019 | Bad Debt Recovery AR Charge | | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (120.00) | (120.00) |
| 4075 | 10/11/2019 | 10/11/2019 | 10/2019 | Bad Debt Recovery AR Charge | | Reversal of transac 427-A | | Barrientos, Jose | | 120.00 | 0.00 | 0.00 |
| | | | | | | | | **4075: Bad Debt Recovery - Rent:** | 0.00 | 253.78 | (253.78) | 0.00 |
| | | | | | | | | | | | | |
| **GL Account: 4101: Utilities Recovery** | | | | | | | | | | | | |
| 4101 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (4.46) | (4.46) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (2.60) | (7.06) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (4.16) | (11.22) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (5.07) | (16.29) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (1.65) | (17.94) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 204 | | Bechguenturian, Juliana | | 0.00 | (1.88) | (19.62) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 204 | | Bechguenturian, Juliana | | 0.00 | (1.39) | (21.01) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 204 | | Bechguenturian, Juliana | | 0.00 | (2.28) | (23.29) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 205-A | | Disotelle, Conner | | 0.00 | (7.41) | (30.70) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 205-A | | Disotelle, Conner | | 0.00 | (5.27) | (35.97) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 205-A | | Disotelle, Conner | | 0.00 | (7.04) | (43.01) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 205-A | | Disotelle, Conner | | 0.00 | (8.13) | (51.14) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 205-A | | Disotelle, Conner | | 0.00 | (4.27) | (55.41) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 205-B | | Del Pozo, Christian | | 0.00 | (7.41) | (62.82) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 205-B | | Del Pozo, Christian | | 0.00 | (5.27) | (68.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 205-B | | Del Pozo, Christian | | 0.00 | (7.04) | (75.13) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 205-B | | Del Pozo, Christian | | 0.00 | (8.13) | (83.26) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 205-B | | Del Pozo, Christian | | 0.00 | (4.27) | (87.53) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 206 | | Gracia, Charles | | 0.00 | (16.54) | (104.07) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 206 | | Gracia, Charles | | 0.00 | (13.64) | (117.71) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 206 | | Gracia, Charles | | 0.00 | (16.08) | (133.79) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 206 | | Gracia, Charles | | 0.00 | (17.53) | (151.32) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 206 | | Gracia, Charles | | 0.00 | (12.34) | (163.66) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (4.47) | (168.13) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (2.53) | (170.66) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (4.16) | (174.82) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (5.12) | (179.94) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (1.65) | (181.59) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 207-B | | Meza, Juan Pablo | | 0.00 | (4.47) | (186.06) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 207-B | | Meza, Juan Pablo | | 0.00 | (2.53) | (188.59) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 207-B | | Meza, Juan Pablo | | 0.00 | (4.16) | (192.75) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 207-B | | Meza, Juan Pablo | | 0.00 | (5.12) | (197.87) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 207-B | | Meza, Juan Pablo | | 0.00 | (1.65) | (199.52) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 212-A | | Messemer, Lauren | | 0.00 | (2.76) | (202.28) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 212-A | | Messemer, Lauren | | 0.00 | (1.01) | (203.29) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 212-A | | Messemer, Lauren | | 0.00 | (2.46) | (205.75) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 212-A | | Messemer, Lauren | | 0.00 | (3.34) | (209.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 212-A | | Messemer, Lauren | | 0.00 | (0.17) | (209.26) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 212-B | | Vasile, Isabella | | 0.00 | (2.76) | (212.02) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 212-B | | Vasile, Isabella | | 0.00 | (1.01) | (213.03) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 212-B | | Vasile, Isabella | | 0.00 | (2.46) | (215.49) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 212-B | | Vasile, Isabella | | 0.00 | (3.34) | (218.83) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 212-B | | Vasile, Isabella | | 0.00 | (0.17) | (219.00) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 214-A | | Gago, Jose | | 0.00 | (4.93) | (223.93) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 214-A | | Gago, Jose | | 0.00 | (2.99) | (226.92) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 214-A | | Gago, Jose | | 0.00 | (4.59) | (231.51) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 214-A | | Gago, Jose | | 0.00 | (5.58) | (237.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 214-A | | Gago, Jose | | 0.00 | (2.08) | (239.17) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 214-B | | Heilbron, Eduardo | | 0.00 | (4.93) | (244.10) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 214-B | | Heilbron, Eduardo | | 0.00 | (2.99) | (247.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 214-B | | Heilbron, Eduardo | | 0.00 | (4.59) | (251.68) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 214-B | | Heilbron, Eduardo | | 0.00 | (5.58) | (257.26) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 214-B | | Heilbron, Eduardo | | 0.00 | (2.08) | (259.34) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 215-A | | Medina Romero, Daniela | | 0.00 | (10.81) | (270.15) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 215-A | | Medina Romero, Daniela | | 0.00 | (8.43) | (278.58) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 215-A | | Medina Romero, Daniela | | 0.00 | (10.43) | (289.01) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 215-A | | Medina Romero, Daniela | | 0.00 | (11.60) | (300.61) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 215-A | | Medina Romero, Daniela | | 0.00 | (7.28) | (307.89) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 215-B | | Burgess, Baylee | | 0.00 | (10.81) | (318.70) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 215-B | | Burgess, Baylee | | 0.00 | (8.43) | (327.13) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 215-B | | Burgess, Baylee | | 0.00 | (10.43) | (337.56) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 215-B | | Burgess, Baylee | | 0.00 | (11.60) | (349.16) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 215-B | | Burgess, Baylee | | 0.00 | (7.28) | (356.44) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 216-A | | Velten, Joel | | 0.00 | (3.38) | (359.82) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 216-A | | Velten, Joel | | 0.00 | (1.58) | (361.40) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 216-A | | Velten, Joel | | 0.00 | (3.06) | (364.49) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 216-A | | Velten, Joel | | 0.00 | (3.98) | (368.47) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 216-A | | Velten, Joel | | 0.00 | (0.70) | (369.17) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 216-B | | Dycus, Annie | | 0.00 | (3.38) | (372.55) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 216-B | | Dycus, Annie | | 0.00 | (1.58) | (374.13) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 216-B | | Dycus, Annie | | 0.00 | (3.09) | (377.22) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 216-B | | Dycus, Annie | | 0.00 | (3.98) | (381.20) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 216-B | | Dycus, Annie | | 0.00 | (0.70) | (381.90) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 217-A | | Casas, Amanda | | 0.00 | (11.90) | (393.80) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 217-B | | Warren, Brandon | | 0.00 | (11.90) | (405.70) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 217-B | | Warren, Brandon | | 0.00 | (9.38) | (415.08) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 217-B | | Warren, Brandon | | 0.00 | (11.50) | (426.58) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 217-B | | Warren, Brandon | | 0.00 | (12.74) | (439.32) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 12/01 217-B | | Warren, Brandon | | 0.00 | (8.23) | (447.55) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 218-A | | Hutchens, Will | | 0.00 | (1.42) | (448.97) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 218-A | | Hutchens, Will | | 0.00 | (0.10) | (449.07) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 218-D | | Kodros, John | | 0.00 | (1.42) | (450.49) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 218-D | | Kodros, John | | 0.00 | (0.10) | (450.59) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 218-E | | Limvoranant, Prach | | 0.00 | (1.42) | (452.01) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 11/01 218-E | | Limvoranant, Prach | | 0.00 | (0.10) | (452.11) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 222 | | Blackburn, Ruby | | 0.00 | (0.04) | (462.15) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 01/01 222 | | Frederick, Steven | | 0.00 | (22.42) | (484.57) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 08/16 222 | | Frederick, Steven | | 0.00 | (1.03) | (485.60) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 09/01 222 | | Frederick, Steven | | 0.00 | (19.12) | (504.72) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | Utilities - electricity ( AR Charge | | Electricity For 10/01 222 | | Frederick, Steven | | 0.00 | (21.84) | (526.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 222 | | Frederick, Steven | | 0.00 | (23.54) | (550.10) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 222 | | Frederick, Steven | | 0.00 | (17.57) | (567.67) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 223-A | | Cao, Haoliang | | 0.00 | (9.42) | (577.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 223-A | | Cao, Haoliang | | 0.00 | (7.10) | (584.19) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 223-A | | Cao, Haoliang | | 0.00 | (9.05) | (593.24) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 223-A | | Cao, Haoliang | | 0.00 | (10.20) | (603.44) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 223-A | | Cao, Haoliang | | 0.00 | (6.04) | (609.48) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 223-B | | Huang, Dantao | | 0.00 | (9.42) | (618.90) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 223-B | | Huang, Dantao | | 0.00 | (7.10) | (626.00) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 223-B | | Huang, Dantao | | 0.00 | (9.05) | (635.05) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 223-B | | Huang, Dantao | | 0.00 | (10.20) | (645.25) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 223-B | | Huang, Dantao | | 0.00 | (6.04) | (651.29) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 224-A | | Smart, Michael | | 0.00 | (0.90) | (652.19) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 224-A | | Smart, Michael | | 0.00 | (0.64) | (652.83) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 224-A | | Smart, Michael | | 0.00 | (1.45) | (654.28) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 224-B | | Tjoa, Christian | | 0.00 | (0.90) | (655.18) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 224-B | | Tjoa, Christian | | 0.00 | (0.64) | (655.82) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 224-B | | Tjoa, Christian | | 0.00 | (1.45) | (657.27) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 224-C | | Hutchinson, Noah | | 0.00 | (0.90) | (658.17) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 224-C | | Hutchinson, Noah | | 0.00 | (0.64) | (658.81) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 224-C | | Hutchinson, Noah | | 0.00 | (1.45) | (660.26) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 224-D | | Walker, Charles | | 0.00 | (0.90) | (661.16) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 224-D | | Walker, Charles | | 0.00 | (0.64) | (661.80) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 224-D | | Walker, Charles | | 0.00 | (1.45) | (663.25) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (9.88) | (673.13) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (7.55) | (680.68) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (9.49) | (690.17) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (10.67) | (700.84) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (6.47) | (707.31) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 227-B | | Bubb, Maggie | | 0.00 | (9.88) | (717.19) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 227-B | | Bubb, Maggie | | 0.00 | (7.55) | (724.74) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 227-B | | Bubb, Maggie | | 0.00 | (9.49) | (734.23) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 227-B | | Bubb, Maggie | | 0.00 | (10.67) | (744.90) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 227-B | | Bubb, Maggie | | 0.00 | (6.47) | (751.37) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 302 | | Maldonado, Victoria | | 0.00 | (0.75) | (752.12) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 302 | | Maldonado, Victoria | | 0.00 | (0.45) | (752.57) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 302 | | Maldonado, Victoria | | 0.00 | (1.26) | (753.83) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 304 | | Hart, Makayla | | 0.00 | (0.33) | (754.16) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 319 | | Marzett, Renee | | 0.00 | (2.30) | (756.46) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 319 | | Marzett, Renee | | 0.00 | (0.55) | (757.01) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 319 | | Marzett, Renee | | 0.00 | (2.02) | (759.03) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 319 | | Marzett, Renee | | 0.00 | (2.87) | (761.90) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 326-A | | Wright, Emily | | 0.00 | (8.65) | (770.55) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 326-A | | Wright, Emily | | 0.00 | (6.41) | (776.96) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 326-A | | Wright, Emily | | 0.00 | (8.26) | (785.22) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 326-A | | Wright, Emily | | 0.00 | (9.40) | (794.62) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 326-A | | Wright, Emily | | 0.00 | (5.37) | (799.99) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 326-B | | Miles, Leilyn | | 0.00 | (8.65) | (808.64) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 326-B | | Miles, Leilyn | | 0.00 | (6.41) | (815.05) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 326-B | | Miles, Leilyn | | 0.00 | (8.26) | (823.31) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 326-B | | Miles, Leilyn | | 0.00 | (9.40) | (832.71) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 326-B | | Miles, Leilyn | | 0.00 | (5.37) | (838.08) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 401 | | Onyeokezri, Don | | 0.00 | (1.89) | (839.76) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 401 | | Onyeokezri, Don | | 0.00 | (1.39) | (841.15) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 401 | | Onyeokezri, Don | | 0.00 | (2.28) | (843.43) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 402 | | Adams, Camelia | | 0.00 | (4.77) | (848.20) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 402 | | Adams, Camelia | | 0.00 | (2.83) | (851.03) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 402 | | Adams, Camelia | | 0.00 | (4.47) | (855.50) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 402 | | Adams, Camelia | | 0.00 | (5.41) | (860.91) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 402 | | Adams, Camelia | | 0.00 | (1.93) | (862.84) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 406 | | Lewis, TreVon | | 0.00 | (8.80) | (871.64) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 406 | | Lewis, TreVon | | 0.00 | (6.56) | (878.20) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 406 | | Lewis, TreVon | | 0.00 | (8.42) | (886.62) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 406 | | Lewis, TreVon | | 0.00 | (9.56) | (896.18) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 406 | | Lewis, TreVon | | 0.00 | (5.47) | (901.65) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 408 | | Esquivel-starks, Salem | | 0.00 | (7.25) | (908.90) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 408 | | Esquivel-starks, Salem | | 0.00 | (5.12) | (914.02) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 408 | | Esquivel-starks, Salem | | 0.00 | (6.92) | (920.94) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 408 | | Esquivel-starks, Salem | | 0.00 | (7.95) | (928.89) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 408 | | Esquivel-starks, Salem | | 0.00 | (4.13) | (933.02) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/02 411-A | | Nicols, Jasmine | | 0.00 | (15.70) | (948.72) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 412-B | | Rompal, Cameron | | 0.00 | (5.08) | (953.80) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (7.25) | (961.05) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (5.12) | (966.17) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (6.92) | (973.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (7.96) | (981.05) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (4.13) | (985.18) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 414-B | | Heard, Kayla | | 0.00 | (7.25) | (992.43) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/01 414-B | | Heard, Kayla | | 0.00 | (5.12) | (997.55) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 414-B | | Heard, Kayla | | 0.00 | (6.92) | (1,004.47) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 414-B | | Heard, Kayla | | 0.00 | (7.96) | (1,012.43) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 414-B | | Heard, Kayla | | 0.00 | (4.13) | (1,016.56) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 415-A | | Aldridge, Sarah | | 0.00 | (1.21) | (1,017.77) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 415-A | | Aldridge, Sarah | | 0.00 | (0.92) | (1,018.69) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 415-A | | Aldridge, Sarah | | 0.00 | (1.77) | (1,020.46) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 415-B | | Bondarenko, Veronika | | 0.00 | (1.21) | (1,021.67) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 415-B | | Bondarenko, Veronika | | 0.00 | (0.92) | (1,022.59) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 415-B | | Bondarenko, Veronika | | 0.00 | (1.77) | (1,024.36) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (9.73) | (1,034.09) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 422 | | Sutton, Kelsey | | 0.00 | (1.68) | (1,035.77) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 422 | | Sutton, Kelsey | | 0.00 | (1.36) | (1,037.16) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 422 | | Sutton, Kelsey | | 0.00 | (2.28) | (1,039.44) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 01/01 427-A | | Barrientos, Jose | | 0.00 | (16.36) | (1,055.80) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 427-A | | Barrientos, Jose | | 0.00 | (11.92) | (1,067.72) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 427-A | | Barrientos, Jose | | 0.00 | (15.66) | (1,083.38) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 11/01 427-A | | Barrientos, Jose | | 0.00 | (17.86) | (1,101.24) |
| 4101 | 3/1/2019 | 2/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Electricity For 12/01 427-A | | Barrientos, Jose | | 0.00 | (9.88) | (1,111.12) |
| 4101 | 3/1/2019 | 3/10/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 7.25 | 0.00 | (1,103.87) |
| 4101 | 3/1/2019 | 3/10/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 4.13 | 0.00 | (1,099.74) |
| 4101 | 3/1/2019 | 3/10/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 7.95 | 0.00 | (1,091.79) |
| 4101 | 3/1/2019 | 3/10/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 6.92 | 0.00 | (1,084.87) |
| 4101 | 3/1/2019 | 3/10/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 5.12 | 0.00 | (1,079.75) |
| 4101 | 3/1/2019 | 3/26/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 15.70 | 0.00 | (1,064.05) |
| 4101 | 3/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 5.47 | 0.00 | (1,058.58) |
| 4101 | 3/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 9.56 | 0.00 | (1,049.02) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 3/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 8.42 | 0.00 | (1,040.60) |
| 4101 | 3/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 6.56 | 0.00 | (1,034.04) |
| 4101 | 3/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 8.80 | 0.00 | (1,025.24) |
| 4101 | 3/1/2019 | 5/6/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 5.08 | 0.00 | (1,020.16) |
| 4101 | 3/28/2019 | 3/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 408 | | Esquivel-starks, Salem | | 0.00 | (10.97) | (1,031.13) |
| 4101 | 3/28/2019 | 3/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 408 | | Esquivel-starks, Salem | | 0.00 | (12.23) | (1,043.36) |
| 4101 | 3/28/2019 | 3/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 408 | | Esquivel-starks, Salem | | 0.00 | (29.24) | (1,072.60) |
| 4101 | 3/28/2019 | 3/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 408 | | Esquivel-starks, Salem | | 0.00 | (31.57) | (1,104.17) |
| 4101 | 3/28/2019 | 3/28/2019 | 03/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 408 | | Esquivel-starks, Salem | | 0.00 | (29.75) | (1,133.92) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 201 | | Garsed-Barraza, Alexa | | 0.00 | (28.45) | (1,162.37) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 202 | | Liu, Lando | | 0.00 | (53.04) | (1,215.41) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 203 | | Swaykus, Zachary | | 0.00 | (1.63) | (1,217.04) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 204 | | Bechguenrulan, Juliana | | 0.00 | (25.93) | (1,242.97) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 205-A | | Disotelle, Conner | | 0.00 | (24.45) | (1,267.42) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 205-B | | Del Pozo, Christian | | 0.00 | (24.45) | (1,291.87) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 206 | | Gracia, Charles | | 0.00 | (42.82) | (1,334.69) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (24.38) | (1,359.07) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 207-B | | Meza, Juan Pablo | | 0.00 | (24.38) | (1,383.45) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 207-C | | Leblanc, Madison | | 0.00 | (4.89) | (1,388.34) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 207-D | | Simmons, Dorothy | | 0.00 | (4.89) | (1,393.23) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 211-A | | McCollum, Scot | | 0.00 | (48.16) | (1,441.39) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 212-A | | Messemer, Lauren | | 0.00 | (19.93) | (1,461.32) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 212-B | | Vasile, Isabella | | 0.00 | (19.93) | (1,481.25) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 214-A | | Gago, Jose | | 0.00 | (19.71) | (1,500.96) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 214-B | | Heilbron, Eduardo | | 0.00 | (19.71) | (1,520.67) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 215-A | | Medina Romero, Daniela | | 0.00 | (31.64) | (1,552.31) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 215-B | | Burgess, Baylee | | 0.00 | (31.64) | (1,583.95) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 216-A | | Yelten, Joel | | 0.00 | (16.52) | (1,600.47) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 216-B | | Dycus, Annie | | 0.00 | (16.52) | (1,616.99) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 217-A | | Casas, Amanda | | 0.00 | (23.71) | (1,640.70) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 217-B | | Warren, Brandon | | 0.00 | (23.71) | (1,664.41) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 218-A | | Hutchens, Will | | 0.00 | (20.04) | (1,684.45) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 218-C | | Holmes, Christin | | 0.00 | (20.04) | (1,704.49) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 218-D | | Kodros, John | | 0.00 | (20.04) | (1,724.53) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 218-E | | Limvoranant, Pradch | | 0.00 | (20.04) | (1,744.57) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 221 | | Blackburn, Ruby | | 0.00 | (33.04) | (1,777.61) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 222 | | Frederick, Steven | | 0.00 | (61.19) | (1,838.80) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 223-A | | Cao, Haoliang | | 0.00 | (28.75) | (1,867.55) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 223-B | | Huang, Dantao | | 0.00 | (28.75) | (1,896.30) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 224-A | | Smart, Michael | | 0.00 | (15.19) | (1,911.49) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 224-B | | Tjoa, Christian | | 0.00 | (15.19) | (1,926.68) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 224-C | | Hutchinson, Noah | | 0.00 | (15.19) | (1,941.87) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 224-D | | Walker, Charles | | 0.00 | (15.19) | (1,957.06) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 225-A | | Gandhi, Jason | | 0.00 | (33.93) | (1,990.99) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 226-A | | Moody, Montana | | 0.00 | (19.41) | (2,010.40) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 226-B | | Carter, Jordan | | 0.00 | (19.41) | (2,029.81) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (28.16) | (2,057.97) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 227-B | | Bubb, Maggie | | 0.00 | (28.16) | (2,086.13) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 302 | | Maldonado, Victoria | | 0.00 | (15.71) | (2,101.84) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 303 | | Williams, Rebecca | | 0.00 | (12.74) | (2,114.58) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 304 | | Hart, Makayla | | 0.00 | (28.75) | (2,143.33) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 305-B | | Kauble, Alexandra | | 0.00 | (14.37) | (2,157.70) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 306 | | Chavez, Lexis | | 0.00 | (23.56) | (2,181.26) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 308 | | Ozanus, Paul | | 0.00 | (4.74) | (2,186.00) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 309-A | | Ochoa, Maria | | 0.00 | (7.34) | (2,193.34) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 309-B | | Ochoa, Sabrina | | 0.00 | (7.34) | (2,200.68) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 310-A | | Thielke, Luke | | 0.00 | (6.45) | (2,207.13) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 310-B | | Mann, Adam | | 0.00 | (6.45) | (2,213.58) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 311-A | | Snodgrass, Jack | | 0.00 | (1.26) | (2,214.84) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 311-B | | Frew, Dean | | 0.00 | (1.26) | (2,216.10) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 312-A | | Scott, Alexis | | 0.00 | (1.12) | (2,217.22) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 312-B | | Reading, Nicole | | 0.00 | (1.12) | (2,218.34) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 315-A | | Sanchez, Alyssa | | 0.00 | (5.93) | (2,224.27) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 315-B | | Benavides, Sienna | | 0.00 | (5.93) | (2,230.20) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 316-A | | Nshimirimana, Alyssa | | 0.00 | (10.08) | (2,240.28) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 317-A | | Bonde, Kathryn | | 0.00 | (2.00) | (2,242.28) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 317-B | | Biggs, Olivia | | 0.00 | (2.00) | (2,244.28) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 318-A | | NOROSE, HIKARU | | 0.00 | (8.36) | (2,252.64) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 318-B | | Guyton, Angel | | 0.00 | (8.36) | (2,261.00) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 318-C | | Lucero, Francheska Marie | | 0.00 | (8.36) | (2,269.36) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 318-D | | Beal, Maddie | | 0.00 | (8.36) | (2,277.72) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 318-E | | Susick, Munro | | 0.00 | (8.36) | (2,286.08) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 319 | | Marzett, Renee | | 0.00 | (10.52) | (2,296.60) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 320-A | | Creel, Alec | | 0.00 | (8.52) | (2,305.12) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 320-B | | King, Charles | | 0.00 | (8.52) | (2,313.64) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 324-A | | Lamanteer, Gabriella | | 0.00 | (5.04) | (2,318.68) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (5.04) | (2,323.72) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 325-A | | Annan, Esther | | 0.00 | (9.56) | (2,333.28) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 325-B | | Cruz, Eliandreina | | 0.00 | (9.56) | (2,342.84) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 326-A | | Wright, Emily | | 0.00 | (36.01) | (2,378.85) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 326-B | | Miles, Leilyn | | 0.00 | (36.01) | (2,414.86) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 327-A | | Eissler, Charles | | 0.00 | (9.41) | (2,424.27) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 327-B | | Humphreys, Zach | | 0.00 | (9.41) | (2,433.68) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 401 | | Onyeokezit, Don | | 0.00 | (25.19) | (2,458.87) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 402 | | Adams, Camelia | | 0.00 | (3.56) | (2,462.43) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 403 | | Chen, Shuqi | | 0.00 | (16.15) | (2,478.58) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 405-A | | Woodard, Ruthenia | | 0.00 | (5.94) | (2,484.52) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 406 | | Lewis, TreVon | | 0.00 | (26.23) | (2,510.75) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 407-A | | Gauvin, John | | 0.00 | (22.67) | (2,533.42) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 407-B | | Beere, Retto | | 0.00 | (22.67) | (2,556.09) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 408-A | | Castillo, Paola | | 0.00 | (9.56) | (2,565.65) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 409-B | | Espinosa, Luisa | | 0.00 | (9.56) | (2,575.21) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 410-A | | Hooks1, Jasmine | | 0.00 | (16.02) | (2,591.23) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 411-A | | Nicols, Jasmine | | 0.00 | (46.38) | (2,637.61) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 412-B | | Rompal, Cameron | | 0.00 | (25.49) | (2,663.10) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 413-A | | Lukose, Rithu | | 0.00 | (9.56) | (2,672.66) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 413-B | | Bennett, Andrea | | 0.00 | (9.56) | (2,682.22) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 414-A | | Itiola, Mofeoluwa | | 0.00 | (33.86) | (2,716.08) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 414-A | | Heard, Kayla | | 0.00 | (33.86) | (2,749.94) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 415-A | | Aldridge, Sarah | | 0.00 | (16.90) | (2,766.84) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 415-B | | Bondarenko, Veronika | | 0.00 | (16.90) | (2,783.74) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 417-A | | Acrich, Jimmy | | 0.00 | (11.04) | (2,794.78) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 417-B | | Gil, Raul | | 0.00 | (11.04) | (2,805.82) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 418-A | | Youngblood, Leighton | | 0.00 | (9.84) | (2,815.66) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01 418-B | | Houston, Kenneth | | 0.00 | (9.84) | (2,825.50) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.418-C | | Gochnour, Ryan | | 0.00 | (9.84) | (2,835.34) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.418-D | | Cochran, Austin | | 0.00 | (9.84) | (2,845.18) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.418-E | | Saran, Amir | | 0.00 | (9.84) | (2,855.02) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.420-B | | Mustelier Charadan, Mileisy | | 0.00 | (10.52) | (2,865.54) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.421-A | | Beckford, Lily | | 0.00 | (4.41) | (2,869.95) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.421-B | | Keller, Natalie | | 0.00 | (4.41) | (2,874.36) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.421-C | | Schuette, Morgan | | 0.00 | (4.41) | (2,878.77) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.421-D | | Boy, Camila | | 0.00 | (4.41) | (2,883.18) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.422 | | Sutton, Kelsey | | 0.00 | (22.08) | (2,905.26) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.424-A | | Moriarty, Madison | | 0.00 | (14.42) | (2,919.68) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.424-B | | Collins, Emily | | 0.00 | (14.42) | (2,934.10) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.424-D | | Congdon, Kelsey | | 0.00 | (14.42) | (2,948.52) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.425-A | | Scott, Andrea | | 0.00 | (22.68) | (2,971.20) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.426-A | | Arnold, Brooke | | 0.00 | (6.38) | (2,977.58) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.426-B | | Whitworth, Ashlie | | 0.00 | (6.38) | (2,983.96) |
| 4101 | 4/1/2019 | 4/3/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Electricity For 02/01.427-A | | Barrientos, Jose | | 0.00 | (57.94) | (3,041.90) |
| 4101 | 4/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.217-B | | Warren, Brandon | | 23.71 | 0.00 | (3,018.19) |
| 4101 | 4/1/2019 | 4/12/2019 | 04/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.406 | | Lewis, TreVon | | 26.23 | 0.00 | (2,991.96) |
| 4101 | 4/1/2019 | 5/6/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.414-B | | Rompal, Cameron | | 25.49 | 0.00 | (2,966.47) |
| 4101 | 4/1/2019 | 5/7/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.412-B | | Heard, Kayla | | 33.86 | 0.00 | (2,932.61) |
| 4101 | 4/1/2019 | 6/14/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.411-A | | Nicols, Jasmine | | 46.38 | 0.00 | (2,886.23) |
| 4101 | 4/1/2019 | 6/14/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.410-A | | Hooks1, Jasmine | | 16.02 | 0.00 | (2,870.21) |
| 4101 | 4/1/2019 | 6/14/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact.405 | | Woodard, Ruthenia | | 5.94 | 0.00 | (2,864.27) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.201 | | Garsed-Barraza, Alexa | | 0.00 | (12.09) | (2,876.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.202 | | Liu, Lando | | 0.00 | (51.84) | (2,928.20) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.204 | | Bechguenurian, Juliana | | 0.00 | (28.53) | (2,956.73) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.205-A | | Disotelle, Conner | | 0.00 | (25.34) | (2,982.07) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.205-B | | Del Pozo, Christian | | 0.00 | (25.34) | (3,007.41) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.206 | | Gracia, Charles | | 0.00 | (33.96) | (3,041.37) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.207-A | | Gonzalez Porta, Enrique | | 0.00 | (35.88) | (3,077.25) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.207-B | | Meza, Juan Pablo | | 0.00 | (35.88) | (3,113.13) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.209-A | | Leblanc, Madison | | 0.00 | (5.39) | (3,118.52) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.209-B | | Simmons, Dorothy | | 0.00 | (5.39) | (3,123.91) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.211-A | | McCollum, Scot | | 0.00 | (63.17) | (3,187.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.212-A | | Messemer, Lauren | | 0.00 | (18.96) | (3,206.04) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.212-B | | Vasile, Isabella | | 0.00 | (18.96) | (3,225.00) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.214-A | | Gago, Jose | | 0.00 | (31.49) | (3,256.49) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.214-B | | Heilbron, Eduardo | | 0.00 | (31.49) | (3,287.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.215-A | | Medina Romero, Daniela | | 0.00 | (27.34) | (3,315.32) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.215-B | | Burgess, Baylee | | 0.00 | (27.34) | (3,342.66) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.216-A | | Velten, Joei | | 0.00 | (11.53) | (3,354.19) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.216-B | | Dycus, Annie | | 0.00 | (11.53) | (3,365.72) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.217-A | | Casas, Amanda | | 0.00 | (7.70) | (3,373.42) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.217-B | | Warren, Brandon | | 0.00 | (7.70) | (3,381.12) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.218-A | | Hutchens, Will | | 0.00 | (21.99) | (3,403.11) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.218-C | | Holmes, Christin | | 0.00 | (21.99) | (3,425.10) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.218-D | | Kodros, John | | 0.00 | (21.99) | (3,447.09) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.218-E | | Limvorasant, Pradch | | 0.00 | (21.99) | (3,469.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.221 | | Blackburn, Ruby | | 0.00 | (26.46) | (3,495.54) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.222 | | Frederick, Steven | | 0.00 | (65.25) | (3,560.79) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.223-A | | Cao, Haoliang | | 0.00 | (21.35) | (3,582.14) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.223-B | | Huang, Dantao | | 0.00 | (21.35) | (3,603.49) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.224-A | | Smart, Michael | | 0.00 | (10.73) | (3,614.22) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.224-B | | Tjoa, Christian | | 0.00 | (10.73) | (3,624.95) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.224-C | | Hutchinson, Noah | | 0.00 | (10.73) | (3,635.68) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.224-D | | Walker, Charles | | 0.00 | (10.73) | (3,646.41) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.225-A | | Gandhi, Jason | | 0.00 | (19.75) | (3,666.16) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.226-A | | Moody, Montana | | 0.00 | (15.76) | (3,681.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.226-B | | Carter, Jordan | | 0.00 | (15.76) | (3,697.68) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.227-A | | Nkem-Mmekam, Odera | | 0.00 | (31.41) | (3,729.09) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.227-B | | Bubb, Maggie | | 0.00 | (31.41) | (3,760.50) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.302 | | Maldonado, Victoria | | 0.00 | (20.71) | (3,781.21) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.303 | | Williams, Rebecca | | 0.00 | (7.30) | (3,788.51) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.304 | | Hart, Makayla | | 0.00 | (38.59) | (3,827.10) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.305-B | | Kauble, Alexandra | | 0.00 | (15.76) | (3,842.86) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.306 | | Chavez, Lexis | | 0.00 | (21.67) | (3,864.53) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.308 | | Ozanus, Paul | | 0.00 | (2.83) | (3,867.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.309-A | | Ochoa, Maria | | 0.00 | (6.02) | (3,873.38) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.309-B | | Ochoa, Sabrina | | 0.00 | (6.02) | (3,879.40) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.310-A | | Thielke, Luke | | 0.00 | (4.67) | (3,884.07) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.310-B | | Mann, Adam | | 0.00 | (4.67) | (3,888.74) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.311-A | | Snodgrass, Jack | | 0.00 | (0.44) | (3,889.18) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.311-B | | Frew, Dean | | 0.00 | (0.44) | (3,889.62) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.314-A | | Rendon III, Luis | | 0.00 | (6.50) | (3,896.12) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.314-B | | Villalpando, Armando | | 0.00 | (6.50) | (3,902.62) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.315-A | | Sanchez, Alyssa | | 0.00 | (2.11) | (3,904.73) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.315-B | | Benavides, Sienna | | 0.00 | (2.11) | (3,906.84) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.318-A | | NOROSE, HIKARU | | 0.00 | (8.19) | (3,915.03) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.318-B | | Guyton, Angel | | 0.00 | (8.19) | (3,923.22) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.318-C | | Lucero, Francheska Marie | | 0.00 | (8.19) | (3,931.41) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.318-D | | Beal, Maddie | | 0.00 | (8.19) | (3,939.60) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.318-E | | Susick, Munro | | 0.00 | (8.19) | (3,947.79) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.319 | | Marzett, Renee | | 0.00 | (5.86) | (3,953.65) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.320-A | | Creel, Alec | | 0.00 | (14.73) | (3,968.38) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.320-B | | King, Charles | | 0.00 | (14.73) | (3,983.11) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.325-A | | Annan, Esther | | 0.00 | (16.24) | (3,999.35) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.325-B | | Cruz, Eliandreina | | 0.00 | (16.24) | (4,015.59) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.326-A | | Wright, Emily | | 0.00 | (40.99) | (4,056.58) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.326-B | | Miles, Leilyn | | 0.00 | (40.99) | (4,097.57) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.327-A | | Eissler, Charles | | 0.00 | (11.85) | (4,109.42) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.327-B | | Humphreys, Zach | | 0.00 | (11.85) | (4,121.27) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.401 | | Onyeokezisri, Don | | 0.00 | (17.84) | (4,139.11) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.403 | | Adams, Camelia | | 0.00 | (9.37) | (4,148.48) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.403 | | Chen, Shuqi | | 0.00 | (11.51) | (4,160.09) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.406 | | Lewis, TreVon | | 0.00 | (36.04) | (4,196.13) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.407-A | | Gauvin, John | | 0.00 | (20.23) | (4,216.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.407-B | | Beere, Retto | | 0.00 | (20.23) | (4,236.59) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.409-A | | Castillo, Paola | | 0.00 | (10.49) | (4,247.08) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.409-B | | Espinosa, Luisa | | 0.00 | (10.49) | (4,257.57) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.411-A | | Nicols, Jasmine | | 0.00 | (32.20) | (4,289.77) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.411-B | | Rompal, Cameron | | 0.00 | (21.99) | (4,311.76) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.413-A | | Lukose, Rithu | | 0.00 | (2.67) | (4,314.43) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.413-B | | Bennett, Andrea | | 0.00 | (2.67) | (4,317.10) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.414-A | | Itiola, Mofeoluwa | | 0.00 | (20.15) | (4,337.25) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01.414-B | | Heard, Kayla | | 0.00 | (20.15) | (4,357.40) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 415-A | | Aldridge, Sarah | | 0.00 | (16.96) | (4,374.36) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 415-B | | Bondarenko, Veronika | | 0.00 | (16.96) | (4,391.32) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 417-A | | Acrich, Jimmy | | 0.00 | (13.13) | (4,404.45) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 417-B | | Gil, Raul | | 0.00 | (13.13) | (4,417.58) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 418-A | | Youngblood, Leighton | | 0.00 | (6.85) | (4,424.43) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 418-A | | Houston, Kenneth | | 0.00 | (6.85) | (4,431.28) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 418-C | | Gochnour, Ryan | | 0.00 | (6.85) | (4,438.13) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 418-D | | Cochran, Austin | | 0.00 | (6.85) | (4,444.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 418-E | | Saran, Amir | | 0.00 | (6.85) | (4,451.83) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (10.01) | (4,461.84) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 421-A | | Beckford, Lily | | 0.00 | (1.11) | (4,462.95) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 421-B | | Keller, Natalie | | 0.00 | (1.11) | (4,464.06) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 421-C | | Schuette, Morgan | | 0.00 | (1.11) | (4,465.17) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 421-D | | Boy, Camila | | 0.00 | (1.11) | (4,466.28) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 422 | | Sutton, Kelsey | | 0.00 | (28.69) | (4,494.97) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 423-A | | Donate, Francisco | | 0.00 | (23.54) | (4,518.51) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 424-A | | Moriarty, Madison | | 0.00 | (13.47) | (4,531.98) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 424-B | | Collins, Emily | | 0.00 | (13.47) | (4,545.45) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 424-C | | Congdon, Kelsey | | 0.00 | (13.47) | (4,558.92) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 425-A | | Scott, Andrea | | 0.00 | (23.86) | (4,582.78) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 426-A | | Arnold, Brooke | | 0.00 | (2.59) | (4,585.37) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 426-B | | Whitworth, Ashlie | | 0.00 | (2.59) | (4,587.96) |
| 4101 | 5/1/2019 | 4/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Electricity For 03/01 427-A | | Barrientos, Jose | | 0.00 | (58.82) | (4,646.78) |
| 4101 | 5/1/2019 | 5/1/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 217-B | | Warren, Brandon | | 0.00 | (6.97) | (4,653.75) |
| 4101 | 5/1/2019 | 5/1/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 318-B | | Guyton, Angel | | 0.00 | (7.42) | (4,661.17) |
| 4101 | 5/1/2019 | 5/6/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 21.99 | 0.00 | (4,639.18) |
| 4101 | 5/1/2019 | 5/7/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 20.15 | 0.00 | (4,619.03) |
| 4101 | 5/1/2019 | 5/28/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 6.97 | 0.00 | (4,612.06) |
| 4101 | 5/1/2019 | 5/28/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 7.70 | 0.00 | (4,604.36) |
| 4101 | 5/1/2019 | 6/14/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 32.20 | 0.00 | (4,572.16) |
| 4101 | 5/1/2019 | 6/25/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 36.14 | 0.00 | (4,536.12) |
| 4101 | 5/9/2019 | 5/9/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 403 | | Chen, Shuqi | | 0.00 | (10.52) | (4,546.64) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 207-A | | Gonzalez Porta, Enrique | | 0.00 | (6.68) | (4,553.32) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 209-A | | Leblanc, Madison | | 0.00 | (0.42) | (4,553.74) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 209-B | | Simmons, Dorothy | | 0.00 | (0.42) | (4,554.16) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 318-D | | Beal, Maddie | | 0.00 | (0.64) | (4,554.80) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 415-A | | Aldridge, Sarah | | 0.00 | (3.74) | (4,558.54) |
| 4101 | 5/29/2019 | 5/29/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 415-B | | Bondarenko, Veronika | | 0.00 | (8.72) | (4,567.26) |
| 4101 | 5/30/2019 | 5/30/2019 | 05/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 218-E | | Limvoranant, Pradch | | 0.00 | (16.61) | (4,583.87) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 202 | | Liu, Landon | | 0.00 | (9.31) | (4,593.18) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 204 | | Bechguenturian, Juliana | | 0.00 | (11.93) | (4,605.11) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 205-A | | Disotelle, Conner | | 0.00 | (14.86) | (4,619.97) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 205-B | | Del Pozo, Christian | | 0.00 | (14.86) | (4,634.83) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 206 | | Gracia, Charles | | 0.00 | (5.76) | (4,640.59) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 207-A | | Gonzalez Porta, Enrique | | 0.00 | (13.78) | (4,654.37) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 207-B | | Meza, Juan Pablo | | 0.00 | (13.78) | (4,668.15) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 209-A | | Leblanc, Madison | | 0.00 | (1.98) | (4,670.13) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 209-B | | Simmons, Dorothy | | 0.00 | (1.98) | (4,672.11) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 211-A | | McCollum, Scot | | 0.00 | (26.74) | (4,698.85) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 212-A | | Messemer, Lauren | | 0.00 | (9.70) | (4,708.55) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 212-B | | Vasile, Isabella | | 0.00 | (9.70) | (4,718.25) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 214-A | | Gago, Jose | | 0.00 | (33.76) | (4,752.01) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 214-B | | Heilbron, Eduardo | | 0.00 | (33.76) | (4,785.77) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 215-A | | Medina Romero, Daniela | | 0.00 | (3.06) | (4,788.83) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 215-B | | Burgess, Baylee | | 0.00 | (3.06) | (4,791.89) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 216-A | | Velten, Joei | | 0.00 | (0.67) | (4,792.56) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 216-B | | Dycus, Annie | | 0.00 | (0.67) | (4,793.23) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 217-A | | Casas, Amanda | | 0.00 | (3.22) | (4,796.45) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 218-A | | Hutchens, Will | | 0.00 | (21.92) | (4,818.37) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 218-C | | Holmes, Christin | | 0.00 | (21.92) | (4,840.29) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 218-D | | Kodros, John | | 0.00 | (21.92) | (4,862.21) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 218-E | | Limvoranant, Pradch | | 0.00 | (21.92) | (4,884.13) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 221 | | Blackburn, Ruby | | 0.00 | (18.87) | (4,903.00) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 222 | | Frederick, Steven | | 0.00 | (62.99) | (4,965.99) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 223-A | | Cao, Haoliang | | 0.00 | (3.37) | (4,969.36) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 223-B | | Huang, Dantao | | 0.00 | (3.37) | (4,972.73) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 224-A | | Smart, Michael | | 0.00 | (2.06) | (4,974.79) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 224-B | | Tjoa, Christian | | 0.00 | (2.06) | (4,976.85) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 224-C | | Hutchinson, Noah | | 0.00 | (2.06) | (4,978.91) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 224-D | | Walker, Charles | | 0.00 | (2.06) | (4,980.97) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 225-A | | Gandhi, Jason | | 0.00 | (6.99) | (4,987.96) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 226-A | | Moody, Montana | | 0.00 | (7.69) | (4,995.65) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 226-B | | Carter, Jordan | | 0.00 | (7.69) | (5,003.34) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 227-A | | Nkem-Mmekam, Odera | | 0.00 | (5.30) | (5,008.64) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 227-B | | Bubb, Maggie | | 0.00 | (5.30) | (5,013.94) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 302 | | Maldonado, Victoria | | 0.00 | (23.19) | (5,037.13) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 303 | | Williams, Rebecca | | 0.00 | (3.45) | (5,040.58) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 304 | | Hart, Makayla | | 0.00 | (23.35) | (5,063.93) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 305-B | | Kauble, Alexandra | | 0.00 | (17.64) | (5,081.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 306 | | Chavez, Lexis | | 0.00 | (18.72) | (5,100.29) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 308 | | Ozanus, Paul | | 0.00 | (1.13) | (5,101.42) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 310-A | | Thielke, Luke | | 0.00 | (4.68) | (5,106.10) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 310-B | | Mann, Adam | | 0.00 | (4.68) | (5,110.78) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 311-A | | Snodgrass, Jack | | 0.00 | (8.69) | (5,119.47) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 311-B | | Frew, Dean | | 0.00 | (8.69) | (5,128.16) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 314-A | | Rendon III, Luis | | 0.00 | (6.15) | (5,134.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 314-B | | Villalpando, Armando | | 0.00 | (6.15) | (5,140.46) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 314-C | | Sanchez, Alyssa | | 0.00 | (12.86) | (5,153.32) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 315-B | | Benavides, Sienna | | 0.00 | (12.86) | (5,166.18) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 316-A | | Nshimirimana, Alyssa | | 0.00 | (20.48) | (5,186.66) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 316-A | | Bonde, Kathryn | | 0.00 | (6.84) | (5,193.50) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 317-B | | Biggs, Olivia | | 0.00 | (6.84) | (5,200.34) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 318-A | | NOROSE, HIKARU | | 0.00 | (1.41) | (5,201.75) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 318-C | | Lucero, Francheska Marie | | 0.00 | (1.41) | (5,203.16) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 318-D | | Beal, Maddie | | 0.00 | (1.41) | (5,204.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 318-D | | Susick, Munro | | 0.00 | (1.41) | (5,205.98) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 319 | | Marzett, Renee | | 0.00 | (6.99) | (5,212.97) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 320-A | | Creel, Alec | | 0.00 | (17.25) | (5,230.22) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 320-B | | King, Charles | | 0.00 | (17.25) | (5,247.47) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 321 | | Hurley, Taylor | | 0.00 | (7.77) | (5,255.24) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 324-A | | Lamanteer, Gabriella | | 0.00 | (3.60) | (5,258.84) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (3.60) | (5,262.44) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 325-A | | Annan, Esther | | 0.00 | (11.08) | (5,273.52) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 325-B | | Cruz, Eliandreina | | 0.00 | (11.08) | (5,284.60) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 326-A | | Wright, Emily | | 0.00 | (23.66) | (5,308.26) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 326-B | | Miles, Leilyn | | 0.00 | (23.66) | (5,331.92) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 327-A | | Eissler, Charles | | 0.00 | (12.24) | (5,344.16) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 327-B | | Humphreys, Zach | | 0.00 | (12.24) | (5,356.40) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 401 | | Onyeokeziri, Don | | 0.00 | (7.92) | (5,364.32) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 402 | | Adams, Camelia | | 0.00 | (5.14) | (5,369.46) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 406 | | Lewis, TreVon | | 0.00 | (68.54) | (5,438.00) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 407-A | | Gauvin, John | | 0.00 | (17.87) | (5,455.87) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 407-A | | Beere, Retto | | 0.00 | (17.87) | (5,473.74) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 408 | | Heard, Kayla | | 0.00 | (5.30) | (5,479.04) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 409-A | | Castillo, Paola | | 0.00 | (4.07) | (5,483.11) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 409-B | | Espinosa, Luisa | | 0.00 | (4.07) | (5,487.18) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 411-A | | Nicols, Jasmine | | 0.00 | (39.39) | (5,526.57) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 412-B | | Rompal, Cameron | | 0.00 | (17.02) | (5,543.59) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 414-A | | Itoila, Mofeoluwa | | 0.00 | (5.30) | (5,548.89) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 415-A | | Aldridge, Sarah | | 0.00 | (13.71) | (5,562.60) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 415-B | | Bondarenko, Veronika | | 0.00 | (13.71) | (5,576.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 417-A | | Acrich, Jimmy | | 0.00 | (19.65) | (5,595.96) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 417-B | | Gil, Raul | | 0.00 | (19.65) | (5,615.61) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 418-A | | Youngblood, Leighton | | 0.00 | (4.06) | (5,619.67) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 418-B | | Houston, Kenneth | | 0.00 | (4.06) | (5,623.73) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 418-C | | Gochnour, Ryan | | 0.00 | (4.06) | (5,627.79) |
| 4101 | 6/31/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 418-D | | Cochran, Austin | | 0.00 | (4.06) | (5,631.85) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 418-E | | Saran, Amir | | 0.00 | (4.06) | (5,635.91) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 422 | | Sutton, Kelsey | | 0.00 | (25.20) | (5,661.11) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 423-A | | Donate, Francisco | | 0.00 | (30.20) | (5,691.31) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 424-A | | Moriarty, Madison | | 0.00 | (3.76) | (5,695.07) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 424-B | | Collins, Emily | | 0.00 | (3.76) | (5,698.83) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 424-C | | Congdon, Kelsey | | 0.00 | (3.76) | (5,702.59) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 425-A | | Scott, Andrea | | 0.00 | (5.36) | (5,707.95) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 426-A | | Arnold, Brooke | | 0.00 | (2.37) | (5,710.32) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 426-B | | Whitworth, Ashlie | | 0.00 | (2.37) | (5,712.69) |
| 4101 | 6/1/2019 | 5/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Electricity For 04/01 427-A | | Barrientos, Jose | | 0.00 | (47.00) | (5,759.69) |
| 4101 | 6/1/2019 | 6/3/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 321 | | Snodgrass, Jack | 8.69 | 8.69 | 0.00 | (5,751.00) |
| 4101 | 6/1/2019 | 6/4/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 321 | | Hurley, Taylor | 7.77 | 7.77 | 0.00 | (5,743.23) |
| 4101 | 6/1/2019 | 6/14/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | 39.39 | 39.39 | 0.00 | (5,703.84) |
| 4101 | 6/1/2019 | 6/24/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 412-B | | Rompal, Cameron | 17.02 | 17.02 | 0.00 | (5,686.82) |
| 4101 | 6/1/2019 | 6/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | 68.54 | 68.54 | 0.00 | (5,618.28) |
| 4101 | 6/2/2019 | 6/2/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 408 | | Heard, Kayla | | 0.00 | (2.25) | (5,620.53) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 204 | | Bechguenturian, Juliana | | 0.00 | (10.12) | (5,630.65) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 311-A | | Snodgrass, Jack | | 0.00 | (7.37) | (5,638.02) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 314-B | | Villalpando, Armando | | 0.00 | (5.22) | (5,643.24) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 318-A | | NOROSE, HIKARU | | 0.00 | (1.20) | (5,644.44) |
| 4101 | 6/5/2019 | 6/5/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 407-A | | Gauvin, John | | 0.00 | (15.16) | (5,659.60) |
| 4101 | 6/6/2019 | 6/6/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 212-A | | Messemer, Lauren | | 0.00 | (9.41) | (5,669.01) |
| 4101 | 6/7/2019 | 6/7/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 402 | | Adams, Camelia | | 0.00 | (4.36) | (5,673.37) |
| 4101 | 6/7/2019 | 6/7/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 406 | | Lewis, TreVon | | 0.00 | (60.23) | (5,733.60) |
| 4101 | 6/7/2019 | 6/25/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Lewis, TreVon | 60.23 | 60.23 | 0.00 | (5,673.37) |
| 4101 | 6/11/2019 | 6/11/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 212-B | | Vasile, Isabella | | 0.00 | (10.58) | (5,683.95) |
| 4101 | 6/14/2019 | 6/14/2019 | 06/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 326-A | | Wright, Emily | | 0.00 | (29.39) | (5,713.34) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 202 | | Liu, Landon | | 0.00 | (12.65) | (5,725.99) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 205-A | | Disotelle, Conner | | 0.00 | (11.15) | (5,737.14) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 205-B | | Del Pozo, Christian | | 0.00 | (11.15) | (5,748.29) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 206 | | Gracia, Charles | | 0.00 | (15.33) | (5,763.62) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 207-B | | Meza, Juan Pablo | | 0.00 | (9.42) | (5,773.04) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/11 209-A | | Schneider, Katherine | | 0.00 | (3.48) | (5,776.52) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/11 209-B | | Schneider, Margaret | | 0.00 | (3.48) | (5,780.00) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 211-A | | McCollum, Scot | | 0.00 | (21.17) | (5,801.17) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 214-A | | Gago, Jose | | 0.00 | (31.34) | (5,832.51) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 214-B | | Heilbron, Eduardo | | 0.00 | (31.34) | (5,863.85) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 216-A | | Velten, Joel | | 0.00 | (1.77) | (5,865.62) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 216-B | | Dycus, Annie | | 0.00 | (1.77) | (5,867.39) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 217-A | | Casas, Amanda | | 0.00 | (11.39) | (5,878.78) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 218-A | | Hutchens, Will | | 0.00 | (22.35) | (5,901.13) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 218-C | | Holmes, Christian | | 0.00 | (22.35) | (5,923.48) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 218-D | | Kodros, John | | 0.00 | (22.35) | (5,945.83) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 221 | | Blackburn, Ruby | | 0.00 | (12.02) | (5,957.85) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 222 | | Frederick, Steven | | 0.00 | (33.47) | (5,991.32) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 223-A | | Gandhi, Jason | | 0.00 | (2.65) | (5,993.97) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 226-A | | Moody, Montana | | 0.00 | (3.35) | (5,997.32) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 226-B | | Carter, Jordan | | 0.00 | (3.35) | (6,000.67) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 227-A | | Nkem-Mmekam, Odera | | 0.00 | (14.63) | (6,015.30) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 227-B | | Bubb, Maggie | | 0.00 | (14.63) | (6,029.93) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 302 | | Maldonado, Victoria | | 0.00 | (1.61) | (6,031.54) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 303 | | Williams, Rebecca | | 0.00 | (3.82) | (6,035.36) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 304 | | Hart, Makayla | | 0.00 | (37.42) | (6,072.78) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 305-B | | Kauble, Alexandra | | 0.00 | (24.64) | (6,097.42) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 306 | | Chavez, Lexis | | 0.00 | (16.59) | (6,114.01) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 310-A | | Thielke, Luke | | 0.00 | (6.66) | (6,120.67) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 310-B | | Mann, Adam | | 0.00 | (6.66) | (6,127.33) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 311-B | | Frew, Dean | | 0.00 | (4.53) | (6,131.86) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 313-A | | Bowen, Brandon | | 0.00 | (1.61) | (6,133.47) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 313-B | | Guardia, Nicolas | | 0.00 | (1.61) | (6,135.08) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 314-A | | Rendon III, Luis | | 0.00 | (2.74) | (6,137.82) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 315-A | | Sanchez, Alyssa | | 0.00 | (16.60) | (6,154.42) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 315-B | | Benavides, Sienna | | 0.00 | (16.60) | (6,171.02) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 316-A | | Nshimirimana, Alyssa | | 0.00 | (20.10) | (6,191.12) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 317-A | | Bonde, Kathryn | | 0.00 | (6.90) | (6,198.02) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 318-B | | Biggs, Olivia | | 0.00 | (6.90) | (6,204.92) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 318-B | | Wiedenkeller, Laure | | 0.00 | (0.39) | (6,205.31) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 318-C | | Lucero, Francheska Marie | | 0.00 | (0.39) | (6,205.70) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 318-E | | Susick, Munro | | 0.00 | (0.39) | (6,206.09) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 319 | | Marzett, Renee | | 0.00 | (14.54) | (6,220.63) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 320-A | | Creel, Alec | | 0.00 | (16.44) | (6,237.07) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 320-B | | King, Charles | | 0.00 | (16.44) | (6,253.51) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 321 | | Hurley, Taylor | | 0.00 | (18.96) | (6,272.47) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 323-A | | Alhamody, Mohaymin | | 0.00 | (3.82) | (6,276.29) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 323-B | | Mustafa 2, Sadeer | | 0.00 | (3.82) | (6,280.11) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 324-A | | Lamanteer, Gabriella | | 0.00 | (0.39) | (6,281.41) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (1.30) | (6,282.71) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 325-A | | Annan, Esther | | 0.00 | (7.53) | (6,290.24) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 325-B | | Cruz, Eliandreina | | 0.00 | (7.53) | (6,297.77) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 326-B | | Miles, Leilyn | | 0.00 | (10.92) | (6,308.69) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 327-A | | Eissler, Charles | | 0.00 | (4.14) | (6,312.83) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 327-A | | Humphreys, Zach | | 0.00 | (4.14) | (6,316.97) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 401 | | Onyeokeziri, Don | | 0.00 | (12.65) | (6,329.62) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 403 | | Siegel, Josh | | 0.00 | (13.91) | (6,343.53) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 407-B | | Beere, Peto | | 0.00 | (16.18) | (6,359.71) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 409-A | | Castillo, Paola | | 0.00 | (1.85) | (6,361.56) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 409-B | | Espinosa, Luisa | | 0.00 | (1.85) | (6,363.41) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 411-A | | Nicols, Jasmine | | 0.00 | (73.69) | (6,437.10) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 412-A | | Lewis, Julius | | 0.00 | (6.90) | (6,444.00) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 412-B | | Rompal, Cameron | | 0.00 | (6.90) | (6,450.90) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 417-A | | Acrich, Jimmy | | 0.00 | (15.89) | (6,466.79) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 417-B | | Gil, Raul | | 0.00 | (15.89) | (6,482.68) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 418-A | | Youngblood, Leighton | | 0.00 | (0.88) | (6,483.56) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 418-B | | Houston, Kenneth | | 0.00 | (0.88) | (6,484.44) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 418-C | | Gochnour, Ryan | | 0.00 | (0.88) | (6,485.32) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 418-D | | Cochran, Austin | | 0.00 | (0.88) | (6,486.20) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 418-E | | Saran, Amir | | 0.00 | (0.88) | (6,487.08) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 422 | | Sutton, Kelsey | | 0.00 | (30.32) | (6,517.40) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 423-A | | Donate, Francisco | | 0.00 | (19.48) | (6,536.88) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 424-A | | Moriarty, Madison | | 0.00 | (23.06) | (6,559.94) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 424-B | | Collins, Emily | | 0.00 | (23.06) | (6,583.00) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 424-D | | Congdon, Kelsey | | 0.00 | (23.06) | (6,606.06) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 425-A | | Scott, Andrea | | 0.00 | (13.96) | (6,620.02) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 426-A | | Arnold, Brooke | | 0.00 | (2.24) | (6,622.26) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 426-B | | Whitworth, Ashlie | | 0.00 | (2.24) | (6,624.50) |
| 4101 | 7/1/2019 | 6/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Electricity For 05/03 427-A | | Barrientos, Jose | | 0.00 | (42.82) | (6,667.32) |
| 4101 | 7/1/2019 | 6/27/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 6.90 | 0.00 | (6,660.42) |
| 4101 | 7/1/2019 | 6/27/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 73.69 | 0.00 | (6,586.73) |
| 4101 | 7/1/2019 | 7/8/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 412-A | | Lewis, Julius | | 6.90 | 0.00 | (6,579.83) |
| 4101 | 7/1/2019 | 8/6/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 321 | | Hurley, Taylor | | 18.96 | 0.00 | (6,560.87) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 218-A | | Casas, Amanda | | 0.00 | (13.10) | (6,573.97) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 217-A | | Hutchens, Will | | 0.00 | (41.46) | (6,615.43) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 218-D | | Kodros, John | | 0.00 | (41.46) | (6,656.89) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 224-A | | Smart, Michael | | 0.00 | (5.94) | (6,662.83) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 226-B | | Carter, Jordan | | 0.00 | (16.00) | (6,678.83) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 304 | | Hart, Makayla | | 0.00 | (62.81) | (6,741.64) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 305-B | | Kauble, Alexandra | | 0.00 | (36.15) | (6,777.79) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 308 | | Ozanus, Paul | | 0.00 | (0.26) | (6,778.05) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 309-A | | Ochoa, Maria | | 0.00 | (0.18) | (6,778.23) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 316-B | | Frew, Dean | | 0.00 | (7.52) | (6,785.75) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 317-A | | Bonde, Kathryn | | 0.00 | (7.45) | (6,793.20) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 317-B | | Biggs, Olivia | | 0.00 | (7.45) | (6,800.65) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 318-B | | Wiedenkeller, Laure | | 0.00 | (1.89) | (6,802.54) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 403 | | Siegel, Josh | | 0.00 | (26.15) | (6,828.69) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 417-B | | Gil, Raul | | 0.00 | (30.11) | (6,858.80) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 420-B | | Mustelier Charadan, Mileisy | | 0.00 | (0.12) | (6,858.92) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 424-D | | Congdon, Kelsey | | 0.00 | (24.70) | (6,883.62) |
| 4101 | 7/15/2019 | 7/15/2019 | 07/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 425-A | | Scott, Andrea | | 0.00 | (25.28) | (6,908.90) |
| 4101 | 7/25/2019 | 7/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | | 309-A | Ochoa, Maria | | 0.18 | 0.00 | (6,908.72) |
| 4101 | 7/25/2019 | 7/25/2019 | 07/2019 | | Utilities - electricity ( AR Charge | | 420-B | Mustelier Charadan, Mileisy | | 0.12 | 0.00 | (6,908.60) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 201 | | Ryan, Marie | | 0.00 | (5.95) | (6,914.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 202 | | Liu, Lando | | 0.00 | (21.08) | (6,935.63) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/06 204 | | Thompson, Kendric | | 0.00 | (93.28) | (7,028.91) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 205-A | | Disotelle, Conner | | 0.00 | (0.99) | (7,029.90) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 205-B | | Del Pozo, Christian | | 0.00 | (0.99) | (7,030.89) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 206 | | Gracia, Charles | | 0.00 | (26.67) | (7,057.56) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 207-A | | Chaney, Alexander | | 0.00 | (16.17) | (7,073.73) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 207-B | | Meza, Juan Pablo | | 0.00 | (16.17) | (7,089.90) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 209-A | | Schneider, Katherine | | 0.00 | (22.36) | (7,112.26) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 209-B | | Schneider, Margaret | | 0.00 | (22.36) | (7,134.62) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 211-A | | McCollum, Scot | | 0.00 | (29.38) | (7,164.00) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/05 212-A | | Navarro, Daniel | | 0.00 | (7.55) | (7,171.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/09 212-B | | DeBell, Joshua | | 0.00 | (3.62) | (7,175.17) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 214-A | | Gago, Jose | | 0.00 | (36.33) | (7,211.50) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 214-B | | Heilbron, Eduardo | | 0.00 | (36.33) | (7,247.83) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 215-A | | Medina Romero, Daniela | | 0.00 | (32.78) | (7,280.61) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 215-B | | Burgess, Baylee | | 0.00 | (32.78) | (7,313.39) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 216-A | | Velten, Joel | | 0.00 | (6.88) | (7,320.27) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 216-B | | Dycus, Annie | | 0.00 | (6.88) | (7,327.15) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 216-C | | Holmes, Christin | | 0.00 | (27.95) | (7,355.10) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 218-C | | Armstrong, Aaron | | 0.00 | (27.95) | (7,383.05) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 221 | | Blackburn, Ruby | | 0.00 | (20.93) | (7,403.98) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 222 | | Frederick, Steven | | 0.00 | (34.82) | (7,438.80) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 224-B | | Tjoa, Christian | | 0.00 | (6.13) | (7,444.93) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 224-C | | Hutchinson, Noah | | 0.00 | (6.13) | (7,451.06) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 224-D | | Walker, Charles | | 0.00 | (6.13) | (7,457.19) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 225-A | | Gandhi, Jason | | 0.00 | (7.94) | (7,465.13) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 225-B | | Dow, Jonathan | | 0.00 | (7.94) | (7,473.07) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 226-A | | Moody, Montana | | 0.00 | (15.19) | (7,488.26) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 227-A | | Nkem-Mnekam, Odera | | 0.00 | (20.48) | (7,508.74) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 227-B | | Bubb, Maggie | | 0.00 | (20.48) | (7,529.22) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 303 | | Williams, Rebecca | | 0.00 | (21.98) | (7,551.20) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 306 | | Chavez, Lexis | | 0.00 | (23.19) | (7,574.39) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 309-B | | Ochoa, Katrina | | 0.00 | (0.01) | (7,574.40) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 310-A | | Thielke, Luke | | 0.00 | (6.36) | (7,580.76) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 310-B | | Mann, Adam | | 0.00 | (6.36) | (7,587.12) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 311-A | | Bradshaw, Eric | | 0.00 | (12.62) | (7,599.74) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 313-A | | Bowen, Brandon | | 0.00 | (6.51) | (7,606.25) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 313-B | | Guardia, Nicolas | | 0.00 | (6.51) | (7,612.76) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 314-A | | Rendon III, Luis | | 0.00 | (12.02) | (7,624.78) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 315-A | | Sanchez, Alyssa | | 0.00 | (9.53) | (7,634.31) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 315-B | | Benavides, Sienna | | 0.00 | (9.53) | (7,643.84) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 316-A | | Nshimirimana, Alyssa | | 0.00 | (31.90) | (7,675.74) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 316-C | | Lucero, Francheska Marie | | 0.00 | (12.09) | (7,687.83) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 318-C | | Yang, Shuting | | 0.00 | (12.09) | (7,699.92) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 318-E | | Susick, Munro | | 0.00 | (12.09) | (7,712.01) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 319 | | Marzett, Renee | | 0.00 | (14.13) | (7,726.14) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 320-A | | Creel, Alec | | 0.00 | (5.00) | (7,731.14) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 320-B | | King, Charles | | 0.00 | (5.00) | (7,736.14) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 321 | | Hurley, Taylor | | 0.00 | (23.19) | (7,759.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/07 322 | | Ashley, Amanda | | 0.00 | (2.58) | (7,761.91) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 323-A | | Alhamody, Mohaymin | | 0.00 | (12.02) | (7,773.93) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 324-A | | Lamanteer, Gabriella | | 0.00 | (3.03) | (7,776.96) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 324-B | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (3.03) | (7,779.99) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 325-A | | Annan, Esther | | 0.00 | (20.17) | (7,800.16) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 325-B | | Cruz, Eliandreina | | 0.00 | (20.17) | (7,820.33) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 327-A | | Eissler, Charles | | 0.00 | (6.20) | (7,826.53) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 327-B | | Humphreys, Zach | | 0.00 | (6.20) | (7,832.73) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 401 | | Onyeokezeri, Don | 0.00 | 0.00 | (31.04) | (7,863.77) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 402 | | Bhatia, Jay | 0.00 | 0.00 | (29.99) | (7,893.76) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/06 406 | | Major, Xavier | 0.00 | 0.00 | (31.35) | (7,925.11) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/08 407-A | | Gill, Taylor | 0.00 | 0.00 | (14.16) | (7,939.27) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/08 407-B | | Beere, Retto | 0.00 | 0.00 | (33.28) | (7,972.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 409-A | | Castillo, Paola | 0.00 | 0.00 | (5.98) | (7,978.53) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 409-B | | Espinosa, Luisa | 0.00 | 0.00 | (5.98) | (7,984.51) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 410-A | | Hooks1, Jasmine | 0.00 | 0.00 | (0.18) | (7,984.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 410-A | | Lewis, Julius | 0.00 | 0.00 | (32.95) | (8,017.64) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 413-A | | Lukose, Rithu | 0.00 | 0.00 | (5.22) | (8,022.86) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 413-B | | Bennett, Andrea | 0.00 | 0.00 | (5.22) | (8,028.08) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 415-A | | Johnson, Sierra | 0.00 | 0.00 | (14.21) | (8,042.29) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 415-A | | Murray, Ashley | 0.00 | 0.00 | (14.21) | (8,056.50) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 416-A | | Owens, Ariana | 0.00 | 0.00 | (10.81) | (8,067.31) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 417-A | | Acrich, Jimmy | 0.00 | 0.00 | (9.83) | (8,077.14) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 418-A | | Youngblood, Leighton | 0.00 | 0.00 | (5.10) | (8,082.24) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 418-B | | Houston, Kenneth | 0.00 | 0.00 | (5.10) | (8,087.34) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 418-C | | Gochnour, Ryan | 0.00 | 0.00 | (5.10) | (8,092.44) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 418-D | | Cochran, Austin | 0.00 | 0.00 | (5.10) | (8,097.54) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 418-E | | Saran, Amir | 0.00 | 0.00 | (5.10) | (8,102.64) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 421-A | | Beckford, Lily | 0.00 | 0.00 | (12.17) | (8,114.81) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 421-B | | Keller, Natalie | 0.00 | 0.00 | (12.17) | (8,126.98) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 421-C | | Richardson, Megan | 0.00 | 0.00 | (12.17) | (8,139.15) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 421-D | | Boy, Camila | 0.00 | 0.00 | (12.17) | (8,151.32) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 422 | | Sutton, Kelsey | 0.00 | 0.00 | (58.23) | (8,209.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 423-A | | Donate, Francisco | 0.00 | 0.00 | (47.14) | (8,256.69) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 424-A | | Moriarty, Madison | 0.00 | 0.00 | (35.93) | (8,292.62) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 424-B | | Collins, Emily | 0.00 | 0.00 | (35.93) | (8,328.55) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 426-A | | Arnold, Brooke | 0.00 | 0.00 | (26.21) | (8,354.76) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 426-B | | Whitworth, Ashlie | 0.00 | 0.00 | (26.21) | (8,380.97) |
| 4101 | 8/1/2019 | 7/30/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Electricity For 06/01 427-A | | Barrientos, Jose | 0.00 | 0.00 | (62.39) | (8,443.36) |
| 4101 | 8/1/2019 | 7/31/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 204 | | Thompson, Kendric | 93.28 | 93.28 | 0.00 | (8,350.08) |
| 4101 | 8/1/2019 | 7/31/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 410-A | | Hooks1, Jasmine | 0.18 | 0.18 | 0.00 | (8,349.90) |
| 4101 | 8/1/2019 | 8/2/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 406 | | Major, Xavier | 31.35 | 31.35 | 0.00 | (8,318.55) |
| 4101 | 8/1/2019 | 8/6/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 321 | | Hurley, Taylor | 23.19 | 23.19 | 0.00 | (8,295.36) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 201 | | Ryan, Marie | 0.00 | 0.00 | (11.97) | (8,307.33) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 206 | | Gracia, Charles | 0.00 | 0.00 | (15.47) | (8,322.80) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 207-B | | Meza, Juan Pablo | 0.00 | 0.00 | (12.86) | (8,335.66) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 209-A | | Schneider, Katherine | 0.00 | 0.00 | (17.90) | (8,353.56) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 209-B | | Schneider, Margaret | 0.00 | 0.00 | (17.90) | (8,371.46) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 211-A | | McCollum, Scot | 0.00 | 0.00 | (24.68) | (8,396.14) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 212-A | | Navarro, Daniel | 0.00 | 0.00 | (10.40) | (8,406.54) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 212-B | | DeBell, Joshua | 0.00 | 0.00 | (10.41) | (8,416.95) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 214-A | | Gago, Jose | 0.00 | 0.00 | (32.21) | (8,449.16) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 214-B | | Heilbron, Eduardo | 0.00 | 0.00 | (32.21) | (8,481.37) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 215-B | | Burgess, Baylee | 0.00 | 0.00 | (10.61) | (8,491.98) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 216-A | | Velten, Joel | 0.00 | 0.00 | (3.49) | (8,495.47) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 216-B | | Dycus, Annie | 0.00 | 0.00 | (3.49) | (8,498.96) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 218-C | | Holmes, Christin | 0.00 | 0.00 | (23.10) | (8,522.06) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 218-E | | Armstrong, Aaron | 0.00 | 0.00 | (26.28) | (8,548.34) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 221 | | Blackburn, Ruby | 0.00 | 0.00 | (16.74) | (8,565.08) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 224-B | | Tjoa, Christian | 0.00 | 0.00 | (2.64) | (8,567.72) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 224-C | | Hutchinson, Noah | 0.00 | 0.00 | (2.64) | (8,570.36) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 224-D | | Walker, Charles | 0.00 | 0.00 | (2.64) | (8,573.00) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 225-A | | Gandhi, Jason | 0.00 | 0.00 | (6.06) | (8,579.06) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 225-B | | Dow, Jonathan | 0.00 | 0.00 | (7.53) | (8,586.59) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 226-A | | Moody, Montana | 0.00 | 0.00 | (8.96) | (8,595.35) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 227-A | | Nkem-Mmekam, Odera | 0.00 | 0.00 | (13.18) | (8,608.53) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 227-B | | Bubb, Maggie | 0.00 | 0.00 | (13.18) | (8,621.71) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 303 | | Williams, Rebecca | 0.00 | 0.00 | (7.69) | (8,629.40) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 310-A | | Thielke, Luke | 0.00 | 0.00 | (6.10) | (8,635.50) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 310-B | | Mann, Adam | 0.00 | 0.00 | (6.10) | (8,641.60) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 311-A | | Bradshaw, Eric | 0.00 | 0.00 | (12.17) | (8,653.77) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 313-B | | Guardia, Nicolas | 0.00 | 0.00 | (2.19) | (8,655.96) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 318-C | | Lucero, Francheska Marie | 0.00 | 0.00 | (4.91) | (8,660.87) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 318-D | | Yang, Shuting | 0.00 | 0.00 | (8.74) | (8,669.61) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 318-E | | Susick, Munro | 0.00 | 0.00 | (4.91) | (8,674.52) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 320-A | | Creel, Alec | 0.00 | 0.00 | (12.64) | (8,687.16) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 320-B | | King, Charles | 0.00 | 0.00 | (12.64) | (8,699.80) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 324-A | | Lamanteer, Gabriella | 0.00 | 0.00 | (3.05) | (8,702.85) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 324-B | | Nguyen, Tuyet-Anh Cindy | 0.00 | 0.00 | (3.05) | (8,705.90) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 325-A | | Annan, Esther | 0.00 | 0.00 | (12.67) | (8,718.57) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 325-B | | Cruz, Eliandreina | 0.00 | 0.00 | (12.67) | (8,731.24) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 326-B | | Miles, Leilyn | 0.00 | 0.00 | (10.51) | (8,741.75) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 327-A | | Eissler, Charles | 0.00 | 0.00 | (7.62) | (8,749.37) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 327-B | | Humphreys, Zach | 0.00 | 0.00 | (7.62) | (8,756.99) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 402 | | Bhatia, Jay | 0.00 | 0.00 | (27.84) | (8,784.83) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 407-A | | Gill, Taylor | 0.00 | 0.00 | (21.50) | (8,806.33) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 409-B | | Espinosa, Luisa | 0.00 | 0.00 | (4.29) | (8,810.62) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 413-A | | Lukose, Rithu | 0.00 | 0.00 | (1.11) | (8,811.73) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 413-B | | Bennett, Andrea | 0.00 | 0.00 | (1.11) | (8,812.84) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 415-A | | Johnson, Sierra | 0.00 | 0.00 | (9.69) | (8,822.53) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 415-B | | Murray, Ashley | 0.00 | 0.00 | (11.69) | (8,834.22) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 416-A | | Owens, Ariana | 0.00 | 0.00 | (3.15) | (8,837.76) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 417-A | | Acrich, Jimmy | 0.00 | 0.00 | (14.73) | (8,852.49) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 418-A | | Youngblood, Leighton | 0.00 | 0.00 | (3.71) | (8,856.20) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 418-B | | Houston, Kenneth | 0.00 | 0.00 | (3.71) | (8,859.91) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 418-C | | Gochnour, Ryan | 0.00 | 0.00 | (3.71) | (8,863.62) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 418-D | | Cochran, Austin | 0.00 | 0.00 | (3.71) | (8,867.33) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 418-E | | Saran, Amir | 0.00 | 0.00 | (3.71) | (8,871.04) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 421-A | | Beckford, Lily | 0.00 | 0.00 | (0.63) | (8,871.67) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 421-B | | Keller, Natalie | 0.00 | 0.00 | (0.63) | (8,872.30) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 421-C | | Richardson, Megan | 0.00 | 0.00 | (10.41) | (8,882.71) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 421-D | | Boy, Camila | 0.00 | 0.00 | (0.63) | (8,883.34) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 424-A | | Moriarty, Madison | 0.00 | 0.00 | (20.15) | (8,903.49) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 424-B | | Collins, Emily | 0.00 | 0.00 | (20.15) | (8,923.64) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 426-A | | Arnold, Brooke | 0.00 | 0.00 | (10.19) | (8,933.83) |
| 4101 | 8/7/2019 | 8/7/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 426-B | | Whitworth, Ashlie | 0.00 | 0.00 | (10.19) | (8,944.02) |
| 4101 | 8/13/2019 | 8/13/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 322 | | Ashley, Amanda | 0.00 | 0.00 | (9.74) | (8,953.76) |
| 4101 | 8/15/2019 | 8/15/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 401 | | Onyeokezeri, Don | 0.00 | 0.00 | (23.00) | (8,976.76) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 427-A | | Barrientos, Jose | 0.00 | 0.00 | (72.11) | (9,048.87) |
| 4101 | 8/17/2019 | 8/17/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Final Electricity  For 204 | | Chaney, Alexander | 0.00 | 0.00 | (20.45) | (9,069.32) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 415-A | | Aldridge, Sarah | 13.71 | 13.71 | 0.00 | (9,055.61) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 318-D | | Beal, Maddie | 0.64 | 0.64 | 0.00 | (9,054.97) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 318-D | | Beal, Maddie | 1.41 | 1.41 | 0.00 | (9,053.56) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 204 | | Bechguenturian, Juliana | | 10.12 | 0.00 | (9,043.44) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | | 10.97 | 0.00 | (9,032.47) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | | 12.23 | 0.00 | (9,020.24) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | | 29.24 | 0.00 | (8,991.00) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | | 31.57 | 0.00 | (8,959.43) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | | 29.75 | 0.00 | (8,929.68) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 218-E | | Limvorarant, Pradch | | 16.61 | 0.00 | (8,913.07) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 311-A | | Snodgrass, Jack | | 7.37 | 0.00 | (8,905.70) |
| 4101 | 8/20/2019 | 8/20/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 212-B | | Vasile, Isabella | | 10.58 | 0.00 | (8,895.12) |
| 4101 | 8/20/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 318-D | | Beal, Maddie | | 0.00 | (1.41) | (8,896.53) |
| 4101 | 8/20/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 318-D | | Beal, Maddie | | 0.00 | (0.64) | (8,897.17) |
| 4101 | 8/20/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 204 | | Bechguenturian, Juliana | | 0.00 | (10.12) | (8,907.29) |
| 4101 | 8/20/2019 | 8/22/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | | 0.00 | (7.37) | (8,914.66) |
| 4101 | 8/20/2019 | 8/22/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 212-B | | Vasile, Isabella | | 0.00 | (10.58) | (8,925.24) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Bad Debt Recovere 318-D | | Beal, Maddie | | 0.00 | (0.64) | (8,925.88) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 318-D | | Beal, Maddie | | 0.00 | (1.41) | (8,927.29) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 318-D | | Beal, Maddie | | 1.41 | 0.00 | (8,925.88) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 318-D | | Beal, Maddie | | 0.64 | 0.00 | (8,925.24) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Bad Debt Recovere 204 | | Bechguenturian, Juliana | | 0.00 | (10.12) | (8,935.36) |
| 4101 | 8/21/2019 | 8/21/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 204 | | Bechguenturian, Juliana | | 10.12 | 0.00 | (8,925.24) |
| 4101 | 8/22/2019 | 8/22/2019 | 08/2019 | | Utilities (Transaction AR Charge | | 225-A | Huang, Dantao | | 0.00 | (3.37) | (8,928.61) |
| 4101 | 8/22/2019 | 8/22/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 311-A | | Snodgrass, Jack | | 7.37 | 0.00 | (8,921.24) |
| 4101 | 8/22/2019 | 8/22/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Bad Debt Recovere 212-B | | Vasile, Isabella | | 0.00 | (10.58) | (8,931.82) |
| 4101 | 8/22/2019 | 8/22/2019 | 08/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 212-B | | Vasile, Isabella | | 10.58 | 0.00 | (8,921.24) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 201 | | Onyemaobi, Michael | | 0.00 | (4.52) | (8,925.76) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 202 | | Liu, Lando | | 0.00 | (20.92) | (8,946.68) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 205-A | | Disotelle, Conner | | 0.00 | (10.66) | (8,957.34) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/19 214-A,B | | Thompson, Kendric | | 0.00 | (41.59) | (8,998.93) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 215-A | | Medina Romero, Daniela | | 0.00 | (30.33) | (9,029.26) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 222 | | Frederick, Steven | | 0.00 | (38.60) | (9,067.86) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 306 | | Chavez, Lexis | | 0.00 | (18.78) | (9,086.64) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 309-B | | Ochoa, Sabrina | | 0.00 | (0.75) | (9,087.39) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 310-A | | Lewis, Julius | | 0.00 | (4.52) | (9,091.91) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 313-A | | Bowen, Brandon | | 0.00 | (8.02) | (9,099.93) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 315-A | | Sanchez, Alyssa | | 0.00 | (4.45) | (9,104.38) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 315-B | | Benavides, Sienna | | 0.00 | (4.45) | (9,108.83) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 316-A | | Nshimirimana, Alyssa | | 0.00 | (19.02) | (9,127.85) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 319 | | Marzett, Renee | | 0.00 | (14.22) | (9,142.07) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 321 | | Hurley, Taylor | | 0.00 | (26.48) | (9,168.55) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 323-A | | Alhamody, Mohaymin | | 0.00 | (15.08) | (9,183.63) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 326-A | | Bosworth, Autumn | | 0.00 | (14.15) | (9,197.78) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 406 | | Major, Xavier | | 0.00 | (25.77) | (9,223.55) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 407-B | | Beere, Retto | | 0.00 | (20.14) | (9,243.69) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 408 | | Troncoso, Luis | | 0.00 | (69.54) | (9,313.23) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 409-A | | Castillo, Paola | | 0.00 | (8.02) | (9,321.25) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 410-A | | Hooks1, Jasmine | | 0.00 | (7.33) | (9,328.58) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 414-B | | Harris, Spencer | | 0.00 | (12.51) | (9,341.09) |
| 4101 | 9/1/2019 | 8/28/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/02 422 | | Sutton, Kelsey | | 0.00 | (46.58) | (9,387.67) |
| 4101 | 9/4/2019 | 9/4/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 30.90 | 0.00 | (9,356.77) |
| 4101 | 9/4/2019 | 9/4/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 37.90 | 0.00 | (9,318.87) |
| 4101 | 9/4/2019 | 9/4/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Bad Debt Recovere 223-A | | Zuniga, Angela | | 0.00 | (15.96) | (9,334.83) |
| 4101 | 9/4/2019 | 9/4/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 223-A | | Zuniga, Angela | | 15.96 | 0.00 | (9,318.87) |
| 4101 | 9/9/2019 | 9/9/2019 | 09/2019 | | Utility Credit (Transa AR Charge | | 306 | Chavez, Lexis | | 23.19 | 0.00 | (9,295.68) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 42.82 | 0.00 | (9,252.86) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 62.39 | 0.00 | (9,190.47) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 72.11 | 0.00 | (9,118.36) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (72.11) | (9,190.47) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (62.39) | (9,295.68) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (42.82) | (9,295.68) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 42.82 | 0.00 | (9,252.86) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 62.39 | 0.00 | (9,190.47) |
| 4101 | 9/20/2019 | 9/20/2019 | 09/2019 | | Utilities - electricity ( AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 72.11 | 0.00 | (9,118.36) |
| 4101 | 9/20/2019 | 10/11/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (72.11) | (9,190.47) |
| 4101 | 9/20/2019 | 10/11/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (62.39) | (9,252.86) |
| 4101 | 9/20/2019 | 10/11/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (42.82) | (9,295.68) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 201 | | Onyemaobi, Michael | | 0.00 | (48.93) | (9,344.61) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 202 | | Liu, Lando | | 0.00 | (39.34) | (9,383.95) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 205-A | | Disotelle, Conner | | 0.00 | (54.04) | (9,437.99) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/05 206 | | Senger, Brian | | 0.00 | (12.70) | (9,450.69) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 209-A | | Rendon III, Luis | | 0.00 | (43.33) | (9,494.02) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/19 214-A,B | | Thompson, Kendric | | 0.00 | (71.81) | (9,565.83) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 215-A | | Medina Romero, Daniela | | 0.00 | (39.21) | (9,605.04) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/07 215-B | | Gutierrez, Camila | | 0.00 | (20.88) | (9,625.92) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/17 216-A | | Klein, Emma | | 0.00 | (2.15) | (9,628.07) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/16 216-B | | Malin, Isabel | | 0.00 | (7.21) | (9,635.28) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/18 217-A | | Blankenship, Steven | | 0.00 | (2.24) | (9,637.52) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/21 218-A | | Toplin, Briana | | 0.00 | (46.84) | (9,684.36) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/11 221 | | Olivares, Carolina | | 0.00 | (10.08) | (9,694.44) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 222 | | Frederick, Steven | | 0.00 | (53.35) | (9,747.79) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/15 224-B | | Yoon, SungJi | | 0.00 | (15.21) | (9,763.00) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 225-A | | Huang, Dantao | | 0.00 | (18.52) | (9,781.52) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 225-B | | Cao, Haoliang | | 0.00 | (18.52) | (9,800.04) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 303 | | Anderson, Kaitlyn | | 0.00 | (27.50) | (9,827.54) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/24 304 | | Chavez, Lexis | | 0.00 | (16.38) | (9,843.92) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 305-A | | Maldonado, Victoria | | 0.00 | (28.96) | (9,872.88) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 305-B | | Maldonado, Naomi | | 0.00 | (10.54) | (9,883.42) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/07 308 | | Olonilua, Sewo | | 0.00 | (28.97) | (9,912.39) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 309-B | | Ochoa, Sabrina | | 0.00 | (13.59) | (9,925.98) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 310-A | | Lewis, Julius | | 0.00 | (35.85) | (9,961.83) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/05 310-B | | Hights, Tre | | 0.00 | (23.95) | (9,985.78) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 312-A | | Del Pozo, Christian | | 0.00 | (23.62) | (10,009.40) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 313-A | | Bowen, Brandon | | 0.00 | (43.44) | (10,052.84) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/17 314-A | | Johnson, Kristopher | | 0.00 | (2.31) | (10,055.15) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 315-A | | Sanchez, Alyssa | | 0.00 | (9.24) | (10,064.39) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 315-B | | Benavides, Sienna | | 0.00 | (9.24) | (10,073.63) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 316-A | | Nshimirimana, Alyssa | | 0.00 | (20.80) | (10,094.43) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/21 318-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (0.79) | (10,095.22) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/12 318-B | | Hollins, Kellton | | 0.00 | (25.73) | (10,120.95) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 319 | | Marzett, Renee | | 0.00 | (25.63) | (10,146.58) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/14 320-B | | Zelaya, Selvin | | 0.00 | (21.47) | (10,168.05) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 321 | | Hurley, Taylor | | 0.00 | (61.43) | (10,229.48) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/14 322 | | Perryman, Alexandria | | 0.00 | (6.20) | (10,235.68) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 323-A | | Alhamody, Mohaymin | | 0.00 | (17.83) | (10,253.51) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 323-B | | Al Salihi, Haider | | 0.00 | (16.78) | (10,270.29) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/10 324-A | | Murphy, Shannon | | 0.00 | (0.10) | (10,270.39) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 324-B | | Zavesky, Nicole | | 0.00 | (1.54) | (10,271.93) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 324-C | | Rutledge, Macy | | 0.00 | (1.54) | (10,273.47) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 326-A | | Bosworth, Autumn | | 0.00 | (30.62) | (10,304.09) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 327-A | | Guthrie, Ryan | | 0.00 | (9.73) | (10,313.82) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 327-B | | Heerman, Matthew | | 0.00 | (9.73) | (10,323.55) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/22 401 | | Davenport, Mariah | | 0.00 | (2.95) | (10,325.90) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/21 402 | | DeBernard, Kaylynn | | 0.00 | (3.34) | (10,329.24) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/01 403 | | Gibbs, Liam | | 0.00 | (93.42) | (10,422.66) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 405-A | | Woodard, Ruthenia | | 0.00 | (11.26) | (10,433.92) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 407-B | | Beere, Retto | | 0.00 | (92.91) | (10,526.83) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 408 | | Troncoso, Luis | | 0.00 | (92.76) | (10,619.59) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 409-A | | Castillo, Paola | | 0.00 | (25.52) | (10,645.11) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 409-B | | Castillo, Vivian | | 0.00 | (3.25) | (10,648.36) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 410-A | | Hooks1, Jasmine | | 0.00 | (23.68) | (10,672.04) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/22 411-A,B | | Airbnb 1, Matt Greaves | | 0.00 | (8.52) | (10,680.56) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/24 412-A,B | | Major, Xavier | | 0.00 | (42.09) | (10,722.65) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/09 413-A | | Yin, Li | | 0.00 | (20.85) | (10,743.50) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/22 414-A | | Gunn, Megan | | 0.00 | (4.34) | (10,747.84) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 414-B | | Harris, Spencer | | 0.00 | (79.10) | (10,826.94) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/15 421-C | | Stallings, Jake | | 0.00 | (11.28) | (10,838.22) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/14 421-D | | Grubb, Matthew | | 0.00 | (15.98) | (10,854.20) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 422 | | Sutton, Kelsey | | 0.00 | (67.35) | (10,921.55) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 07/31 423-A | | Donate, Francisco | | 0.00 | (81.44) | (11,002.99) |
| 4101 | 10/1/2019 | 9/25/2019 | 10/2019 | | Utilities - electricity ( AR Charge | Electricity For 08/19 424-D | | Fu, Manxing | | 0.00 | (9.73) | (11,012.72) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | | Utility Credit (Transa AR Charge | Full time employee 412-A,B | | Major, Xavier | | 42.09 | 0.00 | (10,970.63) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | | Utility Credit (Transa AR Charge | Full time employee 405-A | | Woodard, Ruthenia | | 11.26 | 0.00 | (10,959.37) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | | Utility Credit (Transa AR Charge | Full time employee 410-A | | Hooks1, Jasmine | | 23.68 | 0.00 | (10,935.69) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | | Utility Credit (Transa AR Charge | Air bnb 411-A,B | | Airbnb 1, Matt Greaves | | 8.52 | 0.00 | (10,927.17) |
| 4101 | 10/3/2019 | 10/3/2019 | 10/2019 | | Utility Credit (Transa AR Charge | Full time employee 214-A,B | | Thompson, Kendric | | 71.81 | 0.00 | (10,855.36) |
| 4101 | 10/4/2019 | 10/4/2019 | 10/2019 | | Write Off for transac 326-A | | | Wright, Emily | | 36.01 | 0.00 | (10,819.35) |
| 4101 | 10/4/2019 | 10/4/2019 | 10/2019 | | Write Off for transac 326-A | | | Wright, Emily | | 40.99 | 0.00 | (10,778.36) |
| 4101 | 10/4/2019 | 10/4/2019 | 10/2019 | | Write Off for transac 326-A | | | Wright, Emily | | 23.66 | 0.00 | (10,754.70) |
| 4101 | 10/4/2019 | 10/4/2019 | 10/2019 | | Write Off for transac 326-A | | | Wright, Emily | | 29.39 | 0.00 | (10,725.31) |
| 4101 | 10/11/2019 | 10/11/2019 | 10/2019 | | Write Off for transac 427-A | | | Barrientos, Jose | | 42.82 | 0.00 | (10,682.49) |
| 4101 | 10/11/2019 | 10/11/2019 | 10/2019 | | Write Off for transac 427-A | | | Barrientos, Jose | | 62.39 | 0.00 | (10,620.10) |
| 4101 | 10/11/2019 | 10/11/2019 | 10/2019 | | Write Off for transac 427-A | | | Barrientos, Jose | | 72.11 | 0.00 | (10,547.99) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 201 | | Onyemaobi, Michael | | 0.00 | (32.75) | (10,580.74) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 202 | | Liu, Liando | | 0.00 | (14.31) | (10,595.05) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 203 | | Swaykus, Zachary | | 0.00 | (3.13) | (10,598.18) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 205-A | | Disotelle, Conner | | 0.00 | (32.90) | (10,631.08) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 206 | | Senger, Brian | | 0.00 | (6.60) | (10,637.68) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/11 207-A | | Flowers, Darrion | | 0.00 | (23.66) | (10,661.34) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/11 207-B | | Andrews, Jostyn | | 0.00 | (23.66) | (10,685.00) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 209-A | | Rendon III, Luis | | 0.00 | (15.60) | (10,700.60) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 209-B | | Boyer, Daniel | | 0.00 | (15.60) | (10,716.20) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 211-A,B | | Airbnb 2, Matt Greaves | | 0.00 | (22.58) | (10,738.78) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 214-A,B | | Thompson, Kendric | | 0.00 | (118.45) | (10,857.23) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 215-A | | Medina Romero, Daniela | | 0.00 | (27.54) | (10,884.77) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 216-A | | Klein, Emma | | 0.00 | (18.32) | (10,903.09) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 216-B | | Malin, Isabel | | 0.00 | (18.32) | (10,921.41) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 217-A | | Blankenship, Steven | | 0.00 | (25.34) | (10,946.75) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 218-A | | Toplin, Briana | | 0.00 | (96.83) | (11,043.58) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 221 | | Olivares, Carolina | | 0.00 | (13.25) | (11,056.83) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 222 | | Frederick, Steven | | 0.00 | (35.92) | (11,092.75) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 223-A | | Esposito, Nick | | 0.00 | (11.29) | (11,104.04) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 223-B | | Dacy IV, Daniel | | 0.00 | (11.29) | (11,115.33) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 224-A | | Lo, Kwok Hin | | 0.00 | (6.04) | (11,121.37) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 224-B | | Yoon, SungJi | | 0.00 | (6.04) | (11,127.41) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 224-C | | Bates, Aamir | | 0.00 | (6.04) | (11,133.45) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 224-D | | Torres, Diego | | 0.00 | (6.04) | (11,139.49) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 225-A | | Huang, Dantao | | 0.00 | (11.44) | (11,150.93) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 225-B | | Cao, Haoliang | | 0.00 | (11.44) | (11,162.37) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 302 | | Castellanos, Juan | | 0.00 | (6.60) | (11,168.97) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 303 | | Anderson, Kaitlyn | | 0.00 | (32.75) | (11,201.72) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/24 304 | | Chavez, Lexis | | 0.00 | (2.32) | (11,204.04) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 305-A | | Maldonado, Victoria | | 0.00 | (16.43) | (11,220.47) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 305-B | | Maldonado, Naomi | | 0.00 | (16.43) | (11,236.90) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 308 | | Olonilua, Sewo | | 0.00 | (29.27) | (11,266.17) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 309 | | Navarro, Liby | | 0.00 | (6.15) | (11,272.32) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 309-B | | Ochoa, Sabrina | | 0.00 | (6.15) | (11,278.47) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 310-A | | Lewis, Julius | | 0.00 | (19.75) | (11,298.22) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 310-B | | Hights, Tre | | 0.00 | (19.75) | (11,317.97) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 313-A | | Del Pozo, Christian | | 0.00 | (18.09) | (11,336.06) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 313-A | | Bowen, Brandon | | 0.00 | (13.10) | (11,349.16) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 313-B | | Wilson, Montrel | | 0.00 | (13.10) | (11,362.26) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 314-A | | Johnson, Kristopher | | 0.00 | (6.68) | (11,368.94) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 315-A | | Arias Maldonado, Josue | | 0.00 | (6.68) | (11,375.62) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 315-A | | Sanchez, Alyssa | | 0.00 | (1.92) | (11,377.54) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 315-B | | Benavides, Sienna | | 0.00 | (1.92) | (11,379.46) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 316-A | | Nshimirimana, Alyssa | | 0.00 | (1.26) | (11,380.72) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 317-A | | Singh, Manpreet | | 0.00 | (3.81) | (11,384.53) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 317-B | | Agyeman, Nana | | 0.00 | (3.81) | (11,388.34) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 318-A | | MYROGIANNIS KOUKOS, NIKOLA | | 0.00 | (0.10) | (11,388.44) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 318-B | | Hollins, Keilton | | 0.00 | (0.10) | (11,388.54) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 319 | | Marzett, Renee | | 0.00 | (15.82) | (11,404.36) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 320-B | | Zelaya, Selvin | | 0.00 | (46.81) | (11,451.17) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 321 | | Hurley, Taylor | | 0.00 | (38.34) | (11,489.51) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 322 | | Perryman, Alexandria | | 0.00 | (22.20) | (11,511.83) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 323-A | | Alhamody, Mohaymin | | 0.00 | (6.00) | (11,517.83) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 323-B | | Al Salihi, Haider | | 0.00 | (6.00) | (11,523.83) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 324-A | | Murphy, Shannon | | 0.00 | (8.27) | (11,532.10) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 324-B | | Zavesky, Nicole | | 0.00 | (8.27) | (11,540.37) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 324-C | | Rutledge, Macy | | 0.00 | (8.27) | (11,548.64) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 327-A | | Castillo, Beatriz | | 0.00 | (11.67) | (11,556.91) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 327-A | | Guthrie, Ryan | | 0.00 | (11.67) | (11,568.58) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 327-B | | Heerman, Matthew | | 0.00 | (11.67) | (11,580.25) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 401 | | Davenport, Mariah | | 0.00 | (41.67) | (11,621.92) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 402 | | DeBernard, Kaylynn | | 0.00 | (28.97) | (11,650.89) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 403 | | Gibbs, Liam | | 0.00 | (75.98) | (11,726.87) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 407-B | | Beere, Retto | | 0.00 | (51.64) | (11,778.51) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 408 | | Troncoso, Luis | | 0.00 | (40.61) | (11,819.12) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 409-A | | Castillo, Paola | | 0.00 | (5.09) | (11,824.21) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 409-B | | Castillo, Vivian | | 0.00 | (5.09) | (11,829.30) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 410-A | | Hooks1, Jasmine | | 0.00 | (2.62) | (11,831.92) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 411-A,B | | Airbnb 1, Matt Greaves | | 0.00 | (21.06) | (11,852.98) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 413-A | | Yin, Li | 0.00 | 0.00 | (23.98) | (11,876.96) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 413-B | | Gutierrez, Camila | 0.00 | 0.00 | (27.54) | (11,904.50) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 414-A | | Gunn, Megan | 0.00 | 0.00 | (13.86) | (11,918.36) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 414-B | | Harris, Spencer | 0.00 | 0.00 | (13.86) | (11,932.22) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 416-A,B | | Casio, Norma | 0.00 | 0.00 | (34.22) | (11,966.44) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 417-A | | Johnson, Kendall | 0.00 | 0.00 | (9.78) | (11,976.22) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 417-B | | Gourley, Hope | 0.00 | 0.00 | (9.78) | (11,986.00) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 421-A | | Sharma, Ishaan | 0.00 | 0.00 | (14.76) | (12,000.76) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 421-B | | Corkery, Thomas | 0.00 | 0.00 | (14.76) | (12,015.52) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 421-C | | Stallings, Jake | 0.00 | 0.00 | (14.76) | (12,030.28) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 421-D | | Grubb, Matthew | 0.00 | 0.00 | (14.76) | (12,045.04) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 422 | | Sutton, Kelsey | 0.00 | 0.00 | (39.85) | (12,084.89) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 424-A | | Amissah-Aidoo, Delysa | 0.00 | 0.00 | (2.42) | (12,087.31) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 424-B | | Ibay, Samantha | 0.00 | 0.00 | (2.42) | (12,089.73) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 424-C | | Fu, Maining | 0.00 | 0.00 | (2.42) | (12,092.15) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 425-A,B | | Hansen, Mitchell | 0.00 | 0.00 | (0.82) | (12,092.97) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 426-A | | Kennedy, Stevie | 0.00 | 0.00 | (20.06) | (12,113.03) |
| 4101 | 11/1/2019 | 10/25/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/04 426-B | | Cveticanin, Aleksa | 0.00 | 0.00 | (20.06) | (12,133.09) |
| 4101 | 11/25/2019 | 10/25/2019 | 11/2019 | | Utilities (Transaction AR Charge | Air BnB | 211-A,B | Airbnb 2, Matt Greaves | 8.32 | 0.00 | 0.00 | (12,124.77) |
| 4101 | 11/26/2019 | 11/26/2019 | 11/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 211-A,B | | Airbnb 2, Matt Greaves | 0.00 | 0.00 | (18.36) | (12,143.13) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 201 | | Onyemadoi, Michael | 0.00 | 0.00 | (18.49) | (12,161.62) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 202 | | Liu, Lando | 0.00 | 0.00 | (22.17) | (12,183.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 204 | | Jones, Justin | 0.00 | 0.00 | (5.82) | (12,189.61) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 205-A | | Disotelle, Conner | 0.00 | 0.00 | (12.97) | (12,202.58) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 207-A | | Flowers, Darrion | 0.00 | 0.00 | (36.44) | (12,239.02) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 207-B | | Andrews, Jostyn | 0.00 | 0.00 | (36.44) | (12,275.46) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 209-A | | Rendon III, Luis | 0.00 | 0.00 | (6.69) | (12,282.15) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 209-B | | Boyer, Daniel | 0.00 | 0.00 | (6.69) | (12,288.84) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 211-A,B | | Airbnb 2, Matt Greaves | 0.00 | 0.00 | (8.32) | (12,297.16) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 212-A | | Neff, David | 0.00 | 0.00 | (8.23) | (12,305.39) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 214-A,B | | Thompson, Kendric | 0.00 | 0.00 | (133.98) | (12,439.37) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 215-A | | Medina Romero, Daniela | 0.00 | 0.00 | (26.42) | (12,465.79) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 216-A | | Klein, Emma | 0.00 | 0.00 | (10.83) | (12,476.62) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 216-B | | Malin, Isabel | 0.00 | 0.00 | (10.83) | (12,487.45) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 217-A | | Blankenship, Steven | 0.00 | 0.00 | (41.65) | (12,529.10) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 218-A | | Toplin, Briana | 0.00 | 0.00 | (15.94) | (12,545.04) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/01 218-D | | Biddle, Shaniqua | 0.00 | 0.00 | (13.69) | (12,558.73) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 221 | | Olivares, Carolina | 0.00 | 0.00 | (9.60) | (12,568.33) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 222 | | Frederick, Steven | 0.00 | 0.00 | (31.38) | (12,599.71) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 223-A | | Esposito, Nick | 0.00 | 0.00 | (1.55) | (12,601.26) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 223-B | | Dacy IV, Daniel | 0.00 | 0.00 | (1.55) | (12,602.81) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 224-A | | Lo, Kwok Hin | 0.00 | 0.00 | (2.70) | (12,605.51) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 224-B | | Yoon, SungJi | 0.00 | 0.00 | (2.70) | (12,608.21) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 224-C | | Bates, Aamir | 0.00 | 0.00 | (2.70) | (12,610.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 224-D | | Torres, Diego | 0.00 | 0.00 | (2.70) | (12,613.61) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 302 | | Castellanos, Juan | 0.00 | 0.00 | (9.14) | (12,622.75) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 303 | | Anderson, Kaitlyn | 0.00 | 0.00 | (25.70) | (12,648.45) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 304 | | Chavez, Lexis | 0.00 | 0.00 | (12.51) | (12,660.96) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 305-A | | Maldonado, Victoria | 0.00 | 0.00 | (8.91) | (12,669.87) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 305-B | | Maldonado, Naomi | 0.00 | 0.00 | (8.91) | (12,678.78) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 306 | | Lopinto, Ethan | 0.00 | 0.00 | (11.75) | (12,690.53) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 308 | | Olonilua, Sewo | 0.00 | 0.00 | (46.71) | (12,737.24) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 310-A | | Lewis, Julius | 0.00 | 0.00 | (10.29) | (12,747.53) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 310-B | | Hights, Tre | 0.00 | 0.00 | (10.29) | (12,757.82) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 312-A | | Del Pozo, Christian | 0.00 | 0.00 | (22.17) | (12,779.99) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 313-A | | Bowen, Brandon | 0.00 | 0.00 | (8.22) | (12,788.21) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 313-B | | Wilson, Montrel | 0.00 | 0.00 | (8.22) | (12,796.43) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 314-A | | Johnson, Kristopher | 0.00 | 0.00 | (3.24) | (12,799.67) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 314-B | | Arias Maldonado, Josue | 0.00 | 0.00 | (3.24) | (12,802.91) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 315-A | | Nishimirmana, Alyssa | 0.00 | 0.00 | (6.48) | (12,809.39) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 317-A | | Singh, Manpreet | 0.00 | 0.00 | (2.55) | (12,811.94) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 317-B | | Agyeman, Nana | 0.00 | 0.00 | (2.55) | (12,814.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 319 | | Marzett, Renee | 0.00 | 0.00 | (3.62) | (12,818.11) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 320-B | | Zelaya, Selvin | 0.00 | 0.00 | (33.98) | (12,852.09) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 321 | | Hurley, Taylor | 0.00 | 0.00 | (5.61) | (12,857.70) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 322 | | Perryman, Alexandria | 0.00 | 0.00 | (14.81) | (12,872.51) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 323-A | | Alhamody, Mohaymin | 0.00 | 0.00 | (3.85) | (12,876.36) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 323-B | | Al Salihi, Haider | 0.00 | 0.00 | (3.85) | (12,880.21) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 327-A | | Guthrie, Ryan | 0.00 | 0.00 | (4.62) | (12,884.83) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 327-B | | Heerman, Matthew | 0.00 | 0.00 | (4.62) | (12,889.45) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 401 | | Davenport, Mariah | 0.00 | 0.00 | (49.78) | (12,939.23) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 402 | | DeBernard, Kaylynn | 0.00 | 0.00 | (11.59) | (12,950.82) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 403 | | Gibbs, Liam | 0.00 | 0.00 | (41.50) | (12,992.32) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 407-B | | Beere, Retto | 0.00 | 0.00 | (30.15) | (13,022.47) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 408 | | Troncoso, Luis | 0.00 | 0.00 | (17.57) | (13,040.04) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 409-A | | Castillo, Paola | 0.00 | 0.00 | (1.70) | (13,041.74) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 409-B | | Castillo, Vivian | 0.00 | 0.00 | (1.70) | (13,043.44) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 411-A,B | | Airbnb 1, Matt Greaves | 0.00 | 0.00 | (12.60) | (13,056.04) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/08 412-A,B | | Major, Xavier | 0.00 | 0.00 | (43.12) | (13,099.16) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 413-A | | Yin, Li | 0.00 | 0.00 | (20.30) | (13,119.46) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 10/14 413-B | | Gutierrez, Camila | 0.00 | 0.00 | (1.99) | (13,121.45) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 414-A | | Gunn, Megan | 0.00 | 0.00 | (9.91) | (13,131.36) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 414-B | | Harris, Spencer | 0.00 | 0.00 | (9.91) | (13,141.27) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 415-A,B | | Agu, Lynda | 0.00 | 0.00 | (15.29) | (13,156.49) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 416-A,B | | Casio, Norma | 0.00 | 0.00 | (14.44) | (13,170.93) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 417-A | | Johnson, Kendall | 0.00 | 0.00 | (5.31) | (13,176.24) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 417-B | | Gourley, Hope | 0.00 | 0.00 | (5.31) | (13,181.55) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 421-A | | Sharma, Ishaan | 0.00 | 0.00 | (7.99) | (13,189.54) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 421-C | | Corkery, Thomas | 0.00 | 0.00 | (7.99) | (13,197.53) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 421-C | | Stallings, Jake | 0.00 | 0.00 | (7.99) | (13,205.52) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 421-D | | Grubb, Matthew | 0.00 | 0.00 | (7.99) | (13,213.51) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 422 | | Sutton, Kelsey | 0.00 | 0.00 | (29.08) | (13,242.59) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 426-A | | Kennedy, Stevie | 0.00 | 0.00 | (13.05) | (13,255.64) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 426-B | | Cveticanin, Aleksa | 0.00 | 0.00 | (13.05) | (13,268.69) |
| 4101 | 12/1/2019 | 11/25/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Electricity For 09/30 427-A | | Tighe, Claire | 0.00 | 0.00 | (5.70) | (13,274.39) |
| 4101 | 12/17/2019 | 12/17/2019 | 12/2019 | | Utilities - electricity ( AR Charge | Final Electricity For 411-A,B | | Airbnb 1, Matt Greaves | 0.00 | 0.00 | (45.17) | (13,319.56) |
| | | | | | | | | **4101: Utilities Recovery:** | **(13,319.56)** | **1,989.99** | **(15,309.55)** | **(13,319.56)** |

**GL Account: 4102: Utility Admin Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4102 | | | | Beginning Balance | | | | | | 0.00 | 0.00 | 0.00 |
| 4102 | 9/4/2019 | 9/4/2019 | 09/2019 | Convergent Process | AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 3.75 | 0.00 | 3.75 |
| 4102 | 9/30/2019 | 11/21/2019 | 09/2019 | JE #19361 - Reclas | General Journal Ent | Reclassify write off for Kimberlyn Pettway | | | | 0.00 | (3.75) | 0.00 |
| | | | | | | | | **4102: Utility Admin Fees:** | **0.00** | **3.75** | **(3.75)** | **0.00** |

**GL Account: 4103: Late Fee Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4103 | 11/6/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 50.00 | 0.00 | 50.00 |
| 4103 | 11/7/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | 60.00 |
| 4103 | 11/8/2018 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | 70.00 |
| 4103 | 12/6/2018 | 1/4/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 50.00 | 0.00 | 120.00 |
| 4103 | 12/23/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 130.00 |
| 4103 | 12/24/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 140.00 |
| 4103 | 12/25/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 150.00 |
| 4103 | 12/26/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 160.00 |
| 4103 | 12/27/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 170.00 |
| 4103 | 12/28/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 180.00 |
| 4103 | 12/29/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 190.00 |
| 4103 | 12/30/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 200.00 |
| 4103 | 12/31/2018 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | 210.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (50.00) | 160.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (50.00) | 110.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | 60.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | 10.00 |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (50.00) | (40.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 424-C | Shobe, Madison | | 0.00 | (50.00) | (90.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 302 | Maldonado, Victoria | | 0.00 | (50.00) | (140.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (50.00) | (190.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 203 | Harris, Colleen | | 0.00 | (50.00) | (240.00) |
| 4103 | 1/6/2019 | 1/5/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (50.00) | (340.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 302 | | Harris, Colleen | | 50.00 | 0.00 | (290.00) |
| 4103 | 1/6/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 302 | | Maldonado, Victoria | | 50.00 | 0.00 | (240.00) |
| 4103 | 1/6/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 50.00 | 0.00 | (190.00) |
| 4103 | 1/6/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 202 | | Urquia, Hazel | | 50.00 | 0.00 | (140.00) |
| 4103 | 1/6/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 50.00 | 0.00 | (90.00) |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 50.00 | 0.00 | (40.00) |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (40.00) |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 50.00 | 0.00 | 10.00 |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (40.00) |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 50.00 | 0.00 | 10.00 |
| 4103 | 1/6/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (40.00) |
| 4103 | 1/6/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 50.00 | 0.00 | 10.00 |
| 4103 | 1/6/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (50.00) | (40.00) |
| 4103 | 1/6/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 50.00 | 0.00 | 10.00 |
| 4103 | 1/6/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 50.00 | 0.00 | 60.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (10.00) | 50.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | 40.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | 30.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | 20.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | 10.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 424-C | Shobe, Madison | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 302 | Maldonado, Victoria | | 0.00 | (10.00) | (10.00) |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (10.00) | (20.00) |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 202 | Urquia, Hazel | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 203 | Harris, Colleen | | 0.00 | (10.00) | (40.00) |
| 4103 | 1/7/2019 | 1/6/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (50.00) |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 203 | | Harris, Colleen | | 10.00 | 0.00 | (40.00) |
| 4103 | 1/7/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 302 | | Maldonado, Victoria | | 10.00 | 0.00 | (30.00) |
| 4103 | 1/7/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/7/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 202 | | Urquia, Hazel | | 10.00 | 0.00 | (10.00) |
| 4103 | 1/7/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 10.00 | 0.00 | 0.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | 10.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | 10.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | 10.00 |
| 4103 | 1/7/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/7/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | 10.00 |
| 4103 | 1/7/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/7/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | 10.00 |
| 4103 | 1/7/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | 30.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (10.00) | 20.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | 10.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | 0.00 |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (10.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (20.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 424-C | Shobe, Madison | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (10.00) | (40.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 202 | Urquia, Hazel | | 0.00 | (10.00) | (50.00) |
| 4103 | 1/8/2019 | 1/7/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/8/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (50.00) |
| 4103 | 1/8/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 202 | | Urquia, Hazel | | 10.00 | 0.00 | (40.00) |
| 4103 | 1/8/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 10.00 | 0.00 | (30.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/8/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/8/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/8/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/8/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (20.00) |
| 4103 | 1/8/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (10.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (10.00) | (10.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (20.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (30.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (40.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (50.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 424-C | Shobe, Madison | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (10.00) | (70.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 202 | Urquia, Hazel | | 0.00 | (10.00) | (80.00) |
| 4103 | 1/9/2019 | 1/8/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (90.00) |
| 4103 | 1/9/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 202 | | Urquia, Hazel | | 10.00 | 0.00 | (80.00) |
| 4103 | 1/9/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 10.00 | 0.00 | (70.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (60.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (60.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (50.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (50.00) |
| 4103 | 1/9/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/9/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (50.00) |
| 4103 | 1/9/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/9/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (50.00) |
| 4103 | 1/9/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (40.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (10.00) | (50.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (60.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (70.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (80.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (90.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 424-C | Shobe, Madison | | 0.00 | (10.00) | (100.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (10.00) | (110.00) |
| 4103 | 1/10/2019 | 1/9/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/10/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 10.00 | 0.00 | (110.00) |
| 4103 | 1/10/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-A | Giberson Jr, Scott | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/10/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-A | | Giberson Jr, Scott | | 10.00 | 0.00 | (110.00) |
| 4103 | 1/10/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (100.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (90.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (100.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (90.00) |
| 4103 | 1/10/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (100.00) |
| 4103 | 1/10/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (90.00) |
| 4103 | 1/10/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (100.00) |
| 4103 | 1/10/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (90.00) |
| 4103 | 1/10/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (80.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (90.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (100.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (110.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Lathan, Terrell | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (130.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/11/2019 | 1/10/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/11/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/11/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (120.00) |
| 4103 | 1/11/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (110.00) |
| 4103 | 1/11/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/11/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (110.00) |
| 4103 | 1/11/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (100.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (110.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (130.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/12/2019 | 1/11/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/12/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/12/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/12/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/12/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/12/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (120.00) |
| 4103 | 1/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (110.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (120.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (130.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/13/2019 | 1/12/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/13/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (150.00) |
| 4103 | 1/13/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/13/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/13/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/13/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (120.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (130.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/14/2019 | 1/13/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/14/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (160.00) |
| 4103 | 1/14/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (150.00) |
| 4103 | 1/14/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/14/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (150.00) |
| 4103 | 1/14/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (130.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (140.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/15/2019 | 1/14/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 311-A | Snodgrass, Jack | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/15/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (170.00) |
| 4103 | 1/15/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | | 10.00 | 0.00 | (160.00) |
| 4103 | 1/15/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/15/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (160.00) |
| 4103 | 1/15/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (150.00) |
| 4103 | 1/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (140.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (150.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/16/2019 | 1/15/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 311-A | Snodgrass, Jack | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/16/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/16/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | | 10.00 | 0.00 | (170.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 1/16/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/16/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (170.00) |
| 4103 | 1/16/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (160.00) |
| 4103 | 1/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (150.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos, Jose | | 0.00 | (10.00) | (160.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/17/2019 | 1/16/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 311-A | Snodgrass, Jack | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/17/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/17/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/17/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/17/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/17/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (170.00) |
| 4103 | 1/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (160.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (170.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/18/2019 | 1/17/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 311-A | Snodgrass, Jack | | 0.00 | (10.00) | (210.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (200.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 226-B | Dunn, Natalee | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Dunn, Natalee | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/18/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (170.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (180.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/19/2019 | 1/18/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/19/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (180.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (190.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/20/2019 | 1/19/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (210.00) |
| 4103 | 1/20/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (200.00) |
| 4103 | 1/20/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (190.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (200.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (210.00) |
| 4103 | 1/21/2019 | 1/20/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (220.00) |
| 4103 | 1/21/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (210.00) |
| 4103 | 1/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (200.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (210.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (220.00) |
| 4103 | 1/22/2019 | 1/21/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (230.00) |
| 4103 | 1/22/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (220.00) |
| 4103 | 1/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (210.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (220.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (230.00) |
| 4103 | 1/23/2019 | 1/22/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (240.00) |
| 4103 | 1/23/2019 | 1/23/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (230.00) |
| 4103 | 1/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (220.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos, Jose | | 0.00 | (10.00) | (230.00) |
| 4103 | 1/24/2019 | 1/23/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (240.00) |
| 4103 | 1/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (230.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (240.00) |
| 4103 | 1/25/2019 | 1/24/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (250.00) |
| 4103 | 1/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (240.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (250.00) |
| 4103 | 1/26/2019 | 1/25/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (260.00) |
| 4103 | 1/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (250.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (260.00) |
| 4103 | 1/27/2019 | 1/26/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (270.00) |
| 4103 | 1/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (260.00) |
| 4103 | 1/28/2019 | 1/27/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (270.00) |
| 4103 | 1/28/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (270.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (280.00) |
| 4103 | 1/29/2019 | 1/28/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (290.00) |
| 4103 | 1/29/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (280.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (290.00) |
| 4103 | 1/30/2019 | 1/29/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (300.00) |
| 4103 | 1/30/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (290.00) |
| 4103 | 1/31/2019 | 1/30/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (300.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (300.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (310.00) |
| 4103 | 1/31/2019 | 1/31/2019 | 01/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (300.00) |
| 4103 | 1/31/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (310.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (50.00) | (350.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (400.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (450.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (50.00) | (500.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (50.00) | (550.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (50.00) | (600.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 401 | Onyeekezei, Don | | 0.00 | (50.00) | (650.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 303 | Williams, Rebecca | | 0.00 | (50.00) | (700.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (50.00) | (750.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (50.00) | (800.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (50.00) | (850.00) |
| 4103 | 2/6/2019 | 2/5/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (50.00) | (900.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 50.00 | 0.00 | (850.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 50.00 | 0.00 | (800.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 50.00 | 0.00 | (750.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 303 | | Williams, Rebecca | | 50.00 | 0.00 | (700.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 401 | | Onyeekezei, Don | | 50.00 | 0.00 | (650.00) |
| 4103 | 2/6/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Wright, Emily | | 50.00 | 0.00 | (600.00) |
| 4103 | 2/6/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 50.00 | 0.00 | (550.00) |
| 4103 | 2/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 50.00 | 0.00 | (500.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 50.00 | 0.00 | (450.00) |
| 4103 | 2/6/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (460.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (470.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (480.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (490.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (500.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 303 | Williams, Rebecca | | 0.00 | (10.00) | (510.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (520.00) |
| 4103 | 2/7/2019 | 2/6/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (530.00) |
| 4103 | 2/7/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 303 | | Williams, Rebecca | | 10.00 | 0.00 | (520.00) |
| 4103 | 2/7/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 326-A | | Wright, Emily | | 10.00 | 0.00 | (510.00) |
| 4103 | 2/7/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (500.00) |
| 4103 | 2/7/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (480.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (490.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (500.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (510.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (520.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 303 | Williams, Rebecca | | 0.00 | (10.00) | (530.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (540.00) |
| 4103 | 2/8/2019 | 2/7/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/8/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 303 | | Williams, Rebecca | | 10.00 | 0.00 | (540.00) |
| 4103 | 2/8/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 326-A | | Wright, Emily | | 10.00 | 0.00 | (530.00) |
| 4103 | 2/8/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (520.00) |
| 4103 | 2/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (510.00) |
| 4103 | 2/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (500.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (510.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (520.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (530.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (540.00) |
| 4103 | 2/9/2019 | 2/8/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/9/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 326-A | | Wright, Emily | | 10.00 | 0.00 | (540.00) |
| 4103 | 2/9/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (530.00) |
| 4103 | 2/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (520.00) |
| 4103 | 2/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (510.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (520.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (530.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (540.00) |
| 4103 | 2/10/2019 | 2/9/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/10/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (540.00) |
| 4103 | 2/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (530.00) |
| 4103 | 2/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (520.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (530.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (540.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/11/2019 | 2/10/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (560.00) |
| 4103 | 2/11/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (550.00) |
| 4103 | 2/11/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (540.00) |
| 4103 | 2/11/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (530.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (540.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (560.00) |
| 4103 | 2/12/2019 | 2/11/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (560.00) |
| 4103 | 2/12/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (560.00) |
| 4103 | 2/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (550.00) |
| 4103 | 2/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (540.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (550.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (560.00) |
| 4103 | 2/13/2019 | 2/12/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (570.00) |
| 4103 | 2/13/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (580.00) |
| 4103 | 2/13/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (560.00) |
| 4103 | 2/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (560.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (560.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (570.00) |
| 4103 | 2/14/2019 | 2/13/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (580.00) |
| 4103 | 2/14/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (580.00) |
| 4103 | 2/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (570.00) |
| 4103 | 2/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (560.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (570.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos, Jose | | 0.00 | (10.00) | (580.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (590.00) |
| 4103 | 2/15/2019 | 2/14/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (600.00) |
| 4103 | 2/15/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (590.00) |
| 4103 | 2/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (580.00) |
| 4103 | 2/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (570.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (580.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (590.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (600.00) |
| 4103 | 2/16/2019 | 2/15/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (610.00) |
| 4103 | 2/16/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (600.00) |
| 4103 | 2/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (590.00) |
| 4103 | 2/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (590.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (600.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (610.00) |
| 4103 | 2/17/2019 | 2/16/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (620.00) |
| 4103 | 2/17/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (610.00) |
| 4103 | 2/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (600.00) |
| 4103 | 2/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (590.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (600.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (610.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (620.00) |
| 4103 | 2/18/2019 | 2/17/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (630.00) |
| 4103 | 2/18/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (620.00) |
| 4103 | 2/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (610.00) |
| 4103 | 2/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (600.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (620.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (630.00) |
| 4103 | 2/19/2019 | 2/18/2019 | 02/2019 | | Late Fee (Transact AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (630.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | (10.00) | (640.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transact AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (630.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (630.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (630.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/19/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (630.00) |
| 4103 | 2/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (620.00) |
| 4103 | 2/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (610.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (620.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (630.00) |
| 4103 | 2/20/2019 | 2/19/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/20/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (620.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (630.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/21/2019 | 2/20/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (650.00) |
| 4103 | 2/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (640.00) |
| 4103 | 2/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (630.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (640.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (650.00) |
| 4103 | 2/22/2019 | 2/21/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (660.00) |
| 4103 | 2/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (650.00) |
| 4103 | 2/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (640.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (650.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (660.00) |
| 4103 | 2/23/2019 | 2/22/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (670.00) |
| 4103 | 2/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (660.00) |
| 4103 | 2/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (650.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (660.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (670.00) |
| 4103 | 2/24/2019 | 2/23/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (680.00) |
| 4103 | 2/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (670.00) |
| 4103 | 2/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (660.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (670.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (680.00) |
| 4103 | 2/25/2019 | 2/24/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (690.00) |
| 4103 | 2/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (680.00) |
| 4103 | 2/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (670.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (680.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (690.00) |
| 4103 | 2/26/2019 | 2/25/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (700.00) |
| 4103 | 2/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (690.00) |
| 4103 | 2/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (680.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (690.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (700.00) |
| 4103 | 2/27/2019 | 2/26/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (710.00) |
| 4103 | 2/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (700.00) |
| 4103 | 2/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (690.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (700.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (710.00) |
| 4103 | 2/28/2019 | 2/27/2019 | 02/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (720.00) |
| 4103 | 2/28/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (710.00) |
| 4103 | 2/28/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (700.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (750.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (50.00) | (800.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 207-B | Meza, Juan Pablo | | 0.00 | (50.00) | (850.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (50.00) | (900.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompat, Cameron | | 0.00 | (50.00) | (950.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (50.00) | (1,000.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (50.00) | (1,050.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (50.00) | (1,100.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 408 | Esquivel-starks, Salem | | 0.00 | (50.00) | (1,150.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (50.00) | (1,200.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (50.00) | (1,250.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (50.00) | (1,300.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (50.00) | (1,350.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (50.00) | (1,400.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (50.00) | (1,450.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (1,500.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (1,550.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (50.00) | (1,600.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (50.00) | (1,650.00) |
| 4103 | 3/6/2019 | 3/5/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 311-A | Snodgrass, Jack | | 0.00 | (50.00) | (1,700.00) |
| 4103 | 3/6/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 50.00 | 0.00 | (1,650.00) |
| 4103 | 3/6/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 50.00 | 0.00 | (1,600.00) |
| 4103 | 3/6/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 50.00 | 0.00 | (1,550.00) |
| 4103 | 3/6/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 50.00 | 0.00 | (1,500.00) |
| 4103 | 3/6/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 50.00 | 0.00 | (1,450.00) |
| 4103 | 3/6/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 50.00 | 0.00 | (1,400.00) |
| 4103 | 3/6/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 50.00 | 0.00 | (1,350.00) |
| 4103 | 3/6/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 50.00 | 0.00 | (1,300.00) |
| 4103 | 3/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 50.00 | 0.00 | (1,250.00) |
| 4103 | 3/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 50.00 | 0.00 | (1,200.00) |
| 4103 | 3/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 50.00 | 0.00 | (1,150.00) |
| 4103 | 3/6/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompat, Cameron | | 50.00 | 0.00 | (1,100.00) |
| 4103 | 3/6/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 50.00 | 0.00 | (1,050.00) |
| 4103 | 3/6/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 50.00 | 0.00 | (1,000.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,010.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,020.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,030.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,040.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompat, Cameron | | 0.00 | (10.00) | (1,050.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,060.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,070.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,080.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,090.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,100.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,110.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 408 | Esquivel-starks, Salem | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/7/2019 | 3/6/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,180.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/7/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/7/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/7/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/7/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/7/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/7/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,120.00) |
| 4103 | 3/7/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,110.00) |
| 4103 | 3/7/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,100.00) |
| 4103 | 3/7/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,090.00) |
| 4103 | 3/7/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,080.00) |
| 4103 | 3/7/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,070.00) |
| 4103 | 3/7/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-A | | Rompal, Cameron | | 10.00 | 0.00 | (1,060.00) |
| 4103 | 3/7/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,050.00) |
| 4103 | 3/7/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,040.00) |
| 4103 | 3/7/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,030.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,040.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,050.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,060.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,070.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,080.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,090.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 408 | Esquivel-starks, Salem | | 0.00 | (10.00) | (1,100.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,110.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/8/2019 | 3/7/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/8/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/8/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/8/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/8/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/8/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/8/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/8/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/8/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,120.00) |
| 4103 | 3/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,110.00) |
| 4103 | 3/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,100.00) |
| 4103 | 3/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,090.00) |
| 4103 | 3/8/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,080.00) |
| 4103 | 3/8/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,070.00) |
| 4103 | 3/8/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,060.00) |
| 4103 | 3/8/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,050.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,060.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,070.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 408 | Esquivel-starks, Salem | | 0.00 | (10.00) | (1,080.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,090.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,100.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,110.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos, Jose | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/9/2019 | 3/8/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/9/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/9/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/9/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/9/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/9/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/9/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/9/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/9/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,120.00) |
| 4103 | 3/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,110.00) |
| 4103 | 3/9/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,100.00) |
| 4103 | 3/9/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,090.00) |
| 4103 | 3/9/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,080.00) |
| 4103 | 3/9/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,070.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,080.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,090.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,100.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,110.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 408 | Esquivel-starks, Salem | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/10/2019 | 3/9/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/10/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 408 | | Esquivel-starks, Salem | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/10/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/10/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/10/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/10/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/10/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/10/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/10/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,150.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/10/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,120.00) |
| 4103 | 3/10/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,110.00) |
| 4103 | 3/10/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,100.00) |
| 4103 | 3/10/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,090.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,100.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,110.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/11/2019 | 3/10/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/11/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/11/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/11/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/11/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/11/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/11/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/11/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/11/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/11/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/11/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/11/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/11/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/11/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,120.00) |
| 4103 | 3/11/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,110.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,120.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,130.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/12/2019 | 3/11/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/12/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/12/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/12/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/12/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/12/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/12/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/12/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/12/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/12/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/12/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/12/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,140.00) |
| 4103 | 3/12/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (1,130.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,140.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,150.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/13/2019 | 3/12/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-A | | Zenger, Sheahon | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 307-B | | Zenger2, Sheahon | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,240.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/13/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/13/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/13/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/13/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/13/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | 412-B | Rompal, Cameron | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/13/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/13/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (1,160.00) |
| 4103 | 3/13/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | 211-A | McCollum, Scot | | 10.00 | 0.00 | (1,150.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,160.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,170.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/14/2019 | 3/13/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/14/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/14/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/14/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/14/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/14/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | 412-B | Rompal, Cameron | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/14/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/14/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (1,170.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,180.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/15/2019 | 3/14/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/15/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/15/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/15/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/15/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/15/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | 412-B | Rompal, Cameron | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/15/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/15/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (1,180.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,190.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/16/2019 | 3/15/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/16/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/16/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/16/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/16/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/16/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/16/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | 412-B | Rompal, Cameron | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/16/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (1,190.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,200.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/17/2019 | 3/16/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/17/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/17/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/17/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/17/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/17/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/17/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | 412-B | Rompal, Cameron | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/17/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (1,200.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,210.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/18/2019 | 3/17/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/18/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | 326-B | Miles, Leilyn | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/18/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | 411-A | Nicols, Jasmine | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/18/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/18/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | 414-B | Heard, Kayla | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | 427-B | Barrientos 2, Jose | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/18/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | 406 | Lewis, TreVon | | 10.00 | 0.00 | (1,230.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/18/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/18/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,210.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,220.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/19/2019 | 3/18/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/19/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/19/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/19/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/19/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/19/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/19/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,230.00) |
| 4103 | 3/19/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,220.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,230.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,240.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/20/2019 | 3/19/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/20/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/20/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/20/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/20/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/20/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/20/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/20/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/20/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 326-B | Miles, Leilyn | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/21/2019 | 3/20/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/21/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Miles, Leilyn | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/21/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/21/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/21/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/21/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/21/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/21/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,240.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,250.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/22/2019 | 3/21/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/22/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/22/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/22/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/22/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/22/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/22/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-A | Guyton, Angel | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/23/2019 | 3/22/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/23/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/23/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/23/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/23/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/23/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/23/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/24/2019 | 3/23/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/24/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/24/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/24/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 3/24/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/24/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/24/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/25/2019 | 3/24/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/25/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/25/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/25/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/25/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/25/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/25/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/26/2019 | 3/25/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,330.00) |
| 4103 | 3/26/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (1,320.00) |
| 4103 | 3/26/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/26/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/26/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/26/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/26/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 414-B | Heard, Kayla | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (1,270.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,280.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 427-B | Barrientos 2, Jose | | 0.00 | (10.00) | (1,290.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (10.00) | (1,300.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,310.00) |
| 4103 | 3/27/2019 | 3/26/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 412-B | Rompal, Cameron | | 0.00 | (10.00) | (1,320.00) |
| 4103 | 3/27/2019 | 4/1/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,310.00) |
| 4103 | 3/27/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-B | | Heard, Kayla | | 10.00 | 0.00 | (1,300.00) |
| 4103 | 3/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,290.00) |
| 4103 | 3/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-B | | Barrientos 2, Jose | | 10.00 | 0.00 | (1,280.00) |
| 4103 | 3/27/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 10.00 | 0.00 | (1,270.00) |
| 4103 | 3/27/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 412-B | | Rompal, Cameron | | 10.00 | 0.00 | (1,260.00) |
| 4103 | 3/27/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/28/2019 | 3/27/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/28/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/29/2019 | 3/28/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/29/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/30/2019 | 3/29/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/30/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 3/31/2019 | 3/30/2019 | 03/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,260.00) |
| 4103 | 3/31/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,250.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (50.00) | (1,300.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 312-B | Reading, Nicole | | 0.00 | (50.00) | (1,350.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (1,400.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (1,450.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguentura, Juliana | | 0.00 | (50.00) | (1,500.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (50.00) | (1,550.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (50.00) | (1,600.00) |
| 4103 | 4/6/2019 | 4/5/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (50.00) | (1,650.00) |
| 4103 | 4/6/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 50.00 | 0.00 | (1,600.00) |
| 4103 | 4/6/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 50.00 | 0.00 | (1,550.00) |
| 4103 | 4/6/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 50.00 | 0.00 | (1,500.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguentura, Juliana | | 0.00 | (10.00) | (1,510.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,520.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 319 | Marzett, Renee | | 0.00 | (10.00) | (1,530.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,540.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,550.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,560.00) |
| 4103 | 4/7/2019 | 4/6/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,570.00) |
| 4103 | 4/7/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (1,560.00) |
| 4103 | 4/7/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,550.00) |
| 4103 | 4/7/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,540.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,550.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,560.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,570.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguentura, Juliana | | 0.00 | (10.00) | (1,580.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,590.00) |
| 4103 | 4/8/2019 | 4/7/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,600.00) |
| 4103 | 4/8/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (1,590.00) |
| 4103 | 4/8/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,580.00) |
| 4103 | 4/8/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,570.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguentura, Juliana | | 0.00 | (10.00) | (1,580.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (1,590.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,600.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,610.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,620.00) |
| 4103 | 4/9/2019 | 4/8/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,630.00) |
| 4103 | 4/9/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (1,620.00) |
| 4103 | 4/9/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,610.00) |
| 4103 | 4/9/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,600.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,610.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,620.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,630.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguentura, Juliana | | 0.00 | (10.00) | (1,640.00) |
| 4103 | 4/10/2019 | 4/9/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,650.00) |
| 4103 | 4/10/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (1,640.00) |
| 4103 | 4/10/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 217-B | | Warren, Brandon | | 10.00 | 0.00 | (1,630.00) |
| 4103 | 4/10/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Guyton, Angel | | 10.00 | 0.00 | (1,620.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,630.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,640.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 0.00 | (10.00) | (1,650.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,660.00) |
| 4103 | 4/11/2019 | 4/10/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguenturian, Juliana | | 0.00 | (10.00) | (1,670.00) |
| 4103 | 4/11/2019 | 4/11/2019 | 04/2019 | Reversal of transac 208 | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 10.00 | 0.00 | (1,660.00) |
| 4103 | 4/11/2019 | 4/11/2019 | 04/2019 | Reversal of transac 318-B | Late Fee (Transacti AR Charge | | 318-B | Guyton, Angel | | 10.00 | 0.00 | (1,650.00) |
| 4103 | 4/11/2019 | 4/12/2019 | 04/2019 | Reversal of transac 217-B | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,640.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 0.00 | (10.00) | (1,650.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 204 | Bechguenturian, Juliana | | 0.00 | (10.00) | (1,660.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,670.00) |
| 4103 | 4/12/2019 | 4/11/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (1,680.00) |
| 4103 | 4/12/2019 | 4/12/2019 | 04/2019 | Reversal of transac 217-B | Late Fee (Transacti AR Charge | | 217-B | Warren, Brandon | | 10.00 | 0.00 | (1,670.00) |
| 4103 | 4/12/2019 | 4/12/2019 | 04/2019 | Reversal of transac 208 | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 10.00 | 0.00 | (1,660.00) |
| 4103 | 4/13/2019 | 4/12/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,670.00) |
| 4103 | 4/14/2019 | 4/13/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,680.00) |
| 4103 | 4/15/2019 | 4/14/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,690.00) |
| 4103 | 4/16/2019 | 4/15/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,700.00) |
| 4103 | 4/17/2019 | 4/16/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,710.00) |
| 4103 | 4/18/2019 | 4/17/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,720.00) |
| 4103 | 4/19/2019 | 4/18/2019 | 04/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (1,730.00) |
| 4103 | 4/19/2019 | 4/19/2019 | 04/2019 | Reversal of transac 427-A | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 10.00 | 0.00 | (1,720.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (1,770.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 318-A | NOROSE, HIKARU | | 0.00 | (50.00) | (1,820.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 209-B | Simmons, Dorothy | | 0.00 | (50.00) | (1,870.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (1,920.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 403 | Chen, Shuqi | | 0.00 | (50.00) | (1,970.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (50.00) | (2,020.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 417-A | Acrich, Jimmy | | 0.00 | (50.00) | (2,070.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (2,120.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (50.00) | (2,170.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (50.00) | (2,220.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (50.00) | (2,270.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (50.00) | (2,320.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 303 | Williams, Rebecca | | 0.00 | (50.00) | (2,370.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 314-A | Rendon III, Luis | | 0.00 | (50.00) | (2,420.00) |
| 4103 | 5/6/2019 | 5/5/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (50.00) | (2,470.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Reversal of transac 318-A | Late Fee (Transacti AR Charge | | 318-A | NOROSE, HIKARU | | 50.00 | 0.00 | (2,420.00) |
| 4103 | 5/6/2019 | 5/6/2019 | 05/2019 | Reversal of transac 314-A | Late Fee (Transacti AR Charge | | 314-A | Rendon III, Luis | | 50.00 | 0.00 | (2,370.00) |
| 4103 | 5/6/2019 | 5/7/2019 | 05/2019 | Reversal of transac 307-A | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 50.00 | 0.00 | (2,320.00) |
| 4103 | 5/6/2019 | 5/7/2019 | 05/2019 | Reversal of transac 307-B | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 50.00 | 0.00 | (2,270.00) |
| 4103 | 5/6/2019 | 5/7/2019 | 05/2019 | Reversal of transac 418-A | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 50.00 | 0.00 | (2,220.00) |
| 4103 | 5/6/2019 | 5/7/2019 | 05/2019 | Reversal of transac 403 | Late Fee (Transacti AR Charge | | 403 | Chen, Shuqi | | 50.00 | 0.00 | (2,170.00) |
| 4103 | 5/6/2019 | 5/9/2019 | 05/2019 | Reversal of transac 209-B | Late Fee (Transacti AR Charge | | 209-B | Simmons, Dorothy | | 50.00 | 0.00 | (2,120.00) |
| 4103 | 5/6/2019 | 5/9/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 50.00 | 0.00 | (2,070.00) |
| 4103 | 5/6/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 50.00 | 0.00 | (2,020.00) |
| 4103 | 5/6/2019 | 5/29/2019 | 05/2019 | Reversal of transac 226-B | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 50.00 | 0.00 | (1,970.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 0.00 | (10.00) | (1,980.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (1,990.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,000.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 318-B | Wiedenkeller, Laure | | 0.00 | (10.00) | (2,010.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,020.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 0.00 | (10.00) | (2,030.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 303 | Williams, Rebecca | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (2,050.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 408 | Heard, Kayla | | 0.00 | (10.00) | (2,060.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 209-B | Simmons, Dorothy | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 417-A | Acrich, Jimmy | | 0.00 | (10.00) | (2,080.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 403 | Chen, Shuqi | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 5/7/2019 | 5/6/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,120.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 307-A | Late Fee (Transacti AR Charge | | 307-A | Zenger, Sheahon | | 10.00 | 0.00 | (2,110.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 307-B | Late Fee (Transacti AR Charge | | 307-B | Zenger2, Sheahon | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 418-A | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 318-B | Late Fee (Transacti AR Charge | | 318-B | Wiedenkeller, Laure | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 403 | Late Fee (Transacti AR Charge | | 403 | Chen, Shuqi | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 5/7/2019 | 5/9/2019 | 05/2019 | Reversal of transac 209-B | Late Fee (Transacti AR Charge | | 209-B | Simmons, Dorothy | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 5/7/2019 | 5/7/2019 | 05/2019 | Reversal of transac 408 | Late Fee (Transacti AR Charge | | 408 | Heard, Kayla | | 10.00 | 0.00 | (2,050.00) |
| 4103 | 5/7/2019 | 5/9/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 10.00 | 0.00 | (2,040.00) |
| 4103 | 5/7/2019 | 5/10/2019 | 05/2019 | Reversal of transac 226-B | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 10.00 | 0.00 | (2,030.00) |
| 4103 | 5/7/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 5/7/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (2,030.00) |
| 4103 | 5/7/2019 | 5/29/2019 | 05/2019 | Reversal of transac 303 | Late Fee (Transacti AR Charge | | 303 | Williams, Rebecca | | 10.00 | 0.00 | (2,020.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,030.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (2,050.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,060.00) |
| 4103 | 5/8/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 5/8/2019 | 5/9/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 5/8/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 5/8/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,080.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 5/9/2019 | 5/8/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 5/9/2019 | 5/9/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 5/9/2019 | 5/9/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 5/9/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 5/9/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,120.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,130.00) |
| 4103 | 5/10/2019 | 5/9/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,140.00) |
| 4103 | 5/10/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,150.00) |
| 4103 | 5/10/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (2,140.00) |
| 4103 | 5/10/2019 | 5/12/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 10.00 | 0.00 | (2,130.00) |
| 4103 | 5/10/2019 | 5/15/2019 | 05/2019 | Reversal of transac 226-B | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 10.00 | 0.00 | (2,120.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,130.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,140.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,150.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,160.00) |
| 4103 | 5/11/2019 | 5/10/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,170.00) |
| 4103 | 5/11/2019 | 5/12/2019 | 05/2019 | Reversal of transac 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (2,160.00) |
| 4103 | 5/11/2019 | 5/12/2019 | 05/2019 | Reversal of transac 211-A | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 10.00 | 0.00 | (2,150.00) |
| 4103 | 5/11/2019 | 5/15/2019 | 05/2019 | Reversal of transac 226-B | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,160.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,170.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,180.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,190.00) |
| 4103 | 5/12/2019 | 5/11/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (2,200.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Reversal of transact 221 | Late Fee (Transacti AR Charge | | | Blackburn, Ruby | | 10.00 | 0.00 | (2,190.00) |
| 4103 | 5/12/2019 | 5/12/2019 | 05/2019 | Reversal of transact 211-A | Late Fee (Transacti AR Charge | | | McCollum, Scot | | 10.00 | 0.00 | (2,180.00) |
| 4103 | 5/12/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,190.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,200.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,210.00) |
| 4103 | 5/13/2019 | 5/12/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,220.00) |
| 4103 | 5/13/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 5/14/2019 | 5/13/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 5/14/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 5/15/2019 | 5/14/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,300.00) |
| 4103 | 5/15/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,310.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,320.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,330.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 5/16/2019 | 5/15/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 5/17/2019 | 5/16/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 5/17/2019 | 5/16/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 5/17/2019 | 5/16/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 5/17/2019 | 5/16/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 5/18/2019 | 5/17/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,400.00) |
| 4103 | 5/18/2019 | 5/17/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 5/18/2019 | 5/17/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,420.00) |
| 4103 | 5/18/2019 | 5/17/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,430.00) |
| 4103 | 5/19/2019 | 5/18/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,440.00) |
| 4103 | 5/19/2019 | 5/18/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,450.00) |
| 4103 | 5/19/2019 | 5/18/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,460.00) |
| 4103 | 5/19/2019 | 5/18/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,470.00) |
| 4103 | 5/20/2019 | 5/19/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,480.00) |
| 4103 | 5/20/2019 | 5/19/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,490.00) |
| 4103 | 5/20/2019 | 5/19/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,500.00) |
| 4103 | 5/20/2019 | 5/19/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,510.00) |
| 4103 | 5/21/2019 | 5/20/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,520.00) |
| 4103 | 5/21/2019 | 5/20/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,530.00) |
| 4103 | 5/21/2019 | 5/20/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,540.00) |
| 4103 | 5/21/2019 | 5/20/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,550.00) |
| 4103 | 5/22/2019 | 5/21/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,560.00) |
| 4103 | 5/22/2019 | 5/21/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,570.00) |
| 4103 | 5/22/2019 | 5/21/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,580.00) |
| 4103 | 5/22/2019 | 5/21/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,590.00) |
| 4103 | 5/23/2019 | 5/22/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,600.00) |
| 4103 | 5/23/2019 | 5/22/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,610.00) |
| 4103 | 5/23/2019 | 5/22/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,620.00) |
| 4103 | 5/23/2019 | 5/22/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,630.00) |
| 4103 | 5/24/2019 | 5/23/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,640.00) |
| 4103 | 5/24/2019 | 5/23/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,650.00) |
| 4103 | 5/24/2019 | 5/23/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,660.00) |
| 4103 | 5/24/2019 | 5/23/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,670.00) |
| 4103 | 5/25/2019 | 5/24/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,680.00) |
| 4103 | 5/25/2019 | 5/24/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,690.00) |
| 4103 | 5/25/2019 | 5/24/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,700.00) |
| 4103 | 5/25/2019 | 5/24/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,710.00) |
| 4103 | 5/25/2019 | 5/25/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,700.00) |
| 4103 | 5/26/2019 | 5/25/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,710.00) |
| 4103 | 5/26/2019 | 5/25/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,720.00) |
| 4103 | 5/26/2019 | 5/25/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,730.00) |
| 4103 | 5/26/2019 | 5/25/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,740.00) |
| 4103 | 5/26/2019 | 5/29/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,730.00) |
| 4103 | 5/27/2019 | 5/26/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,740.00) |
| 4103 | 5/27/2019 | 5/26/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,750.00) |
| 4103 | 5/27/2019 | 5/26/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,760.00) |
| 4103 | 5/27/2019 | 5/26/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,770.00) |
| 4103 | 5/27/2019 | 5/27/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,760.00) |
| 4103 | 5/28/2019 | 5/27/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,770.00) |
| 4103 | 5/28/2019 | 5/27/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,780.00) |
| 4103 | 5/28/2019 | 5/27/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,790.00) |
| 4103 | 5/28/2019 | 5/27/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,800.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Reversal of transact 211-A | Late Fee (Transacti AR Charge | | | McCollum, Scot | | 10.00 | 0.00 | (2,790.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,800.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,790.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,800.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,790.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,800.00) |
| 4103 | 5/28/2019 | 5/28/2019 | 05/2019 | Reversal of transact 427-A | Late Fee (Transacti AR Charge | | | Barrientos, Jose | | 10.00 | 0.00 | (2,790.00) |
| 4103 | 5/28/2019 | 5/29/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,780.00) |
| 4103 | 5/29/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (2,790.00) |
| 4103 | 5/29/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,800.00) |
| 4103 | 5/29/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,810.00) |
| 4103 | 5/29/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,820.00) |
| 4103 | 5/29/2019 | 5/28/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,830.00) |
| 4103 | 5/29/2019 | 5/29/2019 | 05/2019 | Reversal of transact 226-B | Late Fee (Transacti AR Charge | | | Carter, Jordan | | 10.00 | 0.00 | (2,820.00) |
| 4103 | 5/29/2019 | 6/14/2019 | 06/2019 | Reversal of transact 411-A | Late Fee (Transacti AR Charge | | | Nicols, Jasmine | | 10.00 | 0.00 | (2,810.00) |
| 4103 | 5/30/2019 | 5/29/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,820.00) |
| 4103 | 5/30/2019 | 5/29/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,830.00) |
| 4103 | 5/30/2019 | 5/29/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (2,840.00) |
| 4103 | 5/30/2019 | 5/29/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,850.00) |
| 4103 | 5/30/2019 | 5/29/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,860.00) |
| 4103 | 5/30/2019 | 6/14/2019 | 06/2019 | Reversal of transact 411-A | Late Fee (Transacti AR Charge | | | Nicols, Jasmine | | 10.00 | 0.00 | (2,850.00) |
| 4103 | 5/31/2019 | 5/30/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (2,860.00) |
| 4103 | 5/31/2019 | 5/30/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (2,870.00) |
| 4103 | 5/31/2019 | 5/30/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (2,880.00) |
| 4103 | 5/31/2019 | 5/30/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (2,890.00) |
| 4103 | 5/31/2019 | 5/30/2019 | 05/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (2,900.00) |
| 4103 | 5/31/2019 | 6/14/2019 | 06/2019 | Reversal of transact 411-A | Late Fee (Transacti AR Charge | | | Nicols, Jasmine | | 10.00 | 0.00 | (2,890.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (50.00) | (2,940.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 406 | Lewis, TreVon | | 0.00 | (50.00) | (2,990.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (50.00) | (3,040.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (50.00) | (3,090.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (3,140.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (3,190.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (50.00) | (3,240.00) |
| 4103 | 6/6/2019 | 6/5/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (50.00) | (3,290.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 406 | | Lewis, TreVon | | 50.00 | 0.00 | (3,240.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 50.00 | 0.00 | (3,190.00) |
| 4103 | 6/6/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (3,240.00) |
| 4103 | 6/6/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (50.00) | (3,290.00) |
| 4103 | 6/6/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 415-A | | Johnson, Sierra | | 50.00 | 0.00 | (3,240.00) |
| 4103 | 6/6/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 50.00 | 0.00 | (3,190.00) |
| 4103 | 6/6/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 50.00 | 0.00 | (3,140.00) |
| 4103 | 6/6/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 50.00 | 0.00 | (3,090.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,100.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,110.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,120.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,130.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,140.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,150.00) |
| 4103 | 6/7/2019 | 6/6/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,160.00) |
| 4103 | 6/7/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,170.00) |
| 4103 | 6/7/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 415-A | | Johnson, Sierra | | 10.00 | 0.00 | (3,160.00) |
| 4103 | 6/7/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 415-A | | Johnson, Sierra | | 0.00 | (10.00) | (3,170.00) |
| 4103 | 6/7/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,160.00) |
| 4103 | 6/7/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,150.00) |
| 4103 | 6/7/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,140.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,150.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,160.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,170.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,180.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,190.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,200.00) |
| 4103 | 6/8/2019 | 6/7/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,210.00) |
| 4103 | 6/8/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,220.00) |
| 4103 | 6/8/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,210.00) |
| 4103 | 6/8/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,200.00) |
| 4103 | 6/8/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,190.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,200.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,210.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,220.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,230.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,240.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,250.00) |
| 4103 | 6/9/2019 | 6/8/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,260.00) |
| 4103 | 6/9/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,270.00) |
| 4103 | 6/9/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,260.00) |
| 4103 | 6/9/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,250.00) |
| 4103 | 6/9/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,240.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,250.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,260.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,270.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,280.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,290.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,300.00) |
| 4103 | 6/10/2019 | 6/9/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,310.00) |
| 4103 | 6/10/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,320.00) |
| 4103 | 6/10/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,310.00) |
| 4103 | 6/10/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,300.00) |
| 4103 | 6/10/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,290.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,300.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,310.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,320.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,330.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,340.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,350.00) |
| 4103 | 6/11/2019 | 6/10/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,360.00) |
| 4103 | 6/11/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,370.00) |
| 4103 | 6/11/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,360.00) |
| 4103 | 6/11/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,350.00) |
| 4103 | 6/11/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,340.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,350.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,360.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,370.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,380.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,390.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,400.00) |
| 4103 | 6/12/2019 | 6/11/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,410.00) |
| 4103 | 6/12/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,420.00) |
| 4103 | 6/12/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,410.00) |
| 4103 | 6/12/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,400.00) |
| 4103 | 6/12/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,390.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,400.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,410.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,420.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,430.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 326-A | Wright, Emily | | 0.00 | (10.00) | (3,440.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,450.00) |
| 4103 | 6/13/2019 | 6/12/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,460.00) |
| 4103 | 6/13/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 415-A | Johnson, Sierra | | 0.00 | (10.00) | (3,470.00) |
| 4103 | 6/13/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,460.00) |
| 4103 | 6/13/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,450.00) |
| 4103 | 6/13/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,440.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,450.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 226-B | Carter, Jordan | | 0.00 | (10.00) | (3,460.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 411-A | Nicols, Jasmine | | 0.00 | (10.00) | (3,470.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,480.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,490.00) |
| 4103 | 6/14/2019 | 6/13/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,500.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 411-A | | Nicols, Jasmine | | 10.00 | 0.00 | (3,490.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (3,480.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (3,490.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,490.00) |
| 4103 | 6/14/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 226-B | | Carter, Jordan | | 10.00 | 0.00 | (3,480.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 6/14/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,470.00) |
| 4103 | 6/14/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (3,460.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,470.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,480.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,490.00) |
| 4103 | 6/15/2019 | 6/14/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 414-A | Itiola, Mofeoluwa | | 0.00 | (10.00) | (3,500.00) |
| 4103 | 6/15/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 414-A | | Itiola, Mofeoluwa | | 10.00 | 0.00 | (3,490.00) |
| 4103 | 6/15/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,480.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,490.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,500.00) |
| 4103 | 6/16/2019 | 6/15/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,510.00) |
| 4103 | 6/16/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,500.00) |
| 4103 | 6/17/2019 | 6/16/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,510.00) |
| 4103 | 6/17/2019 | 6/16/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,520.00) |
| 4103 | 6/17/2019 | 6/16/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,530.00) |
| 4103 | 6/17/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,520.00) |
| 4103 | 6/18/2019 | 6/17/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,530.00) |
| 4103 | 6/18/2019 | 6/17/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,540.00) |
| 4103 | 6/18/2019 | 6/17/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,550.00) |
| 4103 | 6/18/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,540.00) |
| 4103 | 6/19/2019 | 6/18/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,550.00) |
| 4103 | 6/19/2019 | 6/18/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,560.00) |
| 4103 | 6/19/2019 | 6/18/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,570.00) |
| 4103 | 6/19/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,560.00) |
| 4103 | 6/20/2019 | 6/19/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,570.00) |
| 4103 | 6/20/2019 | 6/19/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (3,580.00) |
| 4103 | 6/20/2019 | 6/19/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,590.00) |
| 4103 | 6/20/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (3,580.00) |
| 4103 | 6/21/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,590.00) |
| 4103 | 6/21/2019 | 6/20/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,600.00) |
| 4103 | 6/22/2019 | 6/21/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,610.00) |
| 4103 | 6/22/2019 | 6/21/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,620.00) |
| 4103 | 6/23/2019 | 6/22/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,630.00) |
| 4103 | 6/23/2019 | 6/22/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,640.00) |
| 4103 | 6/24/2019 | 6/23/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,650.00) |
| 4103 | 6/24/2019 | 6/23/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,660.00) |
| 4103 | 6/25/2019 | 6/24/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,670.00) |
| 4103 | 6/25/2019 | 6/24/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,680.00) |
| 4103 | 6/25/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,670.00) |
| 4103 | 6/25/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,680.00) |
| 4103 | 6/26/2019 | 6/25/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,690.00) |
| 4103 | 6/26/2019 | 6/25/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 225-A | Gandhi, Jason | | 0.00 | (10.00) | (3,700.00) |
| 4103 | 6/26/2019 | 6/25/2019 | 06/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,710.00) |
| 4103 | 6/26/2019 | 6/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 225-A | | Gandhi, Jason | | 10.00 | 0.00 | (3,700.00) |
| 4103 | 6/26/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,690.00) |
| 4103 | 6/26/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,700.00) |
| 4103 | 6/27/2019 | 6/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,710.00) |
| 4103 | 6/27/2019 | 6/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,720.00) |
| 4103 | 6/27/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,710.00) |
| 4103 | 6/27/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,720.00) |
| 4103 | 6/28/2019 | 6/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,730.00) |
| 4103 | 6/28/2019 | 6/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,740.00) |
| 4103 | 6/28/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,730.00) |
| 4103 | 6/28/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,740.00) |
| 4103 | 6/29/2019 | 6/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,750.00) |
| 4103 | 6/29/2019 | 6/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (3,760.00) |
| 4103 | 6/29/2019 | 6/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,770.00) |
| 4103 | 6/29/2019 | 6/29/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (3,760.00) |
| 4103 | 6/29/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,750.00) |
| 4103 | 6/29/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,760.00) |
| 4103 | 6/30/2019 | 6/29/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,770.00) |
| 4103 | 6/30/2019 | 6/29/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (3,780.00) |
| 4103 | 6/30/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (3,770.00) |
| 4103 | 6/30/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (3,780.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (50.00) | (3,830.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 424-D | Congdon, Kelsey | | 0.00 | (50.00) | (3,880.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (50.00) | (3,930.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (50.00) | (3,980.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (4,030.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (50.00) | (4,080.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 313-A | Bowen, Brandon | | 0.00 | (50.00) | (4,130.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 417-A | Acrich, Jimmy | | 0.00 | (50.00) | (4,180.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (50.00) | (4,230.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 202 | Liu, Landon | | 0.00 | (50.00) | (4,280.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (50.00) | (4,330.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (50.00) | (4,380.00) |
| 4103 | 7/6/2019 | 7/5/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (50.00) | (4,430.00) |
| 4103 | 7/6/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 50.00 | 0.00 | (4,380.00) |
| 4103 | 7/6/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (50.00) | (4,430.00) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 50.00 | 0.00 | (4,380.00) |
| 4103 | 7/6/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 424-D | | Congdon, Kelsey | | 50.00 | 0.00 | (4,330.00) |
| 4103 | 7/6/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 313-A | | Bowen, Brandon | | 50.00 | 0.00 | (4,280.00) |
| 4103 | 7/6/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 50.00 | 0.00 | (4,230.00) |
| 4103 | 7/6/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 50.00 | 0.00 | (4,180.00) |
| 4103 | 7/6/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 50.00 | 0.00 | (4,130.00) |
| 4103 | 7/6/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 50.00 | 0.00 | (4,080.00) |
| 4103 | 7/6/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 50.00 | 0.00 | (4,030.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 313-A | Bowen, Brandon | | 0.00 | (10.00) | (4,040.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,050.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,060.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (4,070.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,080.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,090.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,100.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,110.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,120.00) |
| 4103 | 7/7/2019 | 7/6/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,130.00) |
| 4103 | 7/7/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (4,120.00) |
| 4103 | 7/7/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,130.00) |
| 4103 | 7/7/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (4,120.00) |
| 4103 | 7/7/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 313-A | | Bowen, Brandon | | 10.00 | 0.00 | (4,110.00) |
| 4103 | 7/7/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,100.00) |
| 4103 | 7/7/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,090.00) |
| 4103 | 7/7/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,070.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/7/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,060.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,070.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,080.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,090.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (4,100.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,110.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 313-A | Bowen, Brandon | | 0.00 | (10.00) | (4,120.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,130.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,140.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,150.00) |
| 4103 | 7/8/2019 | 7/7/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,160.00) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 211-A | | McCollum, Scot | | 10.00 | 0.00 | (4,150.00) |
| 4103 | 7/8/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,160.00) |
| 4103 | 7/8/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (4,150.00) |
| 4103 | 7/8/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 313-A | | Bowen, Brandon | | 10.00 | 0.00 | (4,140.00) |
| 4103 | 7/8/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,130.00) |
| 4103 | 7/8/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,120.00) |
| 4103 | 7/8/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,110.00) |
| 4103 | 7/8/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,100.00) |
| 4103 | 7/8/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,090.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,100.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 313-A | Bowen, Brandon | | 0.00 | (10.00) | (4,110.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,120.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,130.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,140.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,150.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,160.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,170.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (10.00) | (4,180.00) |
| 4103 | 7/9/2019 | 7/8/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,190.00) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 418-A | | Youngblood, Leighton | | 10.00 | 0.00 | (4,180.00) |
| 4103 | 7/9/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 313-A | | Bowen, Brandon | | 10.00 | 0.00 | (4,170.00) |
| 4103 | 7/9/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,160.00) |
| 4103 | 7/9/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,150.00) |
| 4103 | 7/9/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,140.00) |
| 4103 | 7/9/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,130.00) |
| 4103 | 7/9/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,120.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,130.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,140.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,150.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,160.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,170.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 313-A | Bowen, Brandon | | 0.00 | (10.00) | (4,180.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,190.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,200.00) |
| 4103 | 7/10/2019 | 7/9/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,210.00) |
| 4103 | 7/10/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 313-A | | Bowen, Brandon | | 10.00 | 0.00 | (4,200.00) |
| 4103 | 7/10/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,190.00) |
| 4103 | 7/10/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,180.00) |
| 4103 | 7/10/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,170.00) |
| 4103 | 7/10/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,160.00) |
| 4103 | 7/10/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,150.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,160.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,170.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,180.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,190.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,200.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,210.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,220.00) |
| 4103 | 7/11/2019 | 7/10/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,230.00) |
| 4103 | 7/11/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,220.00) |
| 4103 | 7/11/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,210.00) |
| 4103 | 7/11/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,200.00) |
| 4103 | 7/11/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,190.00) |
| 4103 | 7/11/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,180.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,190.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,200.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,210.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (4,220.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,230.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,240.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,250.00) |
| 4103 | 7/12/2019 | 7/11/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,260.00) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,250.00) |
| 4103 | 7/12/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (4,240.00) |
| 4103 | 7/12/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,230.00) |
| 4103 | 7/12/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,220.00) |
| 4103 | 7/12/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,210.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,220.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,230.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,240.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,250.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,260.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,270.00) |
| 4103 | 7/13/2019 | 7/12/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,280.00) |
| 4103 | 7/13/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,270.00) |
| 4103 | 7/13/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,260.00) |
| 4103 | 7/13/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,250.00) |
| 4103 | 7/13/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,240.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,250.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,260.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,270.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,280.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,290.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,300.00) |
| 4103 | 7/14/2019 | 7/13/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,310.00) |
| 4103 | 7/14/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 221 | | Blackburn, Ruby | | 10.00 | 0.00 | (4,300.00) |
| 4103 | 7/14/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,290.00) |
| 4103 | 7/14/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 223-B | | Huang, Dantao | | 10.00 | 0.00 | (4,280.00) |
| 4103 | 7/14/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,270.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,280.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,290.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,300.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,310.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,320.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,330.00) |
| 4103 | 7/15/2019 | 7/14/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,340.00) |
| 4103 | 7/15/2019 | 7/18/2019 | 07/2019 | Reversal of transact 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (4,330.00) |
| 4103 | 7/15/2019 | 7/18/2019 | 07/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,320.00) |
| 4103 | 7/15/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,310.00) |
| 4103 | 7/15/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,300.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,310.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,320.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,330.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,340.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,350.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,360.00) |
| 4103 | 7/16/2019 | 7/15/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,370.00) |
| 4103 | 7/16/2019 | 7/18/2019 | 07/2019 | Reversal of transact 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (4,360.00) |
| 4103 | 7/16/2019 | 7/18/2019 | 07/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,350.00) |
| 4103 | 7/16/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,340.00) |
| 4103 | 7/16/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,330.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,340.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,350.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,360.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,370.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,380.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,390.00) |
| 4103 | 7/17/2019 | 7/16/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,400.00) |
| 4103 | 7/17/2019 | 7/18/2019 | 07/2019 | Reversal of transact 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (4,390.00) |
| 4103 | 7/17/2019 | 7/18/2019 | 07/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,380.00) |
| 4103 | 7/17/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,370.00) |
| 4103 | 7/17/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,360.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,370.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 0.00 | (10.00) | (4,380.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,390.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 214-A | Gago, Jose | | 0.00 | (10.00) | (4,400.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,410.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,420.00) |
| 4103 | 7/18/2019 | 7/17/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,430.00) |
| 4103 | 7/18/2019 | 7/18/2019 | 07/2019 | Reversal of transact 221 | Late Fee (Transacti AR Charge | | 221 | Blackburn, Ruby | | 10.00 | 0.00 | (4,420.00) |
| 4103 | 7/18/2019 | 7/18/2019 | 07/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,410.00) |
| 4103 | 7/18/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,400.00) |
| 4103 | 7/18/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,390.00) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,400.00) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,410.00) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,420.00) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,430.00) |
| 4103 | 7/19/2019 | 7/18/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,440.00) |
| 4103 | 7/19/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,430.00) |
| 4103 | 7/19/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,420.00) |
| 4103 | 7/19/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,410.00) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,420.00) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,430.00) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,440.00) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,450.00) |
| 4103 | 7/20/2019 | 7/19/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,460.00) |
| 4103 | 7/20/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,450.00) |
| 4103 | 7/20/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,440.00) |
| 4103 | 7/20/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,430.00) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,440.00) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,450.00) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,460.00) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,470.00) |
| 4103 | 7/21/2019 | 7/20/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,480.00) |
| 4103 | 7/21/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,470.00) |
| 4103 | 7/21/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,460.00) |
| 4103 | 7/21/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,450.00) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,460.00) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,470.00) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,480.00) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,490.00) |
| 4103 | 7/22/2019 | 7/21/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,500.00) |
| 4103 | 7/22/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,490.00) |
| 4103 | 7/22/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,480.00) |
| 4103 | 7/22/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,470.00) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,480.00) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,490.00) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,500.00) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,510.00) |
| 4103 | 7/23/2019 | 7/22/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,520.00) |
| 4103 | 7/23/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,510.00) |
| 4103 | 7/23/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,500.00) |
| 4103 | 7/23/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,490.00) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,500.00) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,510.00) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,520.00) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,530.00) |
| 4103 | 7/24/2019 | 7/23/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,540.00) |
| 4103 | 7/24/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,530.00) |
| 4103 | 7/24/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,520.00) |
| 4103 | 7/24/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,510.00) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,520.00) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,530.00) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,540.00) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,550.00) |
| 4103 | 7/25/2019 | 7/24/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 0.00 | (10.00) | (4,560.00) |
| 4103 | 7/25/2019 | 7/25/2019 | 07/2019 | Reversal of transact 223-B | Late Fee (Transacti AR Charge | | 223-B | Huang, Dantao | | 10.00 | 0.00 | (4,550.00) |
| 4103 | 7/25/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,540.00) |
| 4103 | 7/25/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,530.00) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,540.00) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,550.00) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,560.00) |
| 4103 | 7/26/2019 | 7/25/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,570.00) |
| 4103 | 7/26/2019 | 7/27/2019 | 07/2019 | Reversal of transact 326-A | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 10.00 | 0.00 | (4,560.00) |
| 4103 | 7/26/2019 | 7/31/2019 | 08/2019 | Reversal of transact 318-E | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 10.00 | 0.00 | (4,550.00) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,560.00) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,570.00) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,580.00) |
| 4103 | 7/27/2019 | 7/26/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,590.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 7/27/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-A | | Bosworth, Autumn | | 10.00 | 0.00 | (4,580.00) |
| 4103 | 7/27/2019 | 7/31/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,570.00) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,580.00) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,590.00) |
| 4103 | 7/28/2019 | 7/27/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,600.00) |
| 4103 | 7/28/2019 | 7/31/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,590.00) |
| 4103 | 7/29/2019 | 7/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,600.00) |
| 4103 | 7/29/2019 | 7/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,610.00) |
| 4103 | 7/29/2019 | 7/28/2019 | 07/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,620.00) |
| 4103 | 7/29/2019 | 7/31/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,610.00) |
| 4103 | 7/29/2019 | 8/1/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (4,600.00) |
| 4103 | 7/30/2019 | 7/29/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,610.00) |
| 4103 | 7/30/2019 | 7/29/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,620.00) |
| 4103 | 7/30/2019 | 7/29/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,630.00) |
| 4103 | 7/30/2019 | 7/31/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,620.00) |
| 4103 | 7/30/2019 | 8/1/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,630.00) |
| 4103 | 7/31/2019 | 7/30/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-E | Susick, Munro | | 0.00 | (10.00) | (4,640.00) |
| 4103 | 7/31/2019 | 7/30/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 211-A | McCollum, Scot | | 0.00 | (10.00) | (4,650.00) |
| 4103 | 7/31/2019 | 7/31/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-E | | Susick, Munro | | 10.00 | 0.00 | (4,640.00) |
| 4103 | 7/31/2019 | 8/1/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 427-A | Barrientos, Jose | | 0.00 | (10.00) | (4,650.00) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (50.00) | (4,700.00) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (4,750.00) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (50.00) | (4,800.00) |
| 4103 | 8/6/2019 | 8/5/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 202 | Liu, Liando | | 0.00 | (50.00) | (4,850.00) |
| 4103 | 8/6/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 50.00 | 0.00 | (4,800.00) |
| 4103 | 8/6/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 50.00 | 0.00 | (4,750.00) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,760.00) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (4,770.00) |
| 4103 | 8/7/2019 | 8/6/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,780.00) |
| 4103 | 8/7/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (4,770.00) |
| 4103 | 8/7/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 10.00 | 0.00 | (4,760.00) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (4,770.00) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,780.00) |
| 4103 | 8/8/2019 | 8/7/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,790.00) |
| 4103 | 8/8/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 208 | | Holmes, Robbie | | 10.00 | 0.00 | (4,780.00) |
| 4103 | 8/8/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 10.00 | 0.00 | (4,770.00) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,780.00) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,790.00) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-B | Unit B, Model | | 0.00 | (10.00) | (4,800.00) |
| 4103 | 8/9/2019 | 8/8/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-A | Unit A, Model | | 0.00 | (10.00) | (4,810.00) |
| 4103 | 8/9/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 10.00 | 0.00 | (4,800.00) |
| 4103 | 8/9/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-A | | Unit A, Model | | 10.00 | 0.00 | (4,790.00) |
| 4103 | 8/9/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-B | | Unit B, Model | | 10.00 | 0.00 | (4,780.00) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-A | Unit A, Model | | 0.00 | (10.00) | (4,790.00) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,800.00) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-B | Unit B, Model | | 0.00 | (10.00) | (4,810.00) |
| 4103 | 8/10/2019 | 8/9/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,820.00) |
| 4103 | 8/10/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,830.00) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 10.00 | 0.00 | (4,820.00) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-A | | Unit A, Model | | 10.00 | 0.00 | (4,810.00) |
| 4103 | 8/10/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-B | | Unit B, Model | | 10.00 | 0.00 | (4,800.00) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-A | Unit A, Model | | 0.00 | (10.00) | (4,810.00) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,820.00) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-B | Unit B, Model | | 0.00 | (10.00) | (4,830.00) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,840.00) |
| 4103 | 8/11/2019 | 8/10/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,850.00) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 312-A | | Del Pozo, Christian | | 10.00 | 0.00 | (4,840.00) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-A | | Unit A, Model | | 10.00 | 0.00 | (4,830.00) |
| 4103 | 8/11/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-B | | Unit B, Model | | 10.00 | 0.00 | (4,820.00) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,830.00) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,840.00) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 312-A | Del Pozo, Christian | | 0.00 | (10.00) | (4,850.00) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-A | Unit A, Model | | 0.00 | (10.00) | (4,860.00) |
| 4103 | 8/12/2019 | 8/11/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 213-B | Unit B, Model | | 0.00 | (10.00) | (4,870.00) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-A | | Unit A, Model | | 10.00 | 0.00 | (4,860.00) |
| 4103 | 8/12/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 213-B | | Unit B, Model | | 10.00 | 0.00 | (4,850.00) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,850.00) |
| 4103 | 8/13/2019 | 8/12/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,860.00) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,870.00) |
| 4103 | 8/14/2019 | 8/13/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,880.00) |
| 4103 | 8/14/2019 | 8/14/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,890.00) |
| 4103 | 8/14/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Hollins, Kellton | | 10.00 | 0.00 | (4,880.00) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,890.00) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,900.00) |
| 4103 | 8/15/2019 | 8/14/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,910.00) |
| 4103 | 8/15/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Hollins, Kellton | | 10.00 | 0.00 | (4,900.00) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,910.00) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-A | Bosworth, Autumn | | 0.00 | (10.00) | (4,920.00) |
| 4103 | 8/16/2019 | 8/15/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,930.00) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Hollins, Kellton | | 10.00 | 0.00 | (4,920.00) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Hollins, Kellton | | 0.00 | (10.00) | (4,930.00) |
| 4103 | 8/16/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,940.00) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Hollins, Kellton | | 10.00 | 0.00 | (4,930.00) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Hollins, Kellton | | 0.00 | (10.00) | (4,940.00) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,950.00) |
| 4103 | 8/17/2019 | 8/16/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,960.00) |
| 4103 | 8/17/2019 | 8/17/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 318-B | | Hollins, Kellton | | 10.00 | 0.00 | (4,950.00) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,960.00) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,970.00) |
| 4103 | 8/18/2019 | 8/17/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 318-B | Hollins, Kellton | | 0.00 | (10.00) | (4,980.00) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,990.00) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (5,000.00) |
| 4103 | 8/19/2019 | 8/18/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 214-A,B | Thompson, Kendric | | 0.00 | (10.00) | (5,010.00) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (5,020.00) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (5,030.00) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (5,040.00) |
| 4103 | 8/20/2019 | 8/19/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 214-A,B | Thompson, Kendric | | 0.00 | (10.00) | (5,050.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 50.00 | 0.00 | (5,000.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,990.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,980.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,970.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,960.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,950.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 306 | | Lathan, Terrell | | 10.00 | 0.00 | (4,940.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,930.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,920.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,910.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,900.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,890.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,880.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,870.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,860.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,850.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,840.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,830.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,820.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,810.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,800.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,790.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,780.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,770.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,760.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 50.00 | 0.00 | (4,710.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,700.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,690.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,680.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,670.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,660.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,650.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,640.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,630.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,620.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,610.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,600.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,590.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,580.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,570.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,560.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,550.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,540.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,530.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,520.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,510.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,500.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,490.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,480.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,470.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,460.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 50.00 | 0.00 | (4,410.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,400.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,390.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,380.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,370.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,360.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,350.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,340.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,330.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,320.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,310.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,300.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,290.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,280.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,270.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,260.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,250.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,240.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,230.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,220.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,210.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,200.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,190.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,180.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,170.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 50.00 | 0.00 | (4,120.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,110.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,100.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,090.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,080.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,070.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,060.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,050.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,040.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,030.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,020.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,010.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (4,000.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,990.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,980.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,970.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,960.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,950.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,940.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,930.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,920.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,910.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,900.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,890.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,880.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,870.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 50.00 | 0.00 | (3,820.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,810.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,800.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,790.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,780.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 10.00 | 0.00 | (3,770.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,780.00) |
| 4103 | 8/20/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | Reversal of transact | 421-A | Sharma, Ishaan | | 10.00 | 0.00 | (3,770.00) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,780.00) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | Late Fee (Transac | AR Charge | | 214-A,B | Thompson, Kendric | | 0.00 | (10.00) | (3,790.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,800.00) |
| 4103 | 8/21/2019 | 8/20/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,810.00) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 421-A | | Sharma, Ishaan | | 10.00 | 0.00 | (3,800.00) |
| 4103 | 8/21/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,810.00) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 214-A,B | Thompson, Kendric | | 0.00 | (10.00) | (3,820.00) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,830.00) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,840.00) |
| 4103 | 8/22/2019 | 8/21/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,850.00) |
| 4103 | 8/22/2019 | 8/22/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 225-A | Huang, Dantao | | 0.00 | (10.00) | (3,860.00) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,870.00) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,880.00) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,890.00) |
| 4103 | 8/23/2019 | 8/22/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 225-A | Huang, Dantao | | 0.00 | (10.00) | (3,900.00) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,910.00) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,920.00) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,930.00) |
| 4103 | 8/24/2019 | 8/23/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 225-A | Huang, Dantao | | 0.00 | (10.00) | (3,940.00) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,950.00) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 225-A | Huang, Dantao | | 0.00 | (10.00) | (3,960.00) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,970.00) |
| 4103 | 8/25/2019 | 8/24/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,980.00) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (3,990.00) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 225-A | Huang, Dantao | | 0.00 | (10.00) | (4,000.00) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (4,010.00) |
| 4103 | 8/26/2019 | 8/25/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,020.00) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (4,030.00) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,040.00) |
| 4103 | 8/27/2019 | 8/26/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,050.00) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,060.00) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,070.00) |
| 4103 | 8/28/2019 | 8/27/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (4,080.00) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,090.00) |
| 4103 | 8/29/2019 | 8/28/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,100.00) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (10.00) | (4,110.00) |
| 4103 | 8/30/2019 | 8/29/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (4,120.00) |
| 4103 | 8/30/2019 | 8/30/2019 | 08/2019 | | Late Fee (Transacti AR Charge | Waived | 209-A | Rendon III, Luis | | 210.00 | 0.00 | (3,910.00) |
| 4103 | 8/31/2019 | 8/30/2019 | 08/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,920.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 50.00 | 0.00 | (3,870.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,860.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,850.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,840.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,830.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,820.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,810.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,800.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,790.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,780.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,770.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,760.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,750.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,740.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,730.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,720.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,710.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,700.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,690.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,680.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,670.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,660.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,650.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,640.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,630.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 50.00 | 0.00 | (3,580.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,570.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,560.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,550.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,540.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,530.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,520.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,510.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,500.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,490.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,480.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,470.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,460.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,450.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,440.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,430.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,420.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,410.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,400.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,390.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,380.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,370.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,360.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,350.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,340.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 50.00 | 0.00 | (3,330.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,280.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,270.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,260.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,250.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,240.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,230.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,220.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,210.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,200.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,190.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,180.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,170.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,160.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,150.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,140.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,130.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,120.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,110.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,100.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,090.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,080.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,070.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,060.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,050.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (3,040.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 50.00 | 0.00 | (2,990.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,980.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,970.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,960.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,950.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,940.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,930.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,920.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,910.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,900.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,890.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,880.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,870.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,860.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,850.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,840.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,830.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,820.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,810.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,800.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,790.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,780.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,770.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,760.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,750.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 10.00 | 0.00 | (2,740.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 50.00 | 0.00 | (2,690.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,680.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,670.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,660.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,650.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,640.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,630.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,620.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,610.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,600.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,590.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,580.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,570.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,560.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,550.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,540.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,530.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,520.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,510.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,500.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,490.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,480.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,470.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,460.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,450.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 50.00 | 0.00 | (2,400.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,390.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,380.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,370.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,360.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,350.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,340.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,330.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,320.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,310.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,300.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,290.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,270.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,230.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,220.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,210.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,200.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,190.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,180.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,170.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,160.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,150.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 50.00 | 0.00 | (2,100.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 9/4/2019 | 9/4/2019 | 09/2019 | Late Fee (Transac | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 9/5/2019 | 9/5/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (50.00) | (2,110.00) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 306 | Chavez, Lexis | | 0.00 | (50.00) | (2,160.00) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (50.00) | (2,210.00) |
| 4103 | 9/6/2019 | 9/5/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (50.00) | (2,260.00) |
| 4103 | 9/6/2019 | 9/13/2019 | 09/2019 | Late Fee (Transac | AR Charge | Reversal of transac | 215-B | Gutierrez, Camila | | 50.00 | 0.00 | (2,210.00) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,220.00) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 9/7/2019 | 9/6/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 9/7/2019 | 9/7/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/7/2019 | 9/13/2019 | 09/2019 | Late Fee (Transac | AR Charge | Reversal of transac | 215-B | Gutierrez, Camila | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 9/8/2019 | 9/7/2019 | 09/2019 | Late Fee (Transac | AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/8/2019 | 9/13/2019 | 09/2019 | Late Fee (Transac | AR Charge | Reversal of transac | 215-B | Gutierrez, Camila | | 10.00 | 0.00 | (2,270.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,300.00) |
| 4103 | 9/9/2019 | 9/8/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,310.00) |
| 4103 | 9/9/2019 | 9/9/2019 | 09/2019 | | Late Fee (Transact AR Charge | Waived Late Fees | 306 | Chavez, Lexis | | 80.00 | 0.00 | (2,230.00) |
| 4103 | 9/9/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 215-B | | Gutierrez, Camila | | 10.00 | 0.00 | (2,220.00) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/10/2019 | 9/9/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 9/10/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 215-B | | Gutierrez, Camila | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 9/10/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 9/11/2019 | 9/10/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/11/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 215-B | | Gutierrez, Camila | | 10.00 | 0.00 | (2,270.00) |
| 4103 | 9/11/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 9/12/2019 | 9/11/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,300.00) |
| 4103 | 9/12/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 215-B | | Gutierrez, Camila | | 10.00 | 0.00 | (2,290.00) |
| 4103 | 9/12/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,300.00) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,310.00) |
| 4103 | 9/13/2019 | 9/12/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,320.00) |
| 4103 | 9/13/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 215-B | | Gutierrez, Camila | | 10.00 | 0.00 | (2,310.00) |
| 4103 | 9/13/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,310.00) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,320.00) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 224-A | Lo, Kwok Hin | | 0.00 | (10.00) | (2,330.00) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 9/14/2019 | 9/13/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 9/14/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,340.00) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 9/15/2019 | 9/14/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 9/15/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,360.00) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 215-B | Gutierrez, Camila | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 9/16/2019 | 9/15/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 9/16/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,380.00) |
| 4103 | 9/17/2019 | 9/16/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 9/17/2019 | 9/16/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,400.00) |
| 4103 | 9/17/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,390.00) |
| 4103 | 9/18/2019 | 9/17/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,400.00) |
| 4103 | 9/18/2019 | 9/17/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 9/18/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,400.00) |
| 4103 | 9/19/2019 | 9/18/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 9/19/2019 | 9/18/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,420.00) |
| 4103 | 9/19/2019 | 9/19/2019 | 09/2019 | | Late Fee (Transact AR Charge | First time courtesy | 215-B | Gutierrez, Camila | | 40.00 | 0.00 | (2,380.00) |
| 4103 | 9/19/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transact AR Charge | Reversal of transact 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,370.00) |
| 4103 | 9/20/2019 | 9/19/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 9/20/2019 | 9/19/2019 | 09/2019 | | Late Fee (Transact AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,380.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,370.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,360.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,350.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,340.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,330.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,320.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,310.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,300.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,290.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,270.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,230.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 50.00 | 0.00 | (2,170.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,160.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,150.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,140.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,130.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,120.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,110.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,050.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,040.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,030.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,020.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,010.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,000.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,990.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,980.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,970.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,960.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,950.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,940.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,930.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,920.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,930.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,940.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,950.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,960.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,970.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transact AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,980.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recover 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,990.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recover 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,000.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recover 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,010.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recover 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,020.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,010.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,000.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,990.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,980.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,970.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,960.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,950.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,940.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,930.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,920.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,930.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,940.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,950.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,960.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,970.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,980.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (1,990.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,000.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,010.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,020.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,030.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,050.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,060.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,080.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,120.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,130.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,140.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,150.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (50.00) | (2,210.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,220.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,300.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,310.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,320.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,330.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,380.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,370.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,360.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,350.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,340.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,330.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,320.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 50.00 | 0.00 | (2,270.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,230.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,220.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,210.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,200.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,190.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,180.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,170.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,160.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,150.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,140.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,130.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,120.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,110.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,050.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,040.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,030.00) |
| 4103 | 9/20/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,020.00) |
| 4103 | 9/20/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,010.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,020.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,030.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,050.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,060.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,080.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,120.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,130.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,140.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,150.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,160.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,170.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,180.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,190.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,200.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,210.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,220.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,260.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (50.00) | (2,290.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 9/20/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 9/21/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 9/21/2019 | 9/20/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 9/21/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,390.00) |
| 4103 | 9/22/2019 | 9/21/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,400.00) |
| 4103 | 9/22/2019 | 9/21/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 9/22/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,400.00) |
| 4103 | 9/23/2019 | 9/22/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 306 | Chavez, Lexis | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 9/23/2019 | 9/22/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,420.00) |
| 4103 | 9/23/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 306 | | Chavez, Lexis | | 10.00 | 0.00 | (2,410.00) |
| 4103 | 9/24/2019 | 9/23/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,420.00) |
| 4103 | 9/25/2019 | 9/24/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,430.00) |
| 4103 | 9/26/2019 | 9/25/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,440.00) |
| 4103 | 9/27/2019 | 9/26/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,450.00) |
| 4103 | 9/28/2019 | 9/27/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,460.00) |
| 4103 | 9/29/2019 | 9/28/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,470.00) |
| 4103 | 9/30/2019 | 9/29/2019 | 09/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,480.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 50.00 | 0.00 | (2,430.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,420.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,410.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,400.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,390.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,380.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,370.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,360.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,350.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,340.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,330.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,320.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,310.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,300.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,290.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,270.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,230.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,220.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,210.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,200.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,190.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 50.00 | 0.00 | (2,180.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,130.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,120.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,110.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 10/4/2019 | 10/4/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 326-A | | Wright, Emily | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 216-B | Malin, Isabel | | 0.00 | (50.00) | (2,110.00) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 413-A | Yin, Li | | 0.00 | (50.00) | (2,160.00) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 308 | Olonilua, Sewo | | 0.00 | (50.00) | (2,210.00) |
| 4103 | 10/6/2019 | 10/5/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (50.00) | (2,260.00) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 413-A | Yin, Li | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 10/7/2019 | 10/6/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 308 | Olonilua, Sewo | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 413-A | Yin, Li | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 10/7/2019 | 10/7/2019 | 10/2019 | | Late Fee (Transacti AR Charge | First time courtesy w 308 | | Olonilua, Sewo | | 60.00 | 0.00 | (2,220.00) |
| 4103 | 10/8/2019 | 10/7/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,230.00) |
| 4103 | 10/9/2019 | 10/8/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,240.00) |
| 4103 | 10/10/2019 | 10/9/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,250.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,270.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,280.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Bad Debt Recovere 427-A | | Barrientos, Jose | | 0.00 | (10.00) | (2,290.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,280.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,270.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,260.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,250.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,240.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,230.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,220.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 50.00 | 0.00 | (2,170.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,160.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,150.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,140.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,130.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,120.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,110.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,100.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,070.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,060.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,050.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,040.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,030.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,020.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,010.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (2,000.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,990.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,980.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,970.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,960.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,950.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,940.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,930.00) |
| 4103 | 10/11/2019 | 10/11/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Write Off for transac 427-A | | Barrientos, Jose | | 10.00 | 0.00 | (1,920.00) |
| 4103 | 10/12/2019 | 10/12/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,930.00) |
| 4103 | 10/13/2019 | 10/12/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,940.00) |
| 4103 | 10/14/2019 | 10/13/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,950.00) |
| 4103 | 10/15/2019 | 10/14/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,960.00) |
| 4103 | 10/16/2019 | 10/15/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,970.00) |
| 4103 | 10/17/2019 | 10/16/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,980.00) |
| 4103 | 10/18/2019 | 10/17/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (1,990.00) |
| 4103 | 10/19/2019 | 10/18/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,000.00) |
| 4103 | 10/20/2019 | 10/19/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,010.00) |
| 4103 | 10/21/2019 | 10/20/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,020.00) |
| 4103 | 10/22/2019 | 10/21/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,030.00) |
| 4103 | 10/23/2019 | 10/22/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,040.00) |
| 4103 | 10/24/2019 | 10/23/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,050.00) |
| 4103 | 10/25/2019 | 10/24/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,060.00) |
| 4103 | 10/26/2019 | 10/25/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,070.00) |
| 4103 | 10/27/2019 | 10/26/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,080.00) |
| 4103 | 10/28/2019 | 10/27/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 10/28/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Bosworth, Autumn | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 10/28/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 10/28/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Bosworth, Autumn | | 10.00 | 0.00 | (2,080.00) |
| 4103 | 10/28/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,090.00) |
| 4103 | 10/29/2019 | 10/28/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 10/29/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Bosworth, Autumn | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 10/29/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 10/29/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Bosworth, Autumn | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 10/29/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | Reversal of transact 326-B | | Bosworth, Autumn | | 10.00 | 0.00 | (2,090.00) |
| 4103 | 10/29/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,100.00) |
| 4103 | 10/30/2019 | 10/29/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,110.00) |
| 4103 | 10/31/2019 | 10/30/2019 | 10/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (2,120.00) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 221 | Olivares, Carolina | | 0.00 | (50.00) | (2,170.00) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 208 | Onyemaobi, Michael | | 0.00 | (50.00) | (2,220.00) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (2,270.00) |
| 4103 | 11/6/2019 | 11/5/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (50.00) | (2,320.00) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,330.00) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 11/7/2019 | 11/6/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 11/8/2019 | 11/7/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 11/8/2019 | 11/8/2019 | 11/2019 | | Late Fee (Transacti AR Charge | First time courtesy w 208 | | Holmes, Robbie | | 50.00 | 0.00 | (2,330.00) |
| 4103 | 11/9/2019 | 11/8/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,340.00) |
| 4103 | 11/9/2019 | 11/8/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,350.00) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,360.00) |
| 4103 | 11/10/2019 | 11/9/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,370.00) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,380.00) |
| 4103 | 11/11/2019 | 11/10/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,390.00) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,400.00) |
| 4103 | 11/12/2019 | 11/11/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,410.00) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,420.00) |
| 4103 | 11/13/2019 | 11/12/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,430.00) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,440.00) |
| 4103 | 11/14/2019 | 11/13/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,450.00) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,460.00) |
| 4103 | 11/15/2019 | 11/14/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,470.00) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,480.00) |
| 4103 | 11/16/2019 | 11/15/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,490.00) |
| 4103 | 11/17/2019 | 11/16/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,500.00) |
| 4103 | 11/17/2019 | 11/16/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,510.00) |
| 4103 | 11/18/2019 | 11/17/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,520.00) |
| 4103 | 11/18/2019 | 11/17/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,530.00) |
| 4103 | 11/19/2019 | 11/18/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,540.00) |
| 4103 | 11/19/2019 | 11/18/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,550.00) |
| 4103 | 11/20/2019 | 11/19/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,560.00) |
| 4103 | 11/20/2019 | 11/19/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,570.00) |
| 4103 | 11/21/2019 | 11/20/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,580.00) |
| 4103 | 11/21/2019 | 11/20/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,590.00) |
| 4103 | 11/22/2019 | 11/21/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,600.00) |
| 4103 | 11/22/2019 | 11/21/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,610.00) |
| 4103 | 11/23/2019 | 11/22/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,620.00) |
| 4103 | 11/23/2019 | 11/22/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,630.00) |
| 4103 | 11/24/2019 | 11/23/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,640.00) |
| 4103 | 11/24/2019 | 11/23/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,650.00) |
| 4103 | 11/25/2019 | 11/24/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,660.00) |
| 4103 | 11/25/2019 | 11/24/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,670.00) |
| 4103 | 11/26/2019 | 11/25/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,680.00) |
| 4103 | 11/26/2019 | 11/25/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,690.00) |
| 4103 | 11/27/2019 | 11/26/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,700.00) |
| 4103 | 11/27/2019 | 11/26/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,710.00) |
| 4103 | 11/28/2019 | 11/27/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,720.00) |
| 4103 | 11/28/2019 | 11/27/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,730.00) |
| 4103 | 11/29/2019 | 11/28/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,740.00) |
| 4103 | 11/29/2019 | 11/28/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,750.00) |
| 4103 | 11/30/2019 | 11/29/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (2,760.00) |
| 4103 | 11/30/2019 | 11/29/2019 | 11/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (2,770.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (50.00) | (2,820.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-B | Zelaya, Selvin | | 0.00 | (50.00) | (2,870.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (50.00) | (2,920.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 303 | Anderson, Kaitlyn | | 0.00 | (50.00) | (2,970.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (50.00) | (3,020.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (50.00) | (3,070.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 314-A | Johnson, Kristopher | | 0.00 | (50.00) | (3,120.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (50.00) | (3,170.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 207-A | Flowers, Darrion | | 0.00 | (50.00) | (3,220.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (50.00) | (3,270.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (50.00) | (3,320.00) |
| 4103 | 12/6/2019 | 12/5/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (50.00) | (3,370.00) |
| 4103 | 12/6/2019 | 12/6/2019 | 12/2019 | Reversal of transact 421-A | Late Fee (Transacti AR Charge | | | Sharma, Ishaan | | 50.00 | 0.00 | (3,320.00) |
| 4103 | 12/6/2019 | 12/9/2019 | 12/2019 | Reversal of transact 326-B | Late Fee (Transacti AR Charge | | | Bosworth, Autumn | | 50.00 | 0.00 | (3,270.00) |
| 4103 | 12/6/2019 | 12/9/2019 | 12/2019 | Reversal of transact 320-B | Late Fee (Transacti AR Charge | | | Zelaya, Selvin | | 50.00 | 0.00 | (3,220.00) |
| 4103 | 12/6/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 50.00 | 0.00 | (3,170.00) |
| 4103 | 12/6/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 50.00 | 0.00 | (3,120.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,130.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 421-A | Sharma, Ishaan | | 0.00 | (10.00) | (3,140.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 303 | Anderson, Kaitlyn | | 0.00 | (10.00) | (3,150.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,160.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,170.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,180.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,190.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,200.00) |
| 4103 | 12/7/2019 | 12/6/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,210.00) |
| 4103 | 12/7/2019 | 12/9/2019 | 12/2019 | Reversal of transact 326-B | Late Fee (Transacti AR Charge | | | Bosworth, Autumn | | 10.00 | 0.00 | (3,200.00) |
| 4103 | 12/7/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 10.00 | 0.00 | (3,190.00) |
| 4103 | 12/7/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,180.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,190.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 303 | Anderson, Kaitlyn | | 0.00 | (10.00) | (3,200.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,210.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,220.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,230.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,240.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,250.00) |
| 4103 | 12/8/2019 | 12/7/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,260.00) |
| 4103 | 12/8/2019 | 12/9/2019 | 12/2019 | Reversal of transact 326-B | Late Fee (Transacti AR Charge | | | Bosworth, Autumn | | 10.00 | 0.00 | (3,250.00) |
| 4103 | 12/8/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 10.00 | 0.00 | (3,240.00) |
| 4103 | 12/8/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,230.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,240.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 303 | Anderson, Kaitlyn | | 0.00 | (10.00) | (3,250.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 326-B | Bosworth, Autumn | | 0.00 | (10.00) | (3,260.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,270.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,280.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,290.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,300.00) |
| 4103 | 12/9/2019 | 12/8/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,310.00) |
| 4103 | 12/9/2019 | 12/9/2019 | 12/2019 | Reversal of transact 326-B | Late Fee (Transacti AR Charge | | | Bosworth, Autumn | | 10.00 | 0.00 | (3,300.00) |
| 4103 | 12/9/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 10.00 | 0.00 | (3,290.00) |
| 4103 | 12/9/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,280.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,290.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,300.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,310.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,320.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,330.00) |
| 4103 | 12/10/2019 | 12/9/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,340.00) |
| 4103 | 12/10/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 10.00 | 0.00 | (3,330.00) |
| 4103 | 12/10/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,320.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,330.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,340.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,350.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,360.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,370.00) |
| 4103 | 12/11/2019 | 12/10/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,380.00) |
| 4103 | 12/11/2019 | 12/11/2019 | 12/2019 | Reversal of transact 208 | Late Fee (Transacti AR Charge | | | Holmes, Robbie | | 10.00 | 0.00 | (3,370.00) |
| 4103 | 12/11/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,360.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 208 | Holmes, Robbie | | 0.00 | (10.00) | (3,370.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,380.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,390.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,400.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,410.00) |
| 4103 | 12/12/2019 | 12/11/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,420.00) |
| 4103 | 12/12/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,410.00) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,420.00) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,430.00) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,440.00) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,450.00) |
| 4103 | 12/13/2019 | 12/12/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,460.00) |
| 4103 | 12/13/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,450.00) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,460.00) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,470.00) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,480.00) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,490.00) |
| 4103 | 12/14/2019 | 12/13/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,500.00) |
| 4103 | 12/14/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,490.00) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,500.00) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,510.00) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,520.00) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,530.00) |
| 4103 | 12/15/2019 | 12/14/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,540.00) |
| 4103 | 12/15/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,530.00) |
| 4103 | 12/15/2019 | 12/19/2019 | 12/2019 | Reversal of transact 320-A | Late Fee (Transacti AR Charge | | | Montgomery, Evan | | 10.00 | 0.00 | (3,520.00) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,530.00) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,540.00) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,550.00) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,560.00) |
| 4103 | 12/16/2019 | 12/15/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,570.00) |
| 4103 | 12/16/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,560.00) |
| 4103 | 12/16/2019 | 12/19/2019 | 12/2019 | Reversal of transact 320-A | Late Fee (Transacti AR Charge | | | Montgomery, Evan | | 10.00 | 0.00 | (3,550.00) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,560.00) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,570.00) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,580.00) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | | 0.00 | (10.00) | (3,590.00) |
| 4103 | 12/17/2019 | 12/16/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | | 0.00 | (10.00) | (3,600.00) |
| 4103 | 12/17/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | Late Fee (Transacti AR Charge | | | Casio, Norma | | 10.00 | 0.00 | (3,590.00) |
| 4103 | 12/17/2019 | 12/19/2019 | 12/2019 | Reversal of transact 320-A | Late Fee (Transacti AR Charge | | | Montgomery, Evan | | 10.00 | 0.00 | (3,580.00) |
| 4103 | 12/18/2019 | 12/17/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | | 0.00 | (10.00) | (3,590.00) |
| 4103 | 12/18/2019 | 12/17/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | | 0.00 | (10.00) | (3,600.00) |
| 4103 | 12/18/2019 | 12/17/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | | 0.00 | (10.00) | (3,610.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4103 | 12/18/2019 | 12/17/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | 0.00 | 0.00 | (10.00) | (3,620.00) |
| 4103 | 12/18/2019 | 12/17/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,630.00) |
| 4103 | 12/18/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | | | Casio, Norma | 0.00 | 10.00 | 0.00 | (3,620.00) |
| 4103 | 12/18/2019 | 12/19/2019 | 12/2019 | Reversal of transact 320-A | | | Montgomery, Evan | 0.00 | 10.00 | 0.00 | (3,610.00) |
| 4103 | 12/19/2019 | 12/18/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,620.00) |
| 4103 | 12/19/2019 | 12/18/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 416-A,B | Casio, Norma | 0.00 | 0.00 | (10.00) | (3,630.00) |
| 4103 | 12/19/2019 | 12/18/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,640.00) |
| 4103 | 12/19/2019 | 12/18/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 320-A | Montgomery, Evan | 0.00 | 0.00 | (10.00) | (3,650.00) |
| 4103 | 12/19/2019 | 12/18/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,660.00) |
| 4103 | 12/19/2019 | 12/19/2019 | 12/2019 | Reversal of transact 416-A,B | | | Casio, Norma | 0.00 | 10.00 | 0.00 | (3,650.00) |
| 4103 | 12/19/2019 | 12/19/2019 | 12/2019 | Reversal of transact 320-A | | | Montgomery, Evan | 0.00 | 10.00 | 0.00 | (3,640.00) |
| 4103 | 12/19/2019 | 12/19/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,650.00) |
| 4103 | 12/20/2019 | 12/19/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,660.00) |
| 4103 | 12/20/2019 | 12/19/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,670.00) |
| 4103 | 12/20/2019 | 12/19/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,680.00) |
| 4103 | 12/20/2019 | 12/19/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,690.00) |
| 4103 | 12/21/2019 | 12/20/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,700.00) |
| 4103 | 12/21/2019 | 12/20/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,710.00) |
| 4103 | 12/21/2019 | 12/20/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,720.00) |
| 4103 | 12/21/2019 | 12/20/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,730.00) |
| 4103 | 12/22/2019 | 12/21/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,740.00) |
| 4103 | 12/22/2019 | 12/21/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,750.00) |
| 4103 | 12/22/2019 | 12/21/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,760.00) |
| 4103 | 12/22/2019 | 12/21/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,770.00) |
| 4103 | 12/23/2019 | 12/22/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,780.00) |
| 4103 | 12/23/2019 | 12/22/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,790.00) |
| 4103 | 12/23/2019 | 12/22/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,800.00) |
| 4103 | 12/23/2019 | 12/22/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,810.00) |
| 4103 | 12/24/2019 | 12/23/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,820.00) |
| 4103 | 12/24/2019 | 12/23/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,830.00) |
| 4103 | 12/24/2019 | 12/23/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,840.00) |
| 4103 | 12/24/2019 | 12/23/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,850.00) |
| 4103 | 12/25/2019 | 12/24/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,860.00) |
| 4103 | 12/25/2019 | 12/24/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,870.00) |
| 4103 | 12/25/2019 | 12/24/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,880.00) |
| 4103 | 12/25/2019 | 12/24/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,890.00) |
| 4103 | 12/26/2019 | 12/25/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,900.00) |
| 4103 | 12/26/2019 | 12/25/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,910.00) |
| 4103 | 12/26/2019 | 12/25/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,920.00) |
| 4103 | 12/26/2019 | 12/25/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,930.00) |
| 4103 | 12/27/2019 | 12/26/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,940.00) |
| 4103 | 12/27/2019 | 12/26/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,950.00) |
| 4103 | 12/27/2019 | 12/26/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (3,960.00) |
| 4103 | 12/27/2019 | 12/26/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (3,970.00) |
| 4103 | 12/28/2019 | 12/27/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (3,980.00) |
| 4103 | 12/28/2019 | 12/27/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (3,990.00) |
| 4103 | 12/28/2019 | 12/27/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (4,000.00) |
| 4103 | 12/28/2019 | 12/27/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (4,010.00) |
| 4103 | 12/29/2019 | 12/28/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (4,020.00) |
| 4103 | 12/29/2019 | 12/28/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (4,030.00) |
| 4103 | 12/29/2019 | 12/28/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (4,040.00) |
| 4103 | 12/29/2019 | 12/28/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (4,050.00) |
| 4103 | 12/30/2019 | 12/29/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (4,060.00) |
| 4103 | 12/30/2019 | 12/29/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (4,070.00) |
| 4103 | 12/30/2019 | 12/29/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (4,080.00) |
| 4103 | 12/30/2019 | 12/29/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (4,090.00) |
| 4103 | 12/31/2019 | 12/30/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 201 | Onyemaobi, Michael | 0.00 | 0.00 | (10.00) | (4,100.00) |
| 4103 | 12/31/2019 | 12/30/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 304 | Chavez, Lexis | 0.00 | 0.00 | (10.00) | (4,110.00) |
| 4103 | 12/31/2019 | 12/30/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 205-B | Pinon, Martin | 0.00 | 0.00 | (10.00) | (4,120.00) |
| 4103 | 12/31/2019 | 12/30/2019 | 12/2019 | | Late Fee (Transacti AR Charge | | 411-A,B | Lemley, Alexandria | 0.00 | 0.00 | (10.00) | (4,130.00) |
| | | | | | | | | **4103: Late Fee Income:** | **(4,130.00)** | **15,830.00** | **(19,960.00)** | **(4,130.00)** |

**GL Account: 4104: Administrative Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4104 | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4104 | 1/23/2019 | 1/23/2019 | 01/2019 | | Administrative Fee ( AR Charge | Application Complet 215-F | | Gutierrez, Camila | 0.00 | 0.00 | (100.00) | (100.00) |
| 4104 | 1/23/2019 | 8/7/2019 | 08/2019 | | Administrative Fee ( AR Charge | Reversal of transact 215-C | | Gutierrez, Camila | 100.00 | 100.00 | 0.00 | 0.00 |
| 4104 | 1/28/2019 | 1/28/2019 | 01/2019 | | Administrative Fee ( AR Charge | | 404 | Anderson, Peter | 0.00 | 0.00 | (100.00) | (100.00) |
| 4104 | 1/31/2019 | 1/31/2019 | 01/2019 | | Administrative Fee ( AR Charge | | | Bamberger, Cole | 0.00 | 0.00 | (100.00) | (200.00) |
| 4104 | 2/5/2019 | 2/5/2019 | 02/2019 | | Administrative Fee ( AR Charge | Application Complet 403 | | Siegel, Josh | 0.00 | 0.00 | (100.00) | (300.00) |
| 4104 | 2/5/2019 | 5/1/2019 | 05/2019 | | Administrative Fee ( AR Charge | Reversal of transact 403 | | Siegel, Josh | 100.00 | 100.00 | 0.00 | (200.00) |
| 4104 | 2/7/2019 | 2/7/2019 | 02/2019 | | Administrative Fee ( AR Charge | | 305-B | Maldonado, Naomi | 0.00 | 0.00 | (100.00) | (300.00) |
| 4104 | 3/8/2019 | 3/8/2019 | 03/2019 | | Administrative Fee ( AR Charge | | 318-B | Wiedenkeller, Laure | 0.00 | 0.00 | (50.00) | (350.00) |
| 4104 | 3/10/2019 | 3/10/2019 | 03/2019 | | Administrative Fee ( AR Charge | | 324-A | Murphy, Shannon | 0.00 | 0.00 | (50.00) | (400.00) |
| 4104 | 3/16/2019 | 3/16/2019 | 03/2019 | | Administrative Fee ( AR Charge | Application Complet 209-B | | Schneider, Margaret | 0.00 | 0.00 | (50.00) | (450.00) |
| 4104 | 3/16/2019 | 3/16/2019 | 03/2019 | | Administrative Fee ( AR Charge | Application Complet 209-A | | Schneider, Katherine | 0.00 | 0.00 | (50.00) | (500.00) |
| 4104 | 3/16/2019 | 3/16/2019 | 03/2019 | | Administrative Fee ( AR Charge | | 408 | McMahan, Eric | 0.00 | 0.00 | (50.00) | (550.00) |
| 4104 | | | | | | | | JOHNSON, AARON | 0.00 | 0.00 | (50.00) | (550.00) |
| 4104 | 3/16/2019 | 5/28/2019 | 05/2019 | | Administrative Fee ( AR Charge | Reversal of transact 209-A | | Schneider, Katherine | 50.00 | 50.00 | 0.00 | (500.00) |
| 4104 | 3/16/2019 | 5/28/2019 | 05/2019 | | Administrative Fee ( AR Charge | Reversal of transact 209-B | | Schneider, Margaret | 50.00 | 50.00 | 0.00 | (500.00) |
| 4104 | 3/17/2019 | 3/17/2019 | 03/2019 | | Administrative Fee ( AR Charge | | | Suarez-Lugo, Jeshua | 0.00 | 0.00 | (50.00) | (550.00) |
| 4104 | 3/19/2019 | 3/19/2019 | 03/2019 | | Administrative Fee ( AR Charge | | | Suarez-Lugo, Jaila | 0.00 | 0.00 | (50.00) | (600.00) |
| 4104 | 3/29/2019 | 3/29/2019 | 03/2019 | | Administrative Fee ( AR Charge | | 309-A | Navarro, Liby | 0.00 | 0.00 | (50.00) | (650.00) |
| 4104 | 3/29/2019 | 3/29/2019 | 03/2019 | | Administrative Fee ( AR Charge | | | Moser, Anthony | 0.00 | 0.00 | (50.00) | (700.00) |
| 4104 | 4/7/2019 | 4/7/2019 | 04/2019 | | Administrative Fee ( AR Charge | | | O'Breza, Lauren | 0.00 | 0.00 | (50.00) | (750.00) |
| 4104 | 4/10/2019 | 4/10/2019 | 04/2019 | | Administrative Fee ( AR Charge | | | Boone, Deborah | 0.00 | 0.00 | (50.00) | (800.00) |
| 4104 | 4/12/2019 | 4/12/2019 | 04/2019 | | Administrative Fee ( AR Charge | | 318-D | Yang, Shuting | 0.00 | 0.00 | (50.00) | (850.00) |
| 4104 | 4/20/2019 | 4/20/2019 | 04/2019 | | Administrative Fee ( AR Charge | | 322 | Ashley, Amanda | 0.00 | 0.00 | (50.00) | (900.00) |
| 4104 | 4/21/2019 | 4/21/2019 | 04/2019 | | Administrative Fee ( AR Charge | | 201 | Ryan, Marie | 0.00 | 0.00 | (50.00) | (950.00) |
| 4104 | 4/23/2019 | 4/23/2019 | 04/2019 | | Administrative Fee ( AR Charge | Application Complet 221 | | Jones Jr, Geary | 0.00 | 0.00 | (50.00) | (1,000.00) |
| 4104 | 4/23/2019 | 4/23/2019 | 04/2019 | | Administrative Fee ( AR Charge | | 303 | Poulley, Elliott | 0.00 | 0.00 | (50.00) | (1,050.00) |
| 4104 | 4/23/2019 | 5/7/2019 | 05/2019 | | Administrative Fee ( AR Charge | Reversal of transact 303 | | Poulley, Elliott | 50.00 | 50.00 | 0.00 | (1,000.00) |
| 4104 | 4/23/2019 | 7/23/2019 | 07/2019 | | Administrative Fee ( AR Charge | Reversal of transact 221 | | Jones Jr, Geary | 50.00 | 50.00 | 0.00 | (950.00) |
| 4104 | 4/24/2019 | 4/24/2019 | 04/2019 | | Administrative Fee ( AR Charge | | 421-C | Richardson, Megan | 0.00 | 0.00 | (50.00) | (1,000.00) |
| 4104 | 4/24/2019 | 4/24/2019 | 04/2019 | | Administrative Fee ( AR Charge | Application Complet 310-B | | Hights, Tre | 0.00 | 0.00 | (50.00) | (1,050.00) |
| 4104 | 4/24/2019 | 4/24/2019 | 04/2019 | | Administrative Fee ( AR Charge | Application Complet 412-A | | Lewis, Julius | 0.00 | 0.00 | (50.00) | (1,100.00) |
| 4104 | 4/24/2019 | 8/5/2019 | 08/2019 | | Administrative Fee ( AR Charge | Reversal of transact 310-B | | Hights, Tre | 50.00 | 50.00 | 0.00 | (1,050.00) |
| | | | | | | | | **4104: Administrative Fees:** | **(1,050.00)** | **450.00** | **(1,500.00)** | **(1,050.00)** |

**GL Account: 4105: Cleaning Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4105 | 1/4/2019 | 1/4/2019 | 01/2019 | | Clean/Failed (Trans AR Charge | | 420-A | Hogrebe, Annika | 0.00 | 0.00 | (50.00) | (50.00) |
| 4105 | 1/4/2019 | 1/4/2019 | 01/2019 | | Clean/Failed (Trans AR Charge | bathroom toilet dirty 211-A | | Hennigan, Michael | 0.00 | 0.00 | (50.00) | (100.00) |
| 4105 | 1/7/2019 | 1/7/2019 | 01/2019 | | Clean/Failed (Trans AR Charge | bathroom cleaning 225-A | | Bengoechea, Jorge | 0.00 | 0.00 | (50.00) | (150.00) |
| 4105 | 1/16/2019 | 1/16/2019 | 01/2019 | | Clean/Failed (Trans AR Charge | bathroom cleaning 202 | | Urquia, Hazel | 0.00 | 0.00 | (75.00) | (225.00) |
| 4105 | 1/16/2019 | 1/16/2019 | 01/2019 | | Cleaning Fees (Trar AR Charge | knats | 202 | Urquia, Hazel | 0.00 | 0.00 | (50.00) | (275.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 5/14/2019 | 5/14/2019 | 05/2019 | Clean/Failed (Trans AR Charge | | Write Off for transac | 225-A | Bengoechea, Jorge | | 50.00 | 0.00 | (225.00) |
| 4105 | 8/1/2019 | 8/1/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | | 201 | Ryan, Marie | | 0.00 | (10.00) | (235.00) |
| 4105 | 8/1/2019 | 8/1/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transact | 201 | Ryan, Marie | | 10.00 | 0.00 | (225.00) |
| 4105 | 8/1/2019 | 8/1/2019 | 08/2019 | Carpet Cleaning (Tr AR Charge | | carpet cleaning | 214-A | Gago, Jose | | 0.00 | (15.00) | (240.00) |
| 4105 | 9/4/2019 | 9/4/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Bad Debt Recovere | 314-B | Guarisco, Samuel | | 0.00 | (35.00) | (275.00) |
| 4105 | 9/4/2019 | 9/4/2019 | 09/2019 | Carpet Cleaning (Tr AR Charge | | Reversal of transac | 314-B | Guarisco, Samuel | | 35.00 | 0.00 | (240.00) |
| | | | | | | | | **4105: Cleaning Fees:** | **(240.00)** | **95.00** | **(335.00)** | **(240.00)** |

**GL Account: 4108: Parking Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 4108 | 1/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 1/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 2/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 2/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 3/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 3/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 4/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 4/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 5/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 5/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 6/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 6/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 7/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (85.00) |
| 4108 | 7/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 0.00 |
| 4108 | 8/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | 85.00 |
| 4108 | 8/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | 0.00 |
| 4108 | 8/1/2018 | 7/1/2019 | 07/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 85.00 |
| 4108 | 9/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 85.00 | 0.00 | 125.00 |
| 4108 | 9/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (45.00) | 210.00 |
| 4108 | 9/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | 165.00 |
| 4108 | 9/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | 165.00 |
| 4108 | 9/1/2018 | 1/28/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Rosenfeld, Adam | | 40.00 | 0.00 | 250.00 |
| 4108 | 9/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Rosenfeld, Adam | | 40.00 | 0.00 | 290.00 |
| 4108 | 9/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted from 09/01/2018 t | | Garcia, Elena | | 85.00 | 0.00 | 375.00 |
| 4108 | 10/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 85.00 | 0.00 | 460.00 |
| 4108 | 10/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (45.00) | 415.00 |
| 4108 | 10/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | 500.00 |
| 4108 | 10/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | 415.00 |
| 4108 | 10/1/2018 | 1/28/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 500.00 |
| 4108 | 10/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Rosenfeld, Adam | | 40.00 | 0.00 | 540.00 |
| 4108 | 10/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted from 10/01/2018 t | | Garcia, Elena | | 85.00 | 0.00 | 625.00 |
| 4108 | 11/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 85.00 | 0.00 | 710.00 |
| 4108 | 11/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (45.00) | 665.00 |
| 4108 | 11/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | 750.00 |
| 4108 | 11/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | 665.00 |
| 4108 | 11/1/2018 | 1/28/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 750.00 |
| 4108 | 11/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Rosenfeld, Adam | | 40.00 | 0.00 | 790.00 |
| 4108 | 11/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted from 11/01/2018 t | | Garcia, Elena | | 85.00 | 0.00 | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 324-B | Safford, Lauren | | 85.00 | 0.00 | 960.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 324-B | Safford, Lauren | | 0.00 | (85.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 211-A | Hennigan, Michael | | 40.00 | 0.00 | 915.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 211-A | Hennigan, Michael | | 0.00 | (40.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 211-A | Hennigan, Michael | | 40.00 | 0.00 | 915.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 211-A | Hennigan, Michael | | 0.00 | (40.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 221 | Wagner, Jack | | 40.00 | 0.00 | 915.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 221 | Wagner, Jack | | 0.00 | (40.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 221 | Wagner, Jack | | 40.00 | 0.00 | 915.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 221 | Wagner, Jack | | 0.00 | (40.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 307-A | Edge, Meagan | | 40.00 | 0.00 | 915.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 307-A | Edge, Meagan | | 0.00 | (40.00) | 875.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 85.00 | 0.00 | 960.00 |
| 4108 | 12/1/2018 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (45.00) | 915.00 |
| 4108 | 12/1/2018 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 311-A | Parker, Jordan | | 40.00 | 0.00 | 955.00 |
| 4108 | 12/1/2018 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 311-A | Parker, Jordan | | 0.00 | (40.00) | 915.00 |
| 4108 | 12/1/2018 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 311-A | Parker, Jordan | | 40.00 | 0.00 | 955.00 |
| 4108 | 12/1/2018 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 311-A | Parker, Jordan | | 0.00 | (40.00) | 915.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 203 | Harris, Colleen | | 85.00 | 0.00 | 1,000.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 203 | Harris, Colleen | | 0.00 | (85.00) | 915.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | 1,000.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 40.00 | 0.00 | 1,040.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 0.00 | (40.00) | 1,000.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 40.00 | 0.00 | 1,040.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 0.00 | (40.00) | 1,000.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 40.00 | 0.00 | 1,040.00 |
| 4108 | 12/1/2018 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 0.00 | (40.00) | 1,000.00 |
| 4108 | 12/1/2018 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Gilberson Jr, Scott | | 45.00 | 0.00 | 1,045.00 |
| 4108 | 12/1/2018 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Gilberson Jr, Scott | | 0.00 | (45.00) | 1,000.00 |
| 4108 | 12/1/2018 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Gilberson Jr, Scott | | 45.00 | 0.00 | 1,045.00 |
| 4108 | 12/1/2018 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Gilberson Jr, Scott | | 0.00 | (45.00) | 1,000.00 |
| 4108 | 12/1/2018 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | 915.00 |
| 4108 | 12/1/2018 | 1/28/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Reversal of transact | 217-A | Casas, Amanda | | 85.00 | 0.00 | 1,000.00 |
| 4108 | 12/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Rosenfeld, Adam | | 40.00 | 0.00 | 1,040.00 |
| 4108 | 12/1/2018 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted from 12/01/2018 t | | Garcia, Elena | | 85.00 | 0.00 | 1,125.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 224-C | Hutchinson, Noah | | 45.00 | 0.00 | 1,170.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 206 | Gracia, Charles | | 45.00 | 0.00 | 1,215.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 318-D | Beal, Maddie | | 45.00 | 0.00 | 1,260.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 218-B | Vasile, Isabella | | 45.00 | 0.00 | 1,305.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 45.00 | 0.00 | 1,350.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 318-B | Guyton, Angel | | 45.00 | 0.00 | 1,395.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 45.00 | 0.00 | 1,440.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 418-E | Saran, Amir | | 45.00 | 0.00 | 1,485.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 224-A | Smart, Michael | | 45.00 | 0.00 | 1,530.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 444-A | Itiola, Mofeoluwa | | 45.00 | 0.00 | 1,575.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 317-A | Bonde, Kathryn | | 45.00 | 0.00 | 1,620.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 310-B | Mann, Adam | | 45.00 | 0.00 | 1,665.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 224-B | Tjoa, Christian | | 45.00 | 0.00 | 1,710.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 325-A | Annan, Esther | | 60.00 | 0.00 | 1,770.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 303 | Williams, Rebecca | | 45.00 | 0.00 | 1,815.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 407-A | Gauvin, John | | 45.00 | 0.00 | 1,860.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 320-B | King, Charles | | 45.00 | 0.00 | 1,905.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 310-A | Thielke, Luke | | 45.00 | 0.00 | 1,950.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 215-B | Burgess, Baylee | | 45.00 | 0.00 | 1,995.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 214-B | Teagle, Gail | | 45.00 | 0.00 | 2,040.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai AR Charge | | Monthly Fee Posted | 426-A | Arnold, Brooke | | 45.00 | 0.00 | 2,085.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 404 | Yeh, Vivian | | 45.00 | 0.00 | 2,130.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 45.00 | 0.00 | 2,175.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 204 | Bechguenturian, Juliana | | 45.00 | 0.00 | 2,220.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 45.00 | 0.00 | 2,265.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 324-A | Lamanteer, Gabriella | | 45.00 | 0.00 | 2,310.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 45.00 | 0.00 | 2,355.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 45.00 | 0.00 | 2,400.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 45.00 | 0.00 | 2,445.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-B | Keller, Natalie | | 0.00 | (40.00) | 2,405.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 0.00 | (85.00) | 2,320.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-A | Smart, Michael | | 0.00 | (85.00) | 2,235.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 0.00 | (85.00) | 2,150.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 305-B | Kauble, Alexandra | | 0.00 | (85.00) | 2,065.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-D | Boy, Camila | | 0.00 | (40.00) | 2,025.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 204 | Bechguenturian, Juliana | | 0.00 | (85.00) | 1,940.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-A | Leblanc, Madison | | 0.00 | (40.00) | 1,900.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 312-A | Scott, Alexis | | 0.00 | (25.00) | 1,875.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 203 | Harris, Colleen | | 0.00 | (85.00) | 1,790.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 222 | Frederick, Steven | | 0.00 | (40.00) | 1,750.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 0.00 | (85.00) | 1,665.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 415-A | Aldridge, Sarah | | 0.00 | (40.00) | 1,625.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 0.00 | (85.00) | 1,540.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 0.00 | (85.00) | 1,455.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted from 01/01/2019 to | Garcia, Elena | | 0.00 | (85.00) | 1,370.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 424-C | Shobe, Madison | | 0.00 | (85.00) | 1,285.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 227-B | Bubb, Maggie | | 0.00 | (85.00) | 1,200.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 320-B | King, Charles | | 0.00 | (85.00) | 1,115.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 0.00 | (85.00) | 1,030.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 304 | Hart, Makayla | | 0.00 | (40.00) | 990.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 0.00 | (85.00) | 905.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | 820.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 0.00 | (85.00) | 735.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | 650.00 |
| 4108 | 5/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | 565.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 218-D | Kodros, John | | 0.00 | (40.00) | 525.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | 440.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 418-E | Saran, Amir | | 0.00 | (85.00) | 355.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 303 | Williams, Rebecca | | 0.00 | (85.00) | 270.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 309-A | Ochoa, Maria | | 0.00 | (85.00) | 185.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 0.00 | (85.00) | 100.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 311-A | Parker, Jordan | | 0.00 | (40.00) | 60.00 |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-B | Guyton, Angel | | 0.00 | (85.00) | (25.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 422 | Sutton, Kelsey | | 0.00 | (40.00) | (65.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashle | | 0.00 | (85.00) | (150.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 212-B | Vasile, Isabella | | 0.00 | (85.00) | (235.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (275.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (315.00) |
| 4108 | 5/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 211-B | Gandhi, Jason | | 0.00 | (40.00) | (355.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 0.00 | (85.00) | (440.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 402 | Adams, Carnelia | | 0.00 | (85.00) | (525.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-C | Hutchinson, Noah | | 0.00 | (85.00) | (610.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (695.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 214-A | Gago, Jose | | 0.00 | (85.00) | (780.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 409-A | Castillo, Paola | | 0.00 | (85.00) | (865.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 205-B | Del Pozo, Christian | | 0.00 | (40.00) | (905.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 0.00 | (85.00) | (990.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 305-A | Maxfield, Mariah | | 0.00 | (40.00) | (1,030.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 0.00 | (85.00) | (1,115.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 317-A | Bonde, Kathryn | | 0.00 | (85.00) | (1,200.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (1,240.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 302 | Maldonado, Victoria | | 0.00 | (85.00) | (1,325.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 308-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (1,410.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 407-A | Gauvin, John | | 0.00 | (85.00) | (1,495.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 0.00 | (40.00) | (1,535.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 322 | Hoepfl, Zachary | | 0.00 | (85.00) | (1,620.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 415-B | Bondarenko, Veronika | | 0.00 | (45.00) | (1,665.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 427-A | Barrientos, Jose | | 0.00 | (40.00) | (1,705.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 306 | Chavez, Lexis | | 0.00 | (85.00) | (1,790.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 0.00 | (85.00) | (1,875.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 325-A | Annan, Esther | | 0.00 | (85.00) | (1,960.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-B | Tjoa, Christian | | 0.00 | (85.00) | (2,045.00) |
| 4108 | 3/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 206 | Gracia, Charles | | 0.00 | (85.00) | (2,130.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 310-B | Mann, Adam | | 0.00 | (85.00) | (2,215.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (2,255.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 0.00 | (85.00) | (2,340.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 324-D | Teagle, Gail | | 0.00 | (85.00) | (2,425.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 424-B | Solheim, Mia | | 0.00 | (85.00) | (2,510.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 411-A | Babacar, Ayesha | | 0.00 | (85.00) | (2,595.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 404 | Yeh, Vivian | | 0.00 | (85.00) | (2,680.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 211-A | Hennigan, Michael | | 0.00 | (40.00) | (2,720.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 0.00 | (85.00) | (2,805.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-A | Thielke, Luke | | 0.00 | (85.00) | (2,890.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 0.00 | (85.00) | (2,975.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 320-A | Creel, Alec | | 0.00 | (40.00) | (3,015.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-B | Simmons, Dorothy | | 0.00 | (40.00) | (3,055.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 202 | Urquia, Hazel | | 0.00 | (85.00) | (3,140.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 217-A | Giberson Jr, Scott | | 0.00 | (45.00) | (3,185.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 205-A | Disotelle, Conner | | 0.00 | (40.00) | (3,225.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 413-A | Lukose, Rithu | | 0.00 | (40.00) | (3,265.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 324-A | Lamanteer, Gabriella | | 0.00 | (85.00) | (3,350.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 0.00 | (85.00) | (3,435.00) |
| 4108 | 5/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 214-B | Heilbron, Eduardo | | 0.00 | (85.00) | (3,520.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 207-A | Gonzalez Porta, Enrique | | 0.00 | (40.00) | (3,560.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 221 | Wagner, Jack | | 0.00 | (40.00) | (3,600.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 413-B | Bennett, Andrea | | 0.00 | (85.00) | (3,685.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 218-B | Dunn, Natalee | | 0.00 | (40.00) | (3,725.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 312-B | Reading, Nicole | | 0.00 | (40.00) | (3,765.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 0.00 | (85.00) | (3,850.00) |
| 4108 | 5/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 423-B | Collins, Emily | | 0.00 | (85.00) | (3,935.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 401 | Onyeokezeri, Don | | 0.00 | (40.00) | (3,975.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 218-A | Hutchens, Will | | 0.00 | (40.00) | (4,015.00) |
| 4108 | 1/1/2019 | 1/1/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 0.00 | (40.00) | (4,055.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 324-D | Teagle, Gail | | 85.00 | 0.00 | (3,970.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 324-D | Teagle, Gail | | 0.00 | (45.00) | (4,015.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 211-A | Hennigan, Michael | | 40.00 | 0.00 | (3,975.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 221 | | | Wagner, Jack | | 40.00 | 0.00 | (3,935.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 305-A | | | Maxfield, Mariah | | 40.00 | 0.00 | (3,895.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 411-A | | | Babacar, Ayesha | | 85.00 | 0.00 | (3,810.00) |
| 4108 | 1/1/2019 | 1/2/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 411-A | | | Babacar, Ayesha | | 0.00 | (45.00) | (3,855.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 302 | | | Maldonado, Victoria | | 85.00 | 0.00 | (3,770.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 302 | | | Maldonado, Victoria | | 0.00 | (85.00) | (3,855.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 311-A | | | Parker, Jordan | | 40.00 | 0.00 | (3,815.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 311-A | | | Parker, Jordan | | 0.00 | (40.00) | (3,855.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 311-A | | | Parker, Jordan | | 40.00 | 0.00 | (3,815.00) |
| 4108 | 1/1/2019 | 1/4/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 311-A | | | Parker, Jordan | | 0.00 | (40.00) | (3,855.00) |
| 4108 | 1/1/2019 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 203 | | | Harris, Colleen | | 85.00 | 0.00 | (3,770.00) |
| 4108 | 1/1/2019 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 203 | | | Harris, Colleen | | 0.00 | (85.00) | (3,855.00) |
| 4108 | 1/1/2019 | 1/7/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | | 85.00 | 0.00 | (3,770.00) |
| 4108 | 1/1/2019 | 1/8/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 424-B | | | Solheim, Mia | | 85.00 | 0.00 | (3,685.00) |
| 4108 | 1/1/2019 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | Reversal of transact 217-A | | | Giberson Jr, Scott | | 45.00 | 0.00 | (3,640.00) |
| 4108 | 1/1/2019 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-A | | | Giberson Jr, Scott | | 0.00 | (45.00) | (3,685.00) |
| 4108 | 1/1/2019 | 1/10/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-A | | | Giberson Jr, Scott | | 45.00 | 0.00 | (3,640.00) |
| 4108 | 1/1/2019 | 1/12/2019 | 01/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-C | | | Casas, Amanda | | 0.00 | (85.00) | (3,725.00) |
| 4108 | 1/1/2019 | 1/19/2019 | 01/2019 | Parking Permit (Trai AR Charge | | | 418-C | Gochnour, Ryan | | 0.00 | (85.00) | (3,810.00) |
| 4108 | 1/1/2019 | 1/19/2019 | 01/2019 | Parking Permit (Trai AR Charge | | | 418-C | Gochnour, Ryan | | 45.00 | 0.00 | (3,765.00) |
| 4108 | 1/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 211-B | | | Gandhi, Jason | | 40.00 | 0.00 | (3,725.00) |
| 4108 | 1/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 211-B | | | Gandhi, Jason | | 0.00 | (40.00) | (3,765.00) |
| 4108 | 1/14/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 01/01/2019 to García, Elena | | | | | 85.00 | 0.00 | (3,680.00) |
| 4108 | 1/14/2019 | 1/14/2019 | 01/2019 | Parking Permit (Trai AR Charge | | | 306 | Chavez, Lexis | | 40.00 | 0.00 | (3,640.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 45.00 | 0.00 | (3,595.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 45.00 | 0.00 | (3,550.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 45.00 | 0.00 | (3,505.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | | | Annan, Esther | | 60.00 | 0.00 | (3,445.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 45.00 | 0.00 | (3,400.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 45.00 | 0.00 | (3,355.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | | | Thielke, Luke | | 45.00 | 0.00 | (3,310.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 45.00 | 0.00 | (3,265.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | | | Bonde, Kathryn | | 45.00 | 0.00 | (3,220.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 45.00 | 0.00 | (3,175.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 45.00 | 0.00 | (3,130.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 216-B | | | Dycus, Annie | | 45.00 | 0.00 | (3,085.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | | | Walker, Charles | | 45.00 | 0.00 | (3,040.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | | | Susick, Munro | | 45.00 | 0.00 | (2,995.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | | | Bechguenturian, Juliana | | 45.00 | 0.00 | (2,950.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | | | Chavez, Lexis | | 40.00 | 0.00 | (2,910.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | | | Arnold, Brooke | | 45.00 | 0.00 | (2,865.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 45.00 | 0.00 | (2,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | | | Gracia, Charles | | 45.00 | 0.00 | (2,775.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 45.00 | 0.00 | (2,730.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 45.00 | 0.00 | (2,685.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 45.00 | 0.00 | (2,640.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | | 45.00 | 0.00 | (2,595.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 45.00 | 0.00 | (2,550.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | | | Williams, Rebecca | | 45.00 | 0.00 | (2,505.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | | | Lucero, Francheska Marie | | 45.00 | 0.00 | (2,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 45.00 | 0.00 | (2,415.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | | | Vasile, Isabella | | 45.00 | 0.00 | (2,370.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 45.00 | 0.00 | (2,325.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 401 | | | Onyeokezie, Don | | 0.00 | (40.00) | (2,365.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-A | | | Medina Romero, Daniela | | 0.00 | (85.00) | (2,450.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | | | Annan, Esther | | 0.00 | (85.00) | (2,535.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 422 | | | Frederick, Steven | | 0.00 | (40.00) | (2,575.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 427-A | | | Barrientos, Jose | | 0.00 | (40.00) | (2,615.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | | 0.00 | (85.00) | (2,700.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-A | | | Creel, Alec | | 0.00 | (40.00) | (2,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 0.00 | (85.00) | (2,825.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-D | | | Boy, Camila | | 0.00 | (40.00) | (2,865.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 307-A | | | Zenger, Sheahon | | 0.00 | (85.00) | (2,950.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 0.00 | (45.00) | (2,995.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-B | | | Del Pozo, Christian | | 0.00 | (85.00) | (3,075.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-A | | | Eissler, Charles | | 0.00 | (85.00) | (3,160.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 0.00 | (85.00) | (3,245.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 0.00 | (85.00) | (3,330.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 0.00 | (85.00) | (3,415.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-A | | | Scott, Alexis | | 0.00 | (25.00) | (3,440.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 02/01/2019 to García, Elena | | | | | 0.00 | (85.00) | (3,525.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 0.00 | (85.00) | (3,610.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 0.00 | (85.00) | (3,695.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | | 0.00 | (40.00) | (3,735.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 322 | | | Hoepfl, Zachary | | 0.00 | (85.00) | (3,820.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 422 | | | Sutton, Kelsey | | 0.00 | (40.00) | (3,860.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 309-A | | | Ochoa, Maria | | 0.00 | (85.00) | (3,945.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | | 0.00 | (85.00) | (4,030.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214 | | | Heilbron, Eduardo | | 0.00 | (85.00) | (4,115.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-B | | | Simmons, Dorothy | | 0.00 | (40.00) | (4,155.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | | 0.00 | (85.00) | (4,195.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 423-A | | | Donate, Francisco | | 0.00 | (85.00) | (4,280.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 415-A | | | Aldridge, Sarah | | 0.00 | (40.00) | (4,320.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-A | | | Sanchez, Alyssa | | 0.00 | (40.00) | (4,360.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | | | Alhamody, Mohaymin | | 0.00 | (40.00) | (4,400.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | | | Susick, Munro | | 0.00 | (85.00) | (4,485.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 420-B | | | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (4,570.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-A | | | Youngblood, Leighton | | 0.00 | (85.00) | (4,655.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 0.00 | (85.00) | (4,740.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 0.00 | (85.00) | (4,825.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 0.00 | (85.00) | (4,910.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | | | Gracia, Charles | | 0.00 | (85.00) | (4,995.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-B | | | Whitworth, Ashlie | | 0.00 | (85.00) | (5,080.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 0.00 | (85.00) | (5,165.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 0.00 | (85.00) | (5,250.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | | | Williams, Rebecca | | 0.00 | (85.00) | (5,335.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-D | | | Kodros, John | | 0.00 | (40.00) | (5,375.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-B | | | Reading, Nicole | | 0.00 | (40.00) | (5,415.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-B | | | Bondarenko, Veronika | | 0.00 | (45.00) | (5,460.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-A | | | Hutchens, Will | | 0.00 | (40.00) | (5,500.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 314-A | | | Rendon III, Luis | | 0.00 | (40.00) | (5,540.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | | | Bonde, Kathryn | | 0.00 | (85.00) | (5,625.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-A | | | Leblanc, Madison | | 0.00 | (40.00) | (5,665.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 0.00 | (85.00) | (5,750.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | | | Thielke, Luke | | 0.00 | (85.00) | (5,835.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | Arnold, Brooke | | | | 0.00 | (85.00) | (5,920.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 227-B | Bubb, Maggie | | | | 0.00 | (85.00) | (6,005.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 208 | Holmes, Robbie | | | | 0.00 | (85.00) | (6,090.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-A | Messemer, Lauren | | | | 0.00 | (85.00) | (6,175.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-B | Biggs, Olivia | | | | 0.00 | (85.00) | (6,260.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 211-B | Gandhi, Jason | | | | 0.00 | (40.00) | (6,300.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 302 | Maldonado, Victoria | | | | 0.00 | (85.00) | (6,385.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | Walker, Charles | | | | 0.00 | (85.00) | (6,470.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-B | Humphreys, Zach | | | | 0.00 | (40.00) | (6,510.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-A | Disotelle, Conner | | | | 0.00 | (40.00) | (6,550.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | Bechguenturian, Juliana | | | | 0.00 | (85.00) | (6,635.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | Chen, Shuqi | | | | 0.00 | (40.00) | (6,675.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | Lucero, Francheska Marie | | | | 0.00 | (85.00) | (6,760.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-D | Mann, Adam | | | | 0.00 | (85.00) | (6,845.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | Vasile, Isabella | | | | 0.00 | (85.00) | (6,930.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 402 | Adams, Camelia | | | | 0.00 | (85.00) | (7,015.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-A | Lukose, Rithu | | | | 0.00 | (40.00) | (7,055.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 409-A | Castillo, Paola | | | | 0.00 | (85.00) | (7,140.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214-A | Gago, Jose | | | | 0.00 | (85.00) | (7,225.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 207-A | Gonzalez Porta, Enrique | | | | 0.00 | (40.00) | (7,265.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-B | Benavides, Sienna | | | | 0.00 | (85.00) | (7,350.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 226-A | Moody, Montana | | | | 0.00 | (85.00) | (7,435.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | Alhamody, Mohaymin | | | | 0.00 | (40.00) | (7,475.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-D | Congdon, Kelsey | | | | 0.00 | (85.00) | (7,560.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | Chavez, Lexis | | | | 0.00 | (85.00) | (7,645.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | Guyton, Angel | | | | 0.00 | (85.00) | (7,730.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 321 | Hurley, Taylor | | | | 0.00 | (85.00) | (7,815.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-B | Nguyen, Tuyet-Anh Cindy | | | | 0.00 | (85.00) | (7,900.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-B | Bennett, Andrea | | | | 0.00 | (85.00) | (7,985.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-B | Collins, Emily | | | | 0.00 | (85.00) | (8,070.00) |
| 4108 | 2/1/2019 | 2/1/2019 | 02/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 211-B | Gandhi, Jason | | | | 40.00 | 0.00 | (8,030.00) |
| 4108 | 2/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 02/01/2019 to Garcia, Elena | | | | 85.00 | 0.00 | (7,945.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | Beal, Maddie | | | | 45.00 | 0.00 | (7,900.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | Gracia, Charles | | | | 45.00 | 0.00 | (7,855.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | Burgess, Baylee | | | | 45.00 | 0.00 | (7,810.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | Williams, Rebecca | | | | 45.00 | 0.00 | (7,765.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 201 | Garsed-Barraza, Alexa | | | | 45.00 | 0.00 | (7,720.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 216-B | Dycus, Annie | | | | 45.00 | 0.00 | (7,675.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | Gochnour, Ryan | | | | 45.00 | 0.00 | (7,630.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | Thielke, Luke | | | | 45.00 | 0.00 | (7,585.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | Arnold, Brooke | | | | 45.00 | 0.00 | (7,540.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | Lamanteer, Gabriella | | | | 45.00 | 0.00 | (7,495.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | Chavez, Lexis | | | | 45.00 | 0.00 | (7,455.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | Saran, Amir | | | | 45.00 | 0.00 | (7,410.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | Susick, Munro | | | | 45.00 | 0.00 | (7,365.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | Annan, Esther | | | | 60.00 | 0.00 | (7,305.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | Lucero, Francheska Marie | | | | 45.00 | 0.00 | (7,260.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | Smart, Michael | | | | 45.00 | 0.00 | (7,215.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | Itiola, Mofeoluwa | | | | 45.00 | 0.00 | (7,170.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | Tjoa, Christian | | | | 45.00 | 0.00 | (7,125.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | King, Charles | | | | 45.00 | 0.00 | (7,080.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | Guyton, Angel | | | | 45.00 | 0.00 | (7,035.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | Gauvin, John | | | | 45.00 | 0.00 | (6,990.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | Vasile, Isabella | | | | 45.00 | 0.00 | (6,945.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | Schuette, Morgan | | | | 45.00 | 0.00 | (6,900.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | Yeh, Vivian | | | | 45.00 | 0.00 | (6,855.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | Walker, Charles | | | | 45.00 | 0.00 | (6,810.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | Bonde, Kathryn | | | | 45.00 | 0.00 | (6,765.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | Hutchinson, Noah | | | | 45.00 | 0.00 | (6,720.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | Bechguenturian, Juliana | | | | 45.00 | 0.00 | (6,675.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | Mann, Adam | | | | 45.00 | 0.00 | (6,630.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 427-A | Barrientos, Jose | | | | 0.00 | (40.00) | (6,670.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | Walker, Charles | | | | 0.00 | (85.00) | (6,755.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 305-B | Kauble, Alexandra | | | | 0.00 | (40.00) | (6,795.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Filed AR Posted 401 | Onyeokezeri, Don | | | | 0.00 | (85.00) | (6,880.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-A | Sanchez, Alyssa | | | | 0.00 | (40.00) | (6,920.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | Gracia, Charles | | | | 0.00 | (85.00) | (7,005.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-A | Eissler, Charles | | | | 0.00 | (85.00) | (7,090.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-A | Casas, Amanda | | | | 0.00 | (85.00) | (7,175.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | Bechguenturian, Juliana | | | | 0.00 | (85.00) | (7,260.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 309-A | Ochoa, Maria | | | | 0.00 | (85.00) | (7,345.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | Saran, Amir | | | | 0.00 | (85.00) | (7,430.00) |
| 4108 | 3/15/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | Gauvin, John | | | | 0.00 | (85.00) | (7,515.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 423-A | Donate, Francisco | | | | 0.00 | (85.00) | (7,600.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-B | Del Pozo, Christian | | | | 0.00 | (40.00) | (7,640.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | Chavez, Lexis | | | | 0.00 | (85.00) | (7,725.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 208 | Holmes, Robbie | | | | 0.00 | (85.00) | (7,810.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 307-A | Zenger, Sheahon | | | | 0.00 | (85.00) | (7,895.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214-A | Gago, Jose | | | | 0.00 | (85.00) | (7,980.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | Chen, Shuqi | | | | 0.00 | (40.00) | (8,020.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-B | Collins, Emily | | | | 0.00 | (40.00) | (8,145.00) |
| 4108 | 3/15/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 222 | Frederick, Steven | | | | 0.00 | (85.00) | (8,145.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | Lucero, Francheska Marie | | | | 0.00 | (85.00) | (8,230.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | Annan, Esther | | | | 0.00 | (85.00) | (8,315.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-B | Whitworth, Ashlie | | | | 0.00 | (85.00) | (8,400.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 304 | Hart, Makayla | | | | 0.00 | (40.00) | (8,440.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | Susick, Munro | | | | 0.00 | (85.00) | (8,525.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-A | Leblanc, Madison | | | | 0.00 | (40.00) | (8,565.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-B | Reading, Nicole | | | | 0.00 | (40.00) | (8,605.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | Gochnour, Ryan | | | | 0.00 | (85.00) | (8,690.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 302 | Maldonado, Victoria | | | | 0.00 | (85.00) | (8,775.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | Thielke, Luke | | | | 0.00 | (85.00) | (8,860.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 321 | Hurley, Taylor | | | | 0.00 | (85.00) | (8,945.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | Guyton, Angel | | | | 0.00 | (85.00) | (9,030.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | Bonde, Kathryn | | | | 0.00 | (85.00) | (9,115.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-B | Benavides, Sienna | | | | 0.00 | (85.00) | (9,200.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-A | Disotelle, Conner | | | | 0.00 | (40.00) | (9,240.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-A | Scott, Alexis | | | | 0.00 | (25.00) | (9,265.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | Itiola, Mofeoluwa | | | | 0.00 | (85.00) | (9,350.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | Williams, Rebecca | | | | 0.00 | (85.00) | (9,435.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 227-B | Bubb, Maggie | | | | 0.00 | (85.00) | (9,520.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-D | Congdon, Kelsey | | | | 0.00 | (85.00) | (9,605.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 03/01/2019 to Garcia, Elena | | | | 0.00 | (85.00) | (9,690.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 420-B | Mustelier Charadan, Mileisy | | | | 0.00 | (85.00) | (9,775.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 402 | Adams, Camelia | | | | 0.00 | (85.00) | (9,860.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | | | Alhamody, Mohaymin | | 0.00 | (40.00) | (9,900.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 0.00 | (85.00) | (9,985.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 0.00 | (85.00) | (10,070.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 0.00 | (85.00) | (10,155.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-D | | | Boy, Camila | | 0.00 | (40.00) | (10,195.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 0.00 | (85.00) | (10,280.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 314-A | | | Rendon III, Luis | | 0.00 | (40.00) | (10,320.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | | | Alhamody, Mohaymin | | 0.00 | (40.00) | (10,360.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 322 | | | Hoepfl, Zachary | | 0.00 | (85.00) | (10,445.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 422 | | | Sutton, Kelsey | | 0.00 | (40.00) | (10,485.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-D | | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (10,570.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-B | | | Simmons, Dorothy | | 0.00 | (40.00) | (10,610.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 0.00 | (85.00) | (10,695.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-A | | | Medina Romero, Daniela | | 0.00 | (85.00) | (10,780.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 409-A | | | Castillo, Paola | | 0.00 | (85.00) | (10,865.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 415-A | | | Aldridge, Sarah | | 0.00 | (40.00) | (10,905.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 226-A | | | Moody, Montana | | 0.00 | (85.00) | (10,990.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-A | | | Hutchens, Will | | 0.00 | (40.00) | (11,030.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 0.00 | (85.00) | (11,115.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-A | | | Creel, Alec | | 0.00 | (40.00) | (11,155.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | | | Arnold, Brooke | | 0.00 | (85.00) | (11,240.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 0.00 | (85.00) | (11,325.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 207-A | | | Gonzalez Porta, Enrique | | 0.00 | (40.00) | (11,365.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-D | | | Kodros, John | | 0.00 | (40.00) | (11,405.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 0.00 | (85.00) | (11,490.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-A | | | Lukose, Rithu | | 0.00 | (40.00) | (11,530.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-B | | | Humphreys, Zach | | 0.00 | (40.00) | (11,570.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-B | | | Biggs, Olivia | | 0.00 | (85.00) | (11,655.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214-B | | | Heilbron, Eduardo | | 0.00 | (85.00) | (11,740.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | | 0.00 | (40.00) | (11,780.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-A | | | Messemer, Lauren | | 0.00 | (85.00) | (11,865.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-B | | | Bennett, Andrea | | 0.00 | (85.00) | (11,950.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | | | Vasile, Isabella | | 0.00 | (85.00) | (12,035.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 415-B | | | Bondarenko, Veronika | | 0.00 | (45.00) | (12,080.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-A | | | Youngblood, Leighton | | 0.00 | (85.00) | (12,165.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 0.00 | (85.00) | (12,250.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 0.00 | (85.00) | (12,335.00) |
| 4108 | 3/1/2019 | 3/1/2019 | 03/2019 | Parking Permit (Trai AR Charge | Reversal of transact 205-B | | | Del Pozo, Christian | | 40.00 | 0.00 | (12,295.00) |
| 4108 | 3/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 03/01/2019 tr Garcia, Elena | | | | | 85.00 | 0.00 | (12,210.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 45.00 | 0.00 | (12,165.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 45.00 | 0.00 | (12,120.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | | | Arnold, Brooke | | 45.00 | 0.00 | (12,075.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | | | Thielke, Luke | | 45.00 | 0.00 | (12,030.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | | | Chavez, Lexis | | 40.00 | 0.00 | (11,990.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 45.00 | 0.00 | (11,945.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | | | Annan, Esther | | 60.00 | 0.00 | (11,885.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 45.00 | 0.00 | (11,840.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 45.00 | 0.00 | (11,795.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 216-B | | | Dycus, Annie | | 45.00 | 0.00 | (11,750.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | | | Bechguenruian, Juliana | | 45.00 | 0.00 | (11,705.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | | | Vasile, Isabella | | 45.00 | 0.00 | (11,660.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 45.00 | 0.00 | (11,615.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 45.00 | 0.00 | (11,570.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | | | Bonde, Kathryn | | 45.00 | 0.00 | (11,525.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 45.00 | 0.00 | (11,480.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 45.00 | 0.00 | (11,435.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 45.00 | 0.00 | (11,390.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | | | Gracia, Charles | | 45.00 | 0.00 | (11,345.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | | 45.00 | 0.00 | (11,300.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | | | Susick, Munro | | 45.00 | 0.00 | (11,255.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 45.00 | 0.00 | (11,210.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 45.00 | 0.00 | (11,165.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | | | Walker, Charles | | 45.00 | 0.00 | (11,120.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 45.00 | 0.00 | (11,075.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 45.00 | 0.00 | (11,030.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | | | Williams, Rebecca | | 45.00 | 0.00 | (10,985.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 45.00 | 0.00 | (10,940.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | | | Lucero, Francheska Marie | | 45.00 | 0.00 | (10,895.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | | | Lucero, Francheska Marie | | 0.00 | (85.00) | (10,980.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 402 | | | Adams, Camelia | | 0.00 | (85.00) | (11,065.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-A | | | Youngblood, Leighton | | 0.00 | (85.00) | (11,150.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | | | Walker, Charles | | 0.00 | (85.00) | (11,235.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 0.00 | (85.00) | (11,320.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-A | | | Medina Romero, Daniela | | 0.00 | (85.00) | (11,405.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | | | Vasile, Isabella | | 0.00 | (85.00) | (11,490.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 0.00 | (85.00) | (11,575.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | | | Gracia, Charles | | 0.00 | (85.00) | (11,660.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-B | | | Whitworth, Ashlie | | 0.00 | (85.00) | (11,745.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 307-A | | | Zenger, Sheahon | | 0.00 | (85.00) | (11,830.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-B | | | Simmons, Dorothy | | 0.00 | (40.00) | (11,870.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-A | | | Creel, Alec | | 0.00 | (40.00) | (11,910.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-D | | | Congdon, Kelsey | | 0.00 | (85.00) | (11,995.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 423-A | | | Donate, Francisco | | 0.00 | (85.00) | (12,080.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-A | | | Sanchez, Alyssa | | 0.00 | (40.00) | (12,120.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214-B | | | Heilbron, Eduardo | | 0.00 | (85.00) | (12,205.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (85.00) | (12,290.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 04/01/2019 tr Garcia, Elena | | | | | 0.00 | (85.00) | (12,375.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 205-A | | | Disotelle, Conner | | 0.00 | (40.00) | (12,415.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-B | | | Humphreys, Zach | | 0.00 | (40.00) | (12,455.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 0.00 | (85.00) | (12,540.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-B | | | Collins, Emily | | 0.00 | (85.00) | (12,625.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | | 0.00 | (85.00) | (12,710.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | | 0.00 | (85.00) | (12,795.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 0.00 | (85.00) | (12,880.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 415-A | | | Aldridge, Sarah | | 0.00 | (40.00) | (12,920.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | | | Arnold, Brooke | | 0.00 | (85.00) | (13,005.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | | | Alhamody, Mohaymin | | 0.00 | (40.00) | (13,045.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 427-A | | | Barrientos, Jose | | 0.00 | (85.00) | (13,130.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 226-A | | | Moody, Montana | | 0.00 | (40.00) | (13,170.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 302 | | | Maldonado, Victoria | | 0.00 | (85.00) | (13,255.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-A | | | Hutchens, Will | | 0.00 | (40.00) | (13,295.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | | | Chavez, Lexis | | 0.00 | (85.00) | (13,380.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 209-A | | | Leblanc, Madison | | 0.00 | (40.00) | (13,420.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | | | Bonde, Kathryn | | 0.00 | (85.00) | (13,505.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | | | Thielke, Luke | | 0.00 | (85.00) | (13,590.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 227-B | | | Bubb, Maggie | | 0.00 | (85.00) | (13,675.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-A | | | Scott, Alexis | | 0.00 | (25.00) | (13,700.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (40.00) | (13,740.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 222 | | | Frederick, Steven | | 0.00 | (40.00) | (13,780.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-B | | | Reading, Nicole | | 0.00 | (40.00) | (13,820.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-B | | | Bennett, Andrea | | 0.00 | (85.00) | (13,905.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | | | Annan, Esther | | 0.00 | (85.00) | (13,990.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 0.00 | (85.00) | (14,075.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 415-B | | | Bondarenko, Veronika | | 0.00 | (45.00) | (14,120.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-B | | | Biggs, Olivia | | 0.00 | (85.00) | (14,205.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-B | | | Boy, Camila | | 0.00 | (40.00) | (14,245.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | | 0.00 | (40.00) | (14,285.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-B | | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (14,370.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 0.00 | (85.00) | (14,455.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | | 0.00 | (85.00) | (14,540.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-A | | | Lukose, Rithu | | 0.00 | (40.00) | (14,580.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-A | | | Messemer, Lauren | | 0.00 | (85.00) | (14,665.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 322 | | | Hoepfl, Zachary | | 0.00 | (85.00) | (14,750.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 0.00 | (85.00) | (14,835.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 409-A | | | Castillo, Paola | | 0.00 | (85.00) | (14,920.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | | | Bechguenturian, Juliana | | 0.00 | (85.00) | (15,005.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | | 0.00 | (40.00) | (15,045.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | | | Williams, Rebecca | | 0.00 | (85.00) | (15,130.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 0.00 | (85.00) | (15,215.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 0.00 | (85.00) | (15,300.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 327-A | | | Eissler, Charles | | 0.00 | (85.00) | (15,385.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 422 | | | Sutton, Kelsey | | 0.00 | (40.00) | (15,425.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 420-B | | | Musteller Charadan, Mileisy | | 0.00 | (85.00) | (15,510.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 214-A | | | Gago, Jose | | 0.00 | (85.00) | (15,595.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 314-A | | | Rendon III, Luis | | 0.00 | (40.00) | (15,635.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 207-A | | | Gonzalez Porta, Enrique | | 0.00 | (40.00) | (15,675.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 321 | | | Hurley, Taylor | | 0.00 | (85.00) | (15,760.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | | | Susick, Munro | | 0.00 | (85.00) | (15,845.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 323-A | | | Alhamody, Mohaymin | | 0.00 | (40.00) | (15,885.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 0.00 | (85.00) | (15,970.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 0.00 | (85.00) | (16,055.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 401 | | | Onyeokezi, Don | | 0.00 | (40.00) | (16,095.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 309-A | | | Ochoa, Maria | | 0.00 | (85.00) | (16,180.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 0.00 | (85.00) | (16,265.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 0.00 | (85.00) | (16,350.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 0.00 | (85.00) | (16,435.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-D | | | Kodros, John | | 0.00 | (40.00) | (16,475.00) |
| 4108 | 4/1/2019 | 4/1/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 208 | | | Holmes, Robbie | | 0.00 | (85.00) | (16,560.00) |
| 4108 | 4/1/2019 | 4/23/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (45.00) | (16,605.00) |
| 4108 | 4/1/2019 | 4/23/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 85.00 | 0.00 | (16,520.00) |
| 4108 | 4/1/2019 | 4/23/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 45.00 | 0.00 | (16,605.00) |
| 4108 | 4/1/2019 | 4/23/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (45.00) | (16,560.00) |
| 4108 | 4/1/2019 | 4/30/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 85.00 | 0.00 | (16,520.00) |
| 4108 | 4/1/2019 | 4/30/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 0.00 | (85.00) | (16,605.00) |
| 4108 | 4/1/2019 | 4/30/2019 | 04/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-B | | | Guyton, Angel | | 45.00 | 0.00 | (16,560.00) |
| 4108 | 4/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted from 04/01/2019 to | | | Garcia, Elena | | 85.00 | 0.00 | (16,475.00) |
| 4108 | 4/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 40.00 | 0.00 | (16,435.00) |
| 4108 | 4/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (40.00) | (16,475.00) |
| 4108 | 4/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 40.00 | 0.00 | (16,435.00) |
| 4108 | 4/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (40.00) | (16,475.00) |
| 4108 | 4/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai AR Charge | Reversal of transact 404 | | | Yeh, Vivian | | 85.00 | 0.00 | (16,390.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 320-B | | | King, Charles | | 45.00 | 0.00 | (16,345.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-A | | | Itiola, Mofeoluwa | | 45.00 | 0.00 | (16,300.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 216-B | | | Dycus, Annie | | 45.00 | 0.00 | (16,255.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-E | | | Saran, Amir | | 45.00 | 0.00 | (16,210.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 45.00 | 0.00 | (16,165.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-A | | | Lamanteer, Gabriella | | 45.00 | 0.00 | (16,120.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 404 | | | Yeh, Vivian | | 45.00 | 0.00 | (16,075.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-C | | | Lucero, Francheska Marie | | 45.00 | 0.00 | (16,030.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-C | | | Schuette, Morgan | | 45.00 | 0.00 | (15,985.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 206 | | | Gracia, Charles | | 45.00 | 0.00 | (15,940.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 303 | | | Williams, Rebecca | | 45.00 | 0.00 | (15,895.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 204 | | | Bechguenturian, Juliana | | 45.00 | 0.00 | (15,850.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 325-A | | | Annan, Esther | | 60.00 | 0.00 | (15,790.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 306 | | | Chavez, Lexis | | 45.00 | 0.00 | (15,750.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-A | | | Thielke, Luke | | 45.00 | 0.00 | (15,705.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-B | | | Vasile, Isabella | | 45.00 | 0.00 | (15,660.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 215-B | | | Burgess, Baylee | | 45.00 | 0.00 | (15,615.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-D | | | Walker, Charles | | 45.00 | 0.00 | (15,570.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-A | | | Smart, Michael | | 45.00 | 0.00 | (15,525.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 414-B | | | Harris, Spencer | | 45.00 | 0.00 | (15,480.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 45.00 | 0.00 | (15,435.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | | 45.00 | 0.00 | (15,390.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-E | | | Susick, Munro | | 45.00 | 0.00 | (15,345.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 426-A | | | Arnold, Brooke | | 45.00 | 0.00 | (15,300.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 318-D | | | Beal, Maddie | | 45.00 | 0.00 | (15,255.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 317-A | | | Bonde, Kathryn | | 45.00 | 0.00 | (15,210.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 407-A | | | Gauvin, John | | 45.00 | 0.00 | (15,165.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-C | | | Hutchinson, Noah | | 45.00 | 0.00 | (15,120.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 45.00 | 0.00 | (15,075.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 321 | | | Hurley, Taylor | | 0.00 | (85.00) | (15,160.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 324-B | | | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (15,245.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 402 | | | Adams, Camelia | | 0.00 | (85.00) | (15,330.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 224-B | | | Tjoa, Christian | | 0.00 | (85.00) | (15,415.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 418-C | | | Gochnour, Ryan | | 0.00 | (85.00) | (15,500.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 212-A | | | Messemer, Lauren | | 0.00 | (85.00) | (15,585.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 413-B | | | Bennett, Andrea | | 0.00 | (85.00) | (15,670.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | | 0.00 | (40.00) | (15,710.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 218-D | | | Kodros, John | | 0.00 | (40.00) | (15,750.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 310-B | | | Mann, Adam | | 0.00 | (85.00) | (15,835.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 312-A | | | Scott, Alexis | | 0.00 | (25.00) | (15,860.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 421-D | | | Boy, Camila | | 0.00 | (40.00) | (15,900.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | | 0.00 | (85.00) | (15,985.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 227-B | | | Bubb, Maggie | | 0.00 | (85.00) | (16,070.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 424-D | | | Congdon, Kelsey | | 0.00 | (85.00) | (16,155.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 403 | | | Chen, Shuqi | | 0.00 | (40.00) | (16,195.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 401 | | | Onyeokezi, Don | | 0.00 | (40.00) | (16,235.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 422 | | | Sutton, Kelsey | | 0.00 | (40.00) | (16,275.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai AR Charge | Monthly Fee Posted 307-A | | | Zenger, Sheahon | | 0.00 | (85.00) | (16,360.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 204 | Bechguenturian, Juliana | | 0.00 | (85.00) | (16,445.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 327-B | Humphreys, Zach | | 0.00 | (40.00) | (16,485.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 305-B | Kauble, Alexandra | | 0.00 | (85.00) | (16,570.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 0.00 | (85.00) | (16,655.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 212-B | Vasile, Isabella | | 0.00 | (85.00) | (16,740.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 222 | Frederick, Steven | | 0.00 | (40.00) | (16,780.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 409-A | Castillo, Paola | | 0.00 | (85.00) | (16,865.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 0.00 | (85.00) | (16,950.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-B | Simmons, Dorothy | | 0.00 | (40.00) | (16,990.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (17,075.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 418-E | Saran, Amir | | 0.00 | (85.00) | (17,160.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-D | Walker, Charles | | 0.00 | (85.00) | (17,245.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 0.00 | (85.00) | (17,330.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 306 | Chavez, Lexis | | 0.00 | (85.00) | (17,415.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 407-A | Gauvin, John | | 0.00 | (85.00) | (17,500.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 0.00 | (85.00) | (17,585.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 310-A | Creel, Alec | | 0.00 | (40.00) | (17,625.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-B | Keller, Natalie | | 0.00 | (40.00) | (17,665.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 322 | Hoepfl, Zachary | | 0.00 | (85.00) | (17,750.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 414-B | Harris, Spencer | | 0.00 | (85.00) | (17,835.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 324-A | Lamanteer, Gabriella | | 0.00 | (85.00) | (17,920.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 302 | Maldonado, Victoria | | 0.00 | (85.00) | (18,005.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 215-B | Burgess, Baylee | | 0.00 | (85.00) | (18,090.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 0.00 | (85.00) | (18,175.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 206 | Gracia, Charles | | 0.00 | (85.00) | (18,260.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted from 05/01/2019 t | | Garcia, Elena | | 0.00 | (85.00) | (18,345.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-C | Hutchinson, Noah | | 0.00 | (85.00) | (18,430.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 224-A | Smart, Michael | | 0.00 | (85.00) | (18,515.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-A | Leblanc, Madison | | 0.00 | (40.00) | (18,555.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 303 | Williams, Rebecca | | 0.00 | (85.00) | (18,640.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 214-B | Heilbron, Eduardo | | 0.00 | (85.00) | (18,725.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | (18,810.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (18,895.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (18,935.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 310-A | Thielke, Luke | | 0.00 | (85.00) | (19,020.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 0.00 | (85.00) | (19,105.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 0.00 | (85.00) | (19,190.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (19,230.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 218-A | Hutchens, Will | | 0.00 | (40.00) | (19,270.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-B | Reading, Nicole | | 0.00 | (40.00) | (19,310.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 320-B | King, Charles | | 0.00 | (85.00) | (19,395.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 214-A | Gago, Jose | | 0.00 | (85.00) | (19,480.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 415-A | Aldridge, Sarah | | 0.00 | (40.00) | (19,520.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (19,560.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-D | Beal, Maddie | | 0.00 | (85.00) | (19,645.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 207-A | Gonzalez Porta, Enrique | | 0.00 | (40.00) | (19,685.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 421-C | Schuette, Morgan | | 0.00 | (85.00) | (19,770.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (19,810.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-E | Susick, Munro | | 0.00 | (85.00) | (19,895.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 0.00 | (85.00) | (19,980.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 427-A | Barrientos, Jose | | 0.00 | (40.00) | (20,020.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 309-A | Ochoa, Maria | | 0.00 | (85.00) | (20,105.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 426-A | Arnold, Brooke | | 0.00 | (85.00) | (20,190.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 325-A | Annan, Esther | | 0.00 | (85.00) | (20,275.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | (20,360.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 404 | Yeh, Vivian | | 0.00 | (85.00) | (20,445.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 413-A | Lukose, Rithu | | 0.00 | (40.00) | (20,485.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 317-A | Bonde, Kathryn | | 0.00 | (85.00) | (20,570.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 205-A | Disotelle, Conner | | 0.00 | (40.00) | (20,610.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (85.00) | (20,695.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 415-B | Bondarenko, Veronika | | 0.00 | (45.00) | (20,740.00) |
| 4108 | 5/1/2019 | 5/1/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-B | Schneider, Katherine | | 0.00 | (40.00) | (20,780.00) |
| 4108 | 5/1/2019 | 5/3/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 209-B | Schneider, Margaret | | 0.00 | (40.00) | (20,820.00) |
| 4108 | 5/1/2019 | 5/3/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 209-A | Leblanc, Madison | | 40.00 | 0.00 | (20,780.00) |
| 4108 | 5/1/2019 | 5/3/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Prorate 5/1-5/10 | 209-A | Leblanc, Madison | | 0.00 | (12.90) | (20,792.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 318-D | Yang, Shuting | | 0.00 | (45.00) | (20,837.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 415-A | Johnson, Sierra | | 0.00 | (40.00) | (20,877.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 418-A | Youngblood, Leighton | | 85.00 | 0.00 | (20,792.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | | 418-A | Youngblood, Leighton | | 0.00 | (45.00) | (20,837.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted from 05/01/2019 t | | Garcia, Elena | | 85.00 | 0.00 | (20,752.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 40.00 | 0.00 | (20,712.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 0.00 | (40.00) | (20,752.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 403 | Chen, Shuqi | | 40.00 | 0.00 | (20,712.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Fee Posted | 403 | Chen, Shuqi | | 0.00 | (40.00) | (20,752.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 403 | Chen, Shuqi | | 40.00 | 0.00 | (20,712.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 209-B | Simmons, Dorothy | | 40.00 | 0.00 | (20,672.90) |
| 4108 | 5/1/2019 | 5/7/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Prorate 5/1-5/10 | 209-B | Simmons, Dorothy | | 0.00 | (12.90) | (20,685.80) |
| 4108 | 5/1/2019 | 5/8/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 303 | Poulley, Elliott | | 0.00 | (40.00) | (20,725.80) |
| 4108 | 5/1/2019 | 5/14/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 45.00 | 0.00 | (20,680.80) |
| 4108 | 5/1/2019 | 5/14/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 0.00 | (85.00) | (20,765.80) |
| 4108 | 5/1/2019 | 5/15/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 415-A | Johnson, Sierra | | 40.00 | 0.00 | (20,725.80) |
| 4108 | 5/1/2019 | 5/15/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Parking for May | 415-A | Johnson, Sierra | | 0.00 | (23.23) | (20,749.03) |
| 4108 | 5/1/2019 | 5/23/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 311-A | Bradshaw, Eric | | 0.00 | (40.00) | (20,789.03) |
| 4108 | 5/1/2019 | 5/28/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 311-A | Bradshaw, Eric | | 40.00 | 0.00 | (20,749.03) |
| 4108 | 5/1/2019 | 5/28/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-B | Murray, Ashley | | 0.00 | (45.00) | (20,794.03) |
| 4108 | 5/1/2019 | 5/28/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 415-B | Murray, Ashley | | 45.00 | 0.00 | (20,749.03) |
| 4108 | 5/1/2019 | 5/28/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 318-D | Yang, Shuting | | 45.00 | 0.00 | (20,704.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 421-C | Schuette, Morgan | | 0.00 | (45.00) | (20,749.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 421-C | Schuette, Morgan | | 85.00 | 0.00 | (20,664.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Schuette, Morgan | | 0.00 | (85.00) | (20,749.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Schuette, Morgan | | 45.00 | 0.00 | (20,704.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 404 | Yeh, Vivian | | 85.00 | 0.00 | (20,619.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 404 | Yeh, Vivian | | 0.00 | (45.00) | (20,664.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 415-A | Aldridge, Sarah | | 40.00 | 0.00 | (20,624.03) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | PRORATE | 415-A | Aldridge, Sarah | | 0.00 | (16.77) | (20,640.80) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 415-B | Bondarenko, Veronika | | 45.00 | 0.00 | (20,595.80) |
| 4108 | 5/1/2019 | 5/29/2019 | 05/2019 | Parking Permit (Trai | AR Charge | | 415-B | Bondarenko, Veronika | | 0.00 | (36.29) | (20,632.09) |
| 4108 | 5/1/2019 | 5/30/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 421-C | Schuette, Morgan | | 85.00 | 0.00 | (20,547.09) |
| 4108 | 5/1/2019 | 5/30/2019 | 05/2019 | Parking Permit (Trai | AR Charge | Pro-rated May Parki | 421-C | Schuette, Morgan | | 0.00 | (82.42) | (20,629.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 204 | Bechguenturian, Juliana | | 0.00 | (45.00) | (20,674.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 204 | Bechguenturian, Juliana | | 45.00 | 0.00 | (20,629.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 407-A | Gauvin, John | | 0.00 | (45.00) | (20,674.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 407-A | Gauvin, John | | 45.00 | 0.00 | (20,629.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 407-A | Gauvin, John | | 0.00 | (45.00) | (20,674.51) |
| 4108 | 5/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 407-A | Gauvin, John | | 45.00 | 0.00 | (20,629.51) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 5/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 402 | Adams, Camelia | | 85.00 | 0.00 | (20,544.51) |
| 4108 | 5/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 402 | Adams, Camelia | | 0.00 | (85.00) | (20,629.51) |
| 4108 | 5/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 402 | Adams, Camelia | | 85.00 | 0.00 | (20,544.51) |
| 4108 | 5/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 402 | Adams, Camelia | | 0.00 | (85.00) | (20,629.51) |
| 4108 | 5/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 402 | Adams, Camelia | | 85.00 | 0.00 | (20,544.51) |
| 4108 | 5/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 308 | Poulley, Elliott | | 40.00 | 0.00 | (20,504.51) |
| 4108 | 5/1/2019 | 9/26/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 414-B | Harris, Spencer | | 0.00 | (45.00) | (20,549.51) |
| 4108 | 5/1/2019 | 9/26/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 414-B | Harris, Spencer | | 85.00 | 0.00 | (20,464.51) |
| 4108 | 5/9/2019 | 5/9/2019 | 05/2019 | Parking Permit (Tra | AR Charge | 3 Month Summer Pr | 426-A | Kennedy, Stevie | | 0.00 | (120.00) | (20,584.51) |
| 4108 | 5/23/2019 | 5/23/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Pro-Rated Parking f | 415-B | Murray, Ashley | | 0.00 | (8.71) | (20,593.22) |
| 4108 | 5/29/2019 | 5/29/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Pro-Rated May Park | 218-E | Armstrong, Aaron | | 0.00 | (3.87) | (20,597.09) |
| 4108 | 5/31/2019 | 5/31/2019 | 05/2019 | Parking Permit (Tra | AR Charge | Pro-Rated May Park | 421-C | Richardson, Megan | | 0.00 | (2.58) | (20,599.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 45.00 | 0.00 | (20,554.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 45.00 | 0.00 | (20,509.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 216-B | Dycus, Annie | | 45.00 | 0.00 | (20,464.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 45.00 | 0.00 | (20,419.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (20,374.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 204 | Bechguenturian, Juliana | | 45.00 | 0.00 | (20,329.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 45.00 | 0.00 | (20,284.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 45.00 | 0.00 | (20,239.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 45.00 | 0.00 | (20,194.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 45.00 | 0.00 | (20,149.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 206 | Gracia, Charles | | 45.00 | 0.00 | (20,104.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 45.00 | 0.00 | (20,059.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 45.00 | 0.00 | (20,014.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 60.00 | 0.00 | (19,954.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 45.00 | 0.00 | (19,909.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-D | Walker, Charles | | 45.00 | 0.00 | (19,864.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-B | Tjoa, Christian | | 45.00 | 0.00 | (19,819.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 45.00 | 0.00 | (19,774.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-C | Hutchinson, Noah | | 45.00 | 0.00 | (19,729.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 45.00 | 0.00 | (19,684.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 212-B | Vasile, Isabella | | 45.00 | 0.00 | (19,639.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-A | Iliola, Mofeoluwa | | 45.00 | 0.00 | (19,594.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 201 | Garsed-Barraza, Alexa | | 45.00 | 0.00 | (19,549.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 45.00 | 0.00 | (19,504.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 40.00 | 0.00 | (19,464.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 204 | Bechguenturian, Juliana | | 0.00 | (85.00) | (19,549.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (19,589.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 0.00 | (85.00) | (19,674.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 0.00 | (85.00) | (19,759.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-D | Yang, Shuting | | 0.00 | (45.00) | (19,804.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 0.00 | (85.00) | (19,889.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 402 | Adams, Camelia | | 0.00 | (85.00) | (19,974.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 217-A | Casas, Amanda | | 0.00 | (85.00) | (20,059.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 422 | Sutton, Kelsey | | 0.00 | (40.00) | (20,099.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (20,184.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 315-B | Benavides, Sienna | | 0.00 | (85.00) | (20,269.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-B | Biggs, Olivia | | 0.00 | (85.00) | (20,354.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 0.00 | (85.00) | (20,439.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 421-D | Boy, Camila | | 0.00 | (40.00) | (20,479.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 421-B | Keller, Natalie | | 0.00 | (40.00) | (20,519.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (20,604.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 0.00 | (85.00) | (20,689.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 327-A | Eissler, Charles | | 0.00 | (85.00) | (20,774.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 212-A | Messemer, Lauren | | 0.00 | (85.00) | (20,859.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 413-B | Bennett, Andrea | | 0.00 | (85.00) | (20,944.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | (21,029.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 225-B | Dow, Jonathan | | 0.00 | (40.00) | (21,069.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-B | Tjoa, Christian | | 0.00 | (85.00) | (21,154.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 305-A | Disotelle, Conner | | 0.00 | (40.00) | (21,194.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 309-A | Ochoa, Maria | | 0.00 | (85.00) | (21,279.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 212-B | Vasile, Isabella | | 0.00 | (85.00) | (21,364.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 0.00 | (40.00) | (21,404.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (85.00) | (21,489.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (21,574.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 209-B | Schneider, Margaret | | 0.00 | (40.00) | (21,614.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 409 | Castillo, Paola | | 0.00 | (85.00) | (21,699.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 0.00 | (85.00) | (21,784.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 322 | Hoepfl, Zachary | | 0.00 | (85.00) | (21,869.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (21,909.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 218-E | Armstrong, Aaron | | 0.00 | (40.00) | (21,949.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 320-A | Creel, Alec | | 0.00 | (40.00) | (21,989.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 311-A | Bradshaw, Eric | | 0.00 | (40.00) | (22,029.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 0.00 | (85.00) | (22,114.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 0.00 | (85.00) | (22,199.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 208 | Holmes, Robbie | | 0.00 | (85.00) | (22,284.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 302 | Maldonado, Victoria | | 0.00 | (85.00) | (22,369.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 209-A | Schneider, Katherine | | 0.00 | (40.00) | (22,409.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 415-B | Murray, Ashley | | 0.00 | (45.00) | (22,454.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 226-A | Moody, Montana | | 0.00 | (85.00) | (22,539.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 206 | Gracia, Charles | | 0.00 | (85.00) | (22,624.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-C | Hutchinson, Noah | | 0.00 | (85.00) | (22,709.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 312-A | Scott, Alexis | | 0.00 | (25.00) | (22,734.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 401 | Onyeokezi, Don | | 0.00 | (40.00) | (22,774.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 407-A | Gauvin, John | | 0.00 | (85.00) | (22,859.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 427-A | Barrientos, Jose | | 0.00 | (40.00) | (22,899.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 303 | Poulley, Elliott | | 0.00 | (40.00) | (22,939.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 0.00 | (85.00) | (23,024.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 0.00 | (85.00) | (23,109.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-B | Whitworth, Ashlie | | 0.00 | (85.00) | (23,194.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 0.00 | (85.00) | (23,279.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 0.00 | (85.00) | (23,364.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 214-A | Heilbron, Eduardo | | 0.00 | (85.00) | (23,449.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 214-A | Gago, Jose | | 0.00 | (85.00) | (23,534.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 304 | Hart, Makayla | | 0.00 | (40.00) | (23,574.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-A | Youngblood, Leighton | | 0.00 | (85.00) | (23,659.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 305-B | Kauble, Alexandra | | 0.00 | (85.00) | (23,744.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 424-D | Congdon, Kelsey | | 0.00 | (85.00) | (23,829.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 218-D | Kodros, John | | 0.00 | (40.00) | (23,869.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 321 | Hurley, Taylor | | 0.00 | (85.00) | (23,954.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 424-B | Collins, Emily | | 0.00 | (85.00) | (24,039.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 218-A | Hutchens, Will | | 0.00 | (40.00) | (24,079.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 227-B | Bubb, Maggie | | 0.00 | (85.00) | (24,164.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-D | Walker, Charles | | 0.00 | (85.00) | (24,249.67) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 413-A | Lukose, Rithu | | 0.00 | (40.00) | (24,289.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (24,374.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 322 | Ashley, Amanda | | 0.00 | (85.00) | (24,459.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 312-B | Reading, Nicole | | 0.00 | (40.00) | (24,499.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 415-A | Johnson, Sierra | | 0.00 | (40.00) | (24,539.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | (24,624.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (24,664.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (24,749.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 0.00 | (85.00) | (24,834.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (24,874.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 421-C | Richardson, Megan | | 0.00 | (40.00) | (24,914.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 0.00 | (85.00) | (24,999.67) |
| 4108 | 6/1/2019 | 6/1/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 327-B | Humphreys, Zach | | 0.00 | (40.00) | (25,039.67) |
| 4108 | 6/1/2019 | 6/2/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 201 | Ryan, Marie | | 45.00 | 0.00 | (24,994.67) |
| 4108 | 6/1/2019 | 6/2/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 412-A | Lewis, Julius | | 0.00 | (40.00) | (25,034.67) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 204 | Bechguenruian, Juliana | | 85.00 | 0.00 | (24,949.67) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 204 | Bechguenruian, Juliana | | 0.00 | (45.00) | (24,994.67) |
| 4108 | 6/1/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 407-A | Gauvin, John | | 85.00 | 0.00 | (24,909.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 45.00 | 0.00 | (24,864.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | (24,949.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 402 | Adams, Camelia | | 85.00 | 0.00 | (24,864.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 212-A | Navarro, Daniel | | 0.00 | (40.00) | (24,904.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 212-A | Navarro, Daniel | | 40.00 | 0.00 | (24,864.67) |
| 4108 | 6/1/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rated Parking f | 212-A | Navarro, Daniel | | 0.00 | (33.33) | (24,898.00) |
| 4108 | 6/1/2019 | 6/7/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 407-A | Gill, Taylor | | 0.00 | (40.00) | (24,938.00) |
| 4108 | 6/1/2019 | 6/7/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 420-A | Ward, Emily | | 0.00 | (85.00) | (25,023.00) |
| 4108 | 6/1/2019 | 6/7/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 201 | Ryan, Marie | | 0.00 | (85.00) | (25,108.00) |
| 4108 | 6/1/2019 | 6/7/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 201 | Ryan, Marie | | 85.00 | 0.00 | (25,023.00) |
| 4108 | 6/1/2019 | 6/7/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rated June Par | 201 | Ryan, Marie | | 0.00 | (74.33) | (25,097.33) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 212-B | Vasile, Isabella | | 85.00 | 0.00 | (25,012.33) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rate for June 2 | 212-B | Vasile, Isabella | | 0.00 | (57.00) | (25,069.33) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 420-A | Ward, Emily | | 85.00 | 0.00 | (24,984.33) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 407-A | Gill, Taylor | | 40.00 | 0.00 | (24,944.33) |
| 4108 | 6/1/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rated June Par | 407-A | Gill, Taylor | | 0.00 | (29.33) | (24,973.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 322 | Hoepfl, Zachary | | 85.00 | 0.00 | (24,888.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rated June Par | 322 | Hoepfl, Zachary | | 0.00 | (19.83) | (24,908.49) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 322 | Ashley, Amanda | | 85.00 | 0.00 | (24,823.49) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rated June Par | 322 | Ashley, Amanda | | 0.00 | (65.17) | (24,888.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 303 | Poulley, Elliott | | 40.00 | 0.00 | (24,848.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Automatic reversal | 303 | Williams, Rebecca | | 85.00 | 0.00 | (24,763.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 0.00 | (85.00) | (24,848.66) |
| 4108 | 6/1/2019 | 6/25/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 45.00 | 0.00 | (24,803.66) |
| 4108 | 6/1/2019 | 9/26/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 414-B | Harris, Spencer | | 0.00 | (45.00) | (24,848.66) |
| 4108 | 6/1/2019 | 9/26/2019 | 09/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 414-B | Harris, Spencer | | 85.00 | 0.00 | (24,763.66) |
| 4108 | 6/3/2019 | 6/3/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Parking - June | 303 | Williams, Rebecca | | 45.00 | 0.00 | (24,718.66) |
| 4108 | 6/4/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra | AR Charge | June Parking | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | (24,803.66) |
| 4108 | 6/4/2019 | 6/4/2019 | 06/2019 | Parking Permit (Tra | AR Charge | June Parking | 307-A | Zenger, Sheahon | | 45.00 | 0.00 | (24,758.66) |
| 4108 | 6/4/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 307-A | Zenger, Sheahon | | 85.00 | 0.00 | (24,673.66) |
| 4108 | 6/4/2019 | 6/5/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 307-A | Zenger, Sheahon | | 0.00 | (45.00) | (24,718.66) |
| 4108 | 6/6/2019 | 6/6/2019 | 06/2019 | Parking Permit (Tra | AR Charge | June Parking Pro-R | 420-A | Ward, Emily | | 0.00 | (65.17) | (24,783.83) |
| 4108 | 6/10/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rate June Park | 201 | DeBell, Joshua | | 0.00 | (28.00) | (24,811.83) |
| 4108 | 6/10/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Parking Fee June | 201 | Garsed-Barraza, Alexa | | 0.00 | (85.00) | (24,896.83) |
| 4108 | 6/10/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 201 | Garsed-Barraza, Alexa | | 85.00 | 0.00 | (24,811.83) |
| 4108 | 6/10/2019 | 6/10/2019 | 06/2019 | Parking Permit (Tra | AR Charge | Pro-Rate June Park | 201 | Garsed-Barraza, Alexa | | 0.00 | (55.67) | (24,867.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 40.00 | 0.00 | (24,827.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 45.00 | 0.00 | (24,782.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 201 | Ryan, Marie | | 45.00 | 0.00 | (24,737.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 45.00 | 0.00 | (24,692.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 45.00 | 0.00 | (24,647.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 45.00 | 0.00 | (24,602.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 45.00 | 0.00 | (24,557.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-D | Walker, Charles | | 45.00 | 0.00 | (24,512.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-C | Hutchinson, Noah | | 45.00 | 0.00 | (24,467.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 45.00 | 0.00 | (24,422.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 206 | Gracia, Charles | | 45.00 | 0.00 | (24,377.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 216-B | Dycus, Annie | | 45.00 | 0.00 | (24,332.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 45.00 | 0.00 | (24,287.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 45.00 | 0.00 | (24,242.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 60.00 | 0.00 | (24,182.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 45.00 | 0.00 | (24,137.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 224-B | Tjoe, Christian | | 45.00 | 0.00 | (24,092.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 45.00 | 0.00 | (24,047.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 45.00 | 0.00 | (24,002.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 45.00 | 0.00 | (23,957.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 45.00 | 0.00 | (23,912.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 45.00 | 0.00 | (23,867.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (23,822.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 45.00 | 0.00 | (23,777.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 45.00 | 0.00 | (23,732.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 320-A | Creel, Alec | | 0.00 | (40.00) | (23,772.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 415-A | Johnson, Sierra | | 0.00 | (40.00) | (23,812.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | (23,897.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 0.00 | (85.00) | (23,982.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 225-B | Dow, Jonathan | | 0.00 | (40.00) | (24,022.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (24,062.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 424-B | Collins, Emily | | 0.00 | (85.00) | (24,147.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 0.00 | (85.00) | (24,232.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 322 | Ashley, Amanda | | 0.00 | (85.00) | (24,317.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-B | Whitworth, Ashlie | | 0.00 | (85.00) | (24,402.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (24,487.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 327-B | Humphreys, Zach | | 0.00 | (40.00) | (24,527.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 309-A | Ochoa, Maria | | 0.00 | (85.00) | (24,612.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 0.00 | (85.00) | (24,697.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 421-C | Richardson, Megan | | 0.00 | (40.00) | (24,737.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 302 | Maldonado, Victoria | | 0.00 | (85.00) | (24,822.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 317-B | Biggs, Olivia | | 0.00 | (85.00) | (24,907.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 209-B | Schneider, Margaret | | 0.00 | (40.00) | (24,947.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 413-A | Lukose, Rithu | | 0.00 | (40.00) | (24,987.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 0.00 | (85.00) | (25,072.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 315-B | Benavides, Sienna | | 0.00 | (85.00) | (25,157.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 209-A | Schneider, Katherine | | 0.00 | (40.00) | (25,197.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 218-A | Hutchens, Will | | 0.00 | (40.00) | (25,237.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 318-D | Yang, Shuting | | 0.00 | (45.00) | (25,282.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 218-E | Armstrong, Aaron | | 0.00 | (40.00) | (25,322.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Per | 418-A | Youngblood, Leighton | | 0.00 | (85.00) | (25,407.50) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (25,447.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (25,532.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 226-A | Moody, Montana | | 0.00 | (85.00) | (25,617.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-B | Bennett, Andrea | | 0.00 | (85.00) | (25,702.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (25,787.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 0.00 | (85.00) | (25,872.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 412-A | Lewis, Julius | | 0.00 | (40.00) | (25,912.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 214-A | Gago, Jose | | 0.00 | (85.00) | (25,997.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 0.00 | (85.00) | (26,082.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-D | Walker, Charles | | 0.00 | (85.00) | (26,167.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 0.00 | (85.00) | (26,252.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-B | Murray, Ashley | | 0.00 | (45.00) | (26,297.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-D | Congdon, Kelsey | | 0.00 | (85.00) | (26,382.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 0.00 | (85.00) | (26,467.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 205-A | Disotelle, Conner | | 0.00 | (40.00) | (26,507.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-D | Kodros, John | | 0.00 | (40.00) | (26,547.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-B | DeBell, Joshua | | 0.00 | (40.00) | (26,587.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 0.00 | (85.00) | (26,672.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-A | Navarro, Daniel | | 0.00 | (40.00) | (26,712.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 407-A | Gill, Taylor | | 0.00 | (40.00) | (26,752.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 321 | Hurley, Taylor | | 0.00 | (85.00) | (26,837.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-A | Ward, Emily | | 0.00 | (85.00) | (26,922.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 206 | Gracia, Charles | | 0.00 | (85.00) | (27,007.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 227-B | Bubb, Maggie | | 0.00 | (85.00) | (27,092.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 0.00 | (85.00) | (27,177.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 304 | Hart, Makayla | | 0.00 | (40.00) | (27,217.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (27,257.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-B | Tjoa, Christian | | 0.00 | (85.00) | (27,342.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | (27,427.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 0.00 | (85.00) | (27,512.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 217-A | Casas, Amanda | | 0.00 | (85.00) | (27,597.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | (27,682.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (27,722.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Onyeokezin, Don | | 0.00 | (40.00) | (27,762.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 427-A | Barrientos, Jose | | 0.00 | (40.00) | (27,802.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 0.00 | (85.00) | (27,887.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 201 | Ryan, Marie | | 0.00 | (85.00) | (27,972.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 0.00 | (85.00) | (28,057.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-A | Scott, Alexis | | 0.00 | (25.00) | (28,082.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (28,167.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-B | Keller, Natalie | | 0.00 | (40.00) | (28,207.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 214-B | Heilbron, Eduardo | | 0.00 | (85.00) | (28,292.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-C | Hutchinson, Noah | | 0.00 | (85.00) | (28,377.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 0.00 | (85.00) | (28,462.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 208 | Holmes, Robbie | | 0.00 | (85.00) | (28,547.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (28,632.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (28,672.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 422 | Sutton, Kelsey | | 0.00 | (40.00) | (28,712.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-B | Kauble, Alexandra | | 0.00 | (85.00) | (28,797.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 0.00 | (85.00) | (28,882.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-B | Reading, Nicole | | 0.00 | (40.00) | (28,922.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-A | Eissler, Charles | | 0.00 | (85.00) | (29,007.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-D | Boy, Camila | | 0.00 | (40.00) | (29,047.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 311-A | Bradshaw, Eric | | 0.00 | (40.00) | (29,087.50) |
| 4108 | 7/1/2019 | 7/1/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 201 | Ryan, Marie | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 201 | Ryan, Marie | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 303 | Williams, Rebecca | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 303 | Williams, Rebecca | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 407-A | Gill, Taylor | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 407-A | Gill, Taylor | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 420-A | Ward, Emily | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-A | Ward, Emily | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 212-A | Navarro, Daniel | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-A | Navarro, Daniel | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 225-B | Dow, Jonathan | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 225-B | Dow, Jonathan | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 311-A | Bradshaw, Eric | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 311-A | Bradshaw, Eric | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 310-A | Thielke, Luke | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 45.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-A | Thielke, Luke | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 421-C | Richardson, Megan | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Richardson, Megan | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-D | Yang, Shuting | | 45.00 | 0.00 | (29,127.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-D | Yang, Shuting | | 0.00 | (45.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 218-E | Armstrong, Aaron | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-E | Armstrong, Aaron | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 209-A | Schneider, Katherine | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 209-A | Schneider, Katherine | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 209-B | Schneider, Margaret | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 209-B | Schneider, Margaret | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 404 | Philibert, Brittany | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 45.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Philibert, Brittany | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 415-B | Murray, Ashley | | 45.00 | 0.00 | (29,127.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-B | Murray, Ashley | | 0.00 | (45.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 415-A | Johnson, Sierra | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-A | Johnson, Sierra | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 424-B | Collins, Emily | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-B | Collins, Emily | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 324-B | Nguyen, Tuyet-Anh Cindy | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 421-B | Keller, Natalie | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-B | Keller, Natalie | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-C | Saran, Amir | | 45.00 | 0.00 | (29,127.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-E | Saran, Amir | | 85.00 | 0.00 | (29,042.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 0.00 | (85.00) | (29,172.50) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-C | Gochnour, Ryan | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-C | Gochnour, Ryan | | 0.00 | (45.00) | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-A | Youngblood, Leighton | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-A | Youngblood, Leighton | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-E | Susick, Munro | | 0.00 | (45.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-E | Susick, Munro | | 85.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 0.00 | (85.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 45.00 | 0.00 | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 0.00 | (45.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 85.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 45.00 | 0.00 | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 218-A | Hutchens, Will | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-A | Hutchens, Will | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 421-D | Boy, Camila | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-D | Boy, Camila | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 424-D | Congdon, Kelsey | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-D | Congdon, Kelsey | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 324-A | Lamanteer, Gabriella | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 324-A | Lamanteer, Gabriella | | 0.00 | (45.00) | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-A | Lamanteer, Gabriella | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 314-A | Rendon III, Luis | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 317-B | Biggs, Olivia | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 317-B | Biggs, Olivia | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 317-A | Bonde, Kathryn | | 0.00 | (45.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 317-A | Bonde, Kathryn | | 85.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 317-A | Bonde, Kathryn | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 312-B | Reading, Nicole | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-B | Reading, Nicole | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 413-A | Lukose, Rithu | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-A | Lukose, Rithu | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 420-B | Mustelier Charadan, Mileisy | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 227-B | Bubb, Maggie | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 227-B | Bubb, Maggie | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 325-A | Annan, Esther | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 325-A | Annan, Esther | | 0.00 | (60.00) | (29,147.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 60.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 325-A | Annan, Esther | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 320-B | King, Charles | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 320-B | King, Charles | | 45.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 0.00 | (45.00) | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 320-B | King, Charles | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 320-A | Creel, Alec | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 320-A | Creel, Alec | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 327-B | Humphreys, Zach | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-B | Humphreys, Zach | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-A | Eissler, Charles | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 310-B | Mann, Adam | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 310-B | Mann, Adam | | 0.00 | (45.00) | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Mann, Adam | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 304 | Hart, Makayla | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 304 | Hart, Makayla | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 222 | Frederick, Steven | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 413-B | Bennett, Andrea | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-B | Bennett, Andrea | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 305-B | Kauble, Alexandra | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-B | Kauble, Alexandra | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 309-A | Ochoa, Maria | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-A | Ochoa, Maria | | 0.00 | (45.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 426-A | Arnold, Brooke | | 85.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 0.00 | (85.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Arnold, Brooke | | 45.00 | 0.00 | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 414-A | Itiola, Mofeoluwa | | 0.00 | (45.00) | (29,217.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 214-B | Heilbron, Eduardo | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 214-B | Heilbron, Eduardo | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 312-A | Scott, Alexis | | 25.00 | 0.00 | (29,147.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-A | Scott, Alexis | | 0.00 | (25.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 426-B | Whitworth, Ashlie | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/14/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-B | Whitworth, Ashlie | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 224-A | Smart, Michael | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 224-A | Smart, Michael | | 0.00 | (45.00) | (29,132.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 45.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 224-A | Smart, Michael | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 218-D | Kodros, John | | 40.00 | 0.00 | (29,132.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-D | Kodros, John | | 0.00 | (40.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 226-A | Moody, Montana | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 226-A | Moody, Montana | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 214-A | Gago, Jose | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/25/2019 | 07/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 214-A | Gago, Jose | | 0.00 | (85.00) | (29,172.50) |
| 4108 | 7/1/2019 | 7/29/2019 | 07/2019 | | | Reversal of transact | 303 | Williams, Rebecca | | 85.00 | 0.00 | (29,087.50) |
| 4108 | 7/1/2019 | 7/29/2019 | 07/2019 | | | Pro-rated Parking J | 303 | Williams, Rebecca | | 0.00 | (78.55) | (29,166.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 420-B | Mustelier Charadan, Mileisy | | 85.00 | 0.00 | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 317-A | Bonde, Kathryn | | 85.00 | 0.00 | (28,996.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 317-A | Bonde, Kathryn | | 0.00 | (45.00) | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 425-B | Tjoa, Christian | | 0.00 | (45.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 426-B | Whitworth, Ashlie | | 85.00 | 0.00 | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 224-B | Tjoa, Christian | | 85.00 | 0.00 | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 85.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 227-B | Bubb, Maggie | | 85.00 | 0.00 | (28,746.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 310-A | Thielke, Luke | | 0.00 | (45.00) | (28,791.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 310-A | Thielke, Luke | | 85.00 | 0.00 | (28,706.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-B | Mustelier Charadan, Mileisy | | 0.00 | (85.00) | (28,791.05) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 317-A | | Bonde, Kathryn | | 45.00 | 0.00 | (28,746.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 317-A | | Bonde, Kathryn | | 0.00 | (85.00) | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-B | | Tjoa, Christian | | 45.00 | 0.00 | (28,786.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-B | | Tjoa, Christian | | 0.00 | (85.00) | (28,871.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 413-A | | Lukose, Rithu | | 40.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 227-B | | Bubb, Magpie | | 0.00 | (85.00) | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 327-A | | Eissler, Charles | | 0.00 | (85.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 426-B | | Whitworth, Ashlie | | 0.00 | (85.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 310-A | | Thielke, Luke | | 45.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-C | | Hutchinson, Noah | | 85.00 | 0.00 | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 310-A | | Thielke, Luke | | 0.00 | (85.00) | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 317-B | | Biggs, Olivia | | 85.00 | 0.00 | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-C | | Hutchinson, Noah | | 0.00 | (45.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 327-B | | Humphreys, Zach | | 40.00 | 0.00 | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 426-A | | Arnold, Brooke | | 0.00 | (45.00) | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 426-A | | Arnold, Brooke | | 85.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 310-B | | Mann, Adam | | 0.00 | (45.00) | (28,966.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 413-A | | Lukose, Rithu | | 0.00 | (40.00) | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 214-B | | Heilbron, Eduardo | | 85.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 310-B | | Mann, Adam | | 85.00 | 0.00 | (28,836.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 413-B | | Bennett, Andrea | | 85.00 | 0.00 | (28,751.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-C | | Hutchinson, Noah | | 0.00 | (85.00) | (28,836.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 317-B | | Biggs, Olivia | | 0.00 | (85.00) | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-C | | Hutchinson, Noah | | 45.00 | 0.00 | (28,876.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 312-A | | Scott, Alexis | | 25.00 | 0.00 | (28,851.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 327-B | | Humphreys, Zach | | 0.00 | (40.00) | (28,891.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 426-A | | Arnold, Brooke | | 0.00 | (85.00) | (28,976.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 310-B | | Mann, Adam | | 45.00 | 0.00 | (28,931.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 426-A | | Arnold, Brooke | | 45.00 | 0.00 | (28,886.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 310-B | | Mann, Adam | | 0.00 | (85.00) | (28,971.05) |
| 4108 | 5/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 214-B | | Heilbron, Eduardo | | 0.00 | (85.00) | (29,056.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 216-B | | Dycus, Annie | | 0.00 | (45.00) | (29,101.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 325-A | | Annan, Esther | | 0.00 | (60.00) | (29,161.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 413-B | | Bennett, Andrea | | 0.00 | (85.00) | (29,246.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 325-A | | Annan, Esther | | 85.00 | 0.00 | (29,161.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-A | | Smart, Michael | | 85.00 | 0.00 | (29,076.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-A | | Smart, Michael | | 0.00 | (45.00) | (29,121.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 312-A | | Scott, Alexis | | 0.00 | (25.00) | (29,146.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 320-B | | King, Charles | | 0.00 | (45.00) | (29,191.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 320-B | | King, Charles | | 85.00 | 0.00 | (29,106.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 421-B | | Keller, Natalie | | 40.00 | 0.00 | (29,066.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 324-A | | Lamanteer, Gabriella | | 0.00 | (45.00) | (29,111.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 325-A | | Annan, Esther | | 60.00 | 0.00 | (29,051.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 324-A | | Lamanteer, Gabriella | | 85.00 | 0.00 | (28,966.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 325-A | | Annan, Esther | | 0.00 | (85.00) | (29,051.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 216-B | | Dycus, Annie | | 45.00 | 0.00 | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 424-B | | Collins, Emily | | 85.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-A | | Smart, Michael | | 45.00 | 0.00 | (28,876.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 320-B | | King, Charles | | 45.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-A | | Smart, Michael | | 0.00 | (85.00) | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 309-A | | Ochoa, Maria | | 85.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 320-B | | King, Charles | | 0.00 | (85.00) | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 214-A | | Gago, Jose | | 85.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 421-B | | Keller, Natalie | | 0.00 | (40.00) | (28,871.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 320-A | | Creel, Alec | | 40.00 | 0.00 | (28,831.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-D | | Walker, Charles | | 0.00 | (45.00) | (28,876.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 224-D | | Walker, Charles | | 85.00 | 0.00 | (28,791.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 226-A | | Moody, Montana | | 85.00 | 0.00 | (28,706.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 324-A | | Lamanteer, Gabriella | | 45.00 | 0.00 | (28,661.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 206 | | Gracia, Charles | | 0.00 | (45.00) | (28,706.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 324-A | | Lamanteer, Gabriella | | 0.00 | (85.00) | (28,791.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 206 | | Gracia, Charles | | 85.00 | 0.00 | (28,706.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 424-B | | Collins, Emily | | 0.00 | (85.00) | (28,791.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 214-A | | Gago, Jose | | 0.00 | (85.00) | (28,876.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 309-A | | Ochoa, Maria | | 0.00 | (85.00) | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 320-A | | Creel, Alec | | 0.00 | (40.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 424-D | | Congdon, Kelsey | | 85.00 | 0.00 | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 226-A | | Moody, Montana | | 0.00 | (85.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 224-D | | Walker, Charles | | 0.00 | (85.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 206 | | Gracia, Charles | | 45.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 206 | | Gracia, Charles | | 0.00 | (85.00) | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 304 | | Hart, Makayla | | 40.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 424-D | | Congdon, Kelsey | | 0.00 | (85.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 304 | | Hart, Makayla | | 0.00 | (40.00) | (29,166.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 415-A | | Johnson, Sierra | | 40.00 | 0.00 | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 201 | | Ryan, Marie | | 85.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 201 | | Ryan, Marie | | 0.00 | (45.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 415-A | | Johnson, Sierra | | 0.00 | (40.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 418-A | | Youngblood, Leighton | | 85.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 201 | | Ryan, Marie | | 45.00 | 0.00 | (28,996.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 201 | | Ryan, Marie | | 0.00 | (85.00) | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 225-B | | Dow, Jonathan | | 40.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 421-C | | Richardson, Megan | | 0.00 | (40.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 418-A | | Youngblood, Leighton | | 0.00 | (85.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 225-B | | Dow, Jonathan | | 0.00 | (40.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 305-B | | Kauble, Alexandra | | 85.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 421-C | | Richardson, Megan | | 0.00 | (40.00) | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 212-A | | Navarro, Daniel | | 40.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 421-D | | Boy, Camila | | 40.00 | 0.00 | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 404 | | Philbert, Brittany | | 0.00 | (45.00) | (29,046.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 404 | | Philbert, Brittany | | 85.00 | 0.00 | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 415-B | | Murray, Ashley | | 45.00 | 0.00 | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 212-A | | Navarro, Daniel | | 0.00 | (40.00) | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 305-E | | Saran, Amir | | 0.00 | (45.00) | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 305-B | | Kauble, Alexandra | | 0.00 | (85.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 305-E | | Saran, Amir | | 85.00 | 0.00 | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 415-B | | Murray, Ashley | | 0.00 | (45.00) | (29,046.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 209-A | | Schneider, Katherine | | 40.00 | 0.00 | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 404 | | Philbert, Brittany | | 45.00 | 0.00 | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 421-D | | Boy, Camila | | 0.00 | (85.00) | (29,046.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Monthly Parking Per 404 | | Philbert, Brittany | | 0.00 | (85.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 318-E | | Susick, Munro | | 0.00 | (45.00) | (29,131.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 404 | | Ward, Emily | | 85.00 | 0.00 | (29,046.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai AR Charge | | Automatic reversal 318-E | | Susick, Munro | | 85.00 | 0.00 | (28,961.05) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 218-A | Hutchens, Will | | 40.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 311-A | Bradshaw, Eric | | 40.00 | 0.00 | (28,881.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 45.00 | 0.00 | (28,836.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-E | Saran, Amir | | 0.00 | (85.00) | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 209-A | Schneider, Katherine | | 0.00 | (40.00) | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 209-B | Schneider, Margaret | | 40.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 407-A | Gill, Taylor | | 40.00 | 0.00 | (28,881.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 420-A | Ward, Emily | | 0.00 | (85.00) | (28,966.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-A | Hutchens, Will | | 0.00 | (40.00) | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 0.00 | (85.00) | (29,091.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-E | Susick, Munro | | 45.00 | 0.00 | (29,046.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 324-D | Nguyen, Tuyet-Anh Cindy | | 85.00 | 0.00 | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 407-A | Armstrong, Aaron | | 40.00 | 0.00 | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 311-A | Bradshaw, Eric | | 0.00 | (40.00) | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 414-A | Itiola, Mofeoluwa | | 0.00 | (45.00) | (29,006.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-D | Kodros, John | | 40.00 | 0.00 | (28,966.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 414-A | Itiola, Mofeoluwa | | 85.00 | 0.00 | (28,881.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 407-A | Gill, Taylor | | 0.00 | (40.00) | (28,921.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 209-B | Schneider, Margaret | | 0.00 | (40.00) | (28,961.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 45.00 | 0.00 | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-D | Kodros, John | | 0.00 | (40.00) | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-D | Yang, Shuting | | 45.00 | 0.00 | (28,911.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 218-E | Armstrong, Aaron | | 0.00 | (40.00) | (28,951.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Itiola, Mofeoluwa | | 0.00 | (85.00) | (29,036.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-C | Gochnour, Ryan | | 0.00 | (45.00) | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 418-C | Gochnour, Ryan | | 85.00 | 0.00 | (28,996.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 0.00 | (45.00) | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (85.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 318-C | Lucero, Francheska Marie | | 85.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 0.00 | (45.00) | (29,086.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 215-B | Burgess, Baylee | | 85.00 | 0.00 | (29,001.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 45.00 | 0.00 | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 217-A | Casas, Amanda | | 85.00 | 0.00 | (28,871.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-D | Yang, Shuting | | 0.00 | (45.00) | (28,916.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 45.00 | 0.00 | (28,871.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 418-C | Gochnour, Ryan | | 0.00 | (85.00) | (28,956.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Burgess, Baylee | | 0.00 | (85.00) | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 0.00 | (85.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Lucero, Francheska Marie | | 45.00 | 0.00 | (29,081.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-B | Reading, Nicole | | 40.00 | 0.00 | (29,041.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 217-A | Casas, Amanda | | 0.00 | (85.00) | (29,126.05) |
| 4108 | 7/1/2019 | 7/31/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 312-B | Reading, Nicole | | 0.00 | (40.00) | (29,166.05) |
| 4108 | 7/1/2019 | 8/5/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 412-A | Lewis, Julius | | 40.00 | 0.00 | (29,126.05) |
| 4108 | 7/1/2019 | 8/5/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 412-A | Lewis, Julius | | 0.00 | (40.00) | (29,166.05) |
| 4108 | 7/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 302 | Maldonado, Victoria | | 85.00 | 0.00 | (29,081.05) |
| 4108 | 7/1/2019 | 8/10/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 302 | Maldonado, Victoria | | 0.00 | (85.00) | (29,166.05) |
| 4108 | 7/17/2019 | 7/17/2019 | 07/2019 | Parking Permit (Trai | | Parking - July | 408 | Troncoso, Luis | | 0.00 | (40.00) | (29,206.05) |
| 4108 | 7/29/2019 | 7/29/2019 | 07/2019 | Parking Permit (Trai | | Pro-Rated Parking- | 303 | Anderson, Kaitlyn | | 0.00 | (6.45) | (29,212.50) |
| 4108 | 7/29/2019 | 7/29/2019 | 07/2019 | Parking Permit (Trai | | Pro-Rated Parking- | J403 | Gibbs, Liam | | 0.00 | (7.74) | (29,220.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 0.00 | (45.00) | (29,175.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 85.00 | 0.00 | (29,090.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 45.00 | 0.00 | (29,045.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-B | Dacy IV, Daniel | | 40.00 | 0.00 | (29,005.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Gutierrez, Camila | | 40.00 | 0.00 | (28,965.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Kennedy, Stevie | | 45.00 | 0.00 | (28,920.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 40.00 | 0.00 | (28,880.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (28,835.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-B | Castillo, Vivian | | 40.00 | 0.00 | (28,795.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 45.00 | 0.00 | (28,750.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 206 | Senger, Brian | | 0.00 | (40.00) | (28,790.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 0.00 | (85.00) | (28,875.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-C | Rutledge, Macy | | 0.00 | (40.00) | (28,915.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Onyeokeziri, Don | | 0.00 | (40.00) | (28,955.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (29,040.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-B | Malin, Isabel | | 0.00 | (40.00) | (29,080.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 417-A | Johnson, Kendall | | 0.00 | (85.00) | (29,165.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-B | Corkery, Thomas | | 0.00 | (40.00) | (29,205.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 217-A | Blankenship, Steven | | 0.00 | (40.00) | (29,245.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-B | Al Salihi, Haider | | 0.00 | (40.00) | (29,285.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 303 | Anderson, Kaitlyn | | 0.00 | (40.00) | (29,325.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Stallings, Jake | | 0.00 | (40.00) | (29,365.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 322 | Ashley, Amanda | | 0.00 | (85.00) | (29,450.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 322 | Perryman, Alexandria | | 0.00 | (40.00) | (29,490.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Kennedy, Stevie | | 0.00 | (85.00) | (29,575.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-A | Guthrie, Ryan | | 0.00 | (40.00) | (29,615.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-C | Ibay, Samantha | | 0.00 | (40.00) | (29,655.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-B | Castillo, Vivian | | 0.00 | (40.00) | (29,695.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 403 | Gibbs, Liam | | 0.00 | (40.00) | (29,735.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (29,820.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 314-A | Rendon III, Luis | | 0.00 | (40.00) | (29,860.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (29,945.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 0.00 | (85.00) | (30,030.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-A | Esposito, Nick | | 0.00 | (40.00) | (30,070.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (30,110.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-A | Maldonado, Victoria | | 0.00 | (85.00) | (30,195.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Davenport, Mariah | | 0.00 | (85.00) | (30,280.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 216-A | Klein, Emma | | 0.00 | (85.00) | (30,365.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 402 | Barrientos, Jose | | 0.00 | (40.00) | (30,405.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 321 | Hurley, Taylor | | 0.00 | (85.00) | (30,490.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (30,530.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-A | Sanchez, Alyssa | | 0.00 | (40.00) | (30,570.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-B | Dacy IV, Daniel | | 0.00 | (40.00) | (30,610.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Gutierrez, Camila | | 0.00 | (85.00) | (30,695.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | (30,780.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-B | Maldonado, Naomi | | 0.00 | (85.00) | (30,865.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 0.00 | (85.00) | (30,950.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 308 | Olonilua, Sewo | | 0.00 | (40.00) | (30,990.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 314-B | Johnson, Kristopher | | 0.00 | (40.00) | (31,030.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-B | Heeman, Matthew | | 0.00 | (40.00) | (31,070.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 408 | Troncoso, Luis | | 0.00 | (40.00) | (31,110.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 217-B | Kapllaj, Zeph | | 0.00 | (40.00) | (31,150.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-B | Ochoa, Sabrina | | 0.00 | (85.00) | (31,235.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 322 | Ashley, Amanda | | 85.00 | 0.00 | (31,150.24) |
| 4108 | 8/1/2019 | 8/1/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Pro-rated August Re | 322 | Ashley, Amanda | | 0.00 | (27.42) | (31,177.66) |
| 4108 | 8/1/2019 | 8/2/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 322 | Ashley, Amanda | | 27.42 | 0.00 | (31,150.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 8/1/2019 | 8/4/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 216-A | Klein, Emma | | 85.00 | 0.00 | (31,065.24) |
| 4108 | 8/1/2019 | 8/4/2019 | 08/2019 | Parking Permit (Trai | AR Charge | | 216-A | Klein, Emma | | 0.00 | (40.00) | (31,105.24) |
| 4108 | 8/1/2019 | 8/5/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 314-A | Rendon III, Luis | | 40.00 | 0.00 | (31,065.24) |
| 4108 | 8/1/2019 | 8/6/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 306 | Chavez, Lexis | | 0.00 | (85.00) | (31,150.24) |
| 4108 | 8/1/2019 | 8/7/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 402 | DeBernard, Kaylynn | | 0.00 | (40.00) | (31,190.24) |
| 4108 | 8/1/2019 | 8/9/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-A | Yin, Li | | 0.00 | (40.00) | (31,230.24) |
| 4108 | 8/1/2019 | 8/9/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Hights, Tre | | 0.00 | (40.00) | (31,270.24) |
| 4108 | 8/1/2019 | 8/12/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 401 | Onyeokeziri, Din | | 40.00 | 0.00 | (31,230.24) |
| 4108 | 8/1/2019 | 8/13/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 322 | Perryman, Alexandria | | 40.00 | 0.00 | (31,190.24) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 314-B | Johnson, Kristopher | | 40.00 | 0.00 | (31,150.24) |
| 4108 | 8/1/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 314-B | Johnson, Kristopher | | 0.00 | (40.00) | (31,190.24) |
| 4108 | 8/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 413-B | Malin, Isabel | | 40.00 | 0.00 | (31,150.24) |
| 4108 | 8/1/2019 | 8/19/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-B | Malin, Isabel | | 0.00 | (40.00) | (31,190.24) |
| 4108 | 8/1/2019 | 8/20/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 302 | Castellanos, Juan | | 0.00 | (40.00) | (31,230.24) |
| 4108 | 8/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 217-A | Kapllaj, Zeph | | 40.00 | 0.00 | (31,190.24) |
| 4108 | 8/5/2019 | 8/5/2019 | 08/2019 | Parking Permit (Trai | AR Charge | | 209-A | Rendon III, Luis | | 0.00 | (40.00) | (31,230.24) |
| 4108 | 8/5/2019 | 8/5/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 209-A | Rendon III, Luis | | 40.00 | 0.00 | (31,190.24) |
| 4108 | 8/13/2019 | 8/13/2019 | 08/2019 | Parking Permit (Trai | AR Charge | | 417-B | Gourley, Hope | | 0.00 | (40.00) | (31,230.24) |
| 4108 | 8/13/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 417-B | Gourley, Hope | | 40.00 | 0.00 | (31,190.24) |
| 4108 | 8/13/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | | 417-B | Gourley, Hope | | 0.00 | (85.00) | (31,275.24) |
| 4108 | 8/13/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 417-B | Gourley, Hope | | 85.00 | 0.00 | (31,190.24) |
| 4108 | 8/13/2019 | 8/17/2019 | 08/2019 | Parking Permit (Trai | AR Charge | | 417-B | Gourley, Hope | | 0.00 | (40.00) | (31,230.24) |
| 4108 | 8/14/2019 | 8/14/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Unit transfer adjust | 402 | Barrientos, Jose | | 40.00 | 0.00 | (31,190.24) |
| 4108 | 8/19/2019 | 8/19/2019 | 08/2019 | Leasing Incentive: V | AR Charge | | 302 | Castellanos, Juan | | 40.00 | 0.00 | (31,150.24) |
| 4108 | 8/20/2019 | 8/20/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 85.00 | 0.00 | (31,065.24) |
| 4108 | 8/20/2019 | 8/20/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 85.00 | 0.00 | (30,980.24) |
| 4108 | 8/20/2019 | 8/20/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 85.00 | 0.00 | (30,895.24) |
| 4108 | 8/20/2019 | 8/20/2019 | 08/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 306 | Lathan, Terrell | | 85.00 | 0.00 | (30,810.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 215-B | Gutierrez, Camila | | 40.00 | 0.00 | (30,770.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 324-B | Zavesky, Nicole | | 45.00 | 0.00 | (30,725.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (30,680.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 409-B | Castillo, Vivian | | 40.00 | 0.00 | (30,640.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 414-A | Gunn, Megan | | 45.00 | 0.00 | (30,595.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 302 | Castellanos, Juan | | 40.00 | 0.00 | (30,555.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 426-A | Kennedy, Stevie | | 45.00 | 0.00 | (30,510.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 307-A | Zenger, Sheahon | | 45.00 | 0.00 | (30,465.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 223-B | Dacy IV, Daniel | | 40.00 | 0.00 | (30,425.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 306 | Chavez, Lexis | | 40.00 | 0.00 | (30,385.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 409-A | Castillo, Paola | | 85.00 | 0.00 | (30,300.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 309-A | Navarro, Lito | | 0.00 | (85.00) | (30,385.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 426-A | Kennedy, Stevie | | 0.00 | (45.00) | (30,430.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 310-B | Hights, Tre | | 0.00 | (40.00) | (30,510.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 206 | Senger, Brian | | 0.00 | (40.00) | (30,550.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 404 | Anderson, Peter | | 0.00 | (40.00) | (30,590.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 401 | Davenport, Mariah | | 0.00 | (40.00) | (30,630.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 217-B | Kapllaj, Zeph | | 0.00 | (40.00) | (30,670.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 327-B | Heerman, Matthew | | 0.00 | (40.00) | (30,710.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 421-C | Stallings, Jake | | 0.00 | (40.00) | (30,750.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 323-B | Al Salihi, Haider | | 0.00 | (40.00) | (30,790.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 417-A | Johnson, Kendall | | 0.00 | (40.00) | (30,830.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 414-A | Gunn, Megan | | 0.00 | (85.00) | (30,915.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 223-A | Esposito, Nick | | 0.00 | (40.00) | (30,955.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 303 | Anderson, Kaitlyn | | 0.00 | (40.00) | (30,995.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 306 | Chavez, Lexis | | 0.00 | (85.00) | (31,080.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 302 | Castellanos, Juan | | 0.00 | (40.00) | (31,120.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 402 | DeBernard, Kaylynn | | 0.00 | (40.00) | (31,160.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 409-B | Castillo, Vivian | | 0.00 | (40.00) | (31,200.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 408 | Troncoso, Luis | | 0.00 | (40.00) | (31,240.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 409-A | Castillo, Paola | | 0.00 | (85.00) | (31,325.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 401 | Davenport, Mariah | | 0.00 | (85.00) | (31,410.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 324-C | Rutledge, Macy | | 0.00 | (40.00) | (31,450.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (31,490.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 307-A | Zenger, Sheahon | | 0.00 | (85.00) | (31,575.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 305-B | Maldonado, Naomi | | 0.00 | (85.00) | (31,660.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 305-A | Maldonado, Victoria | | 0.00 | (85.00) | (31,745.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 216-A | Klein, Emma | | 0.00 | (40.00) | (31,785.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 223-B | Dacy IV, Daniel | | 0.00 | (40.00) | (31,825.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 321 | Hurley, Taylor | | 0.00 | (85.00) | (31,910.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 215-B | Gutierrez, Camila | | 0.00 | (85.00) | (31,995.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 309-B | Ochoa, Sabrina | | 0.00 | (85.00) | (32,080.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 308 | Oloniilua, Sewo | | 0.00 | (40.00) | (32,120.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 424-C | Ibay, Samantha | | 0.00 | (40.00) | (32,160.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 413-A | Yin, Li | | 0.00 | (40.00) | (32,200.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 327-A | Guthrie, Ryan | | 0.00 | (40.00) | (32,240.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 417-B | Gourley, Hope | | 0.00 | (40.00) | (32,280.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 421-B | Corkery, Thomas | | 0.00 | (40.00) | (32,320.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 217-A | Blankenship, Steven | | 0.00 | (40.00) | (32,360.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (32,400.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (32,485.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 403 | Gibbs, Liam | | 0.00 | (40.00) | (32,525.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 324-B | Zavesky, Nicole | | 0.00 | (85.00) | (32,610.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 317-B | Agyeman, Nana | | 0.00 | (40.00) | (32,650.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (32,735.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 215-A | Medina Romero, Daniela | | 0.00 | (40.00) | (32,775.24) |
| 4108 | 9/1/2019 | 9/1/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Per | 323-A | Alhamody, Mohaymin | | 0.00 | (85.00) | (32,860.24) |
| 4108 | 9/1/2019 | 9/3/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Automatic reversal | 217-A | Kapllaj, Zeph | | 40.00 | 0.00 | (32,820.24) |
| 4108 | 9/1/2019 | 9/20/2019 | 09/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 415-A,B | Agu, Lynda | | 85.00 | 0.00 | (32,735.24) |
| 4108 | 9/1/2019 | 9/20/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 306 | Lopinto, Ethan | | 0.00 | (85.00) | (32,820.24) |
| 4108 | 9/1/2019 | 9/27/2019 | 09/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 307-A,B | Brown, Julie | | 85.00 | 0.00 | (32,735.24) |
| 4108 | 9/1/2019 | 9/27/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 307-A,B | Brown, Julie | | 0.00 | (85.00) | (32,820.24) |
| 4108 | 9/1/2019 | 9/30/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 306 | Lopinto, Ethan | | 85.00 | 0.00 | (32,735.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 40.00 | 0.00 | (32,695.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 40.00 | 0.00 | (32,655.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 40.00 | 0.00 | (32,615.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 312-A | Pettway, Kimberlyn | | 40.00 | 0.00 | (32,575.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 85.00 | 0.00 | (32,490.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 85.00 | 0.00 | (32,405.24) |
| 4108 | 9/4/2019 | 9/4/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 424-C | Shobe, Madison | | 85.00 | 0.00 | (32,320.24) |
| 4108 | 9/9/2019 | 9/9/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Waived August Park | 306 | Chavez, Lexis | | 45.00 | 0.00 | (32,275.24) |
| 4108 | 9/12/2019 | 9/12/2019 | 09/2019 | Parking Permit (Trai | AR Charge | | 415-A,B | Agu, Lynda | | 0.00 | (85.00) | (32,360.24) |
| 4108 | 9/20/2019 | 9/20/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 40.00 | 0.00 | (32,320.24) |
| 4108 | 9/20/2019 | 9/20/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 40.00 | 0.00 | (32,280.24) |
| 4108 | 9/20/2019 | 9/20/2019 | 09/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 40.00 | 0.00 | (32,240.24) |
| 4108 | 9/20/2019 | 10/11/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Reversal of transact | 427-A | Barrientos, Jose | | 0.00 | (40.00) | (32,280.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 318-C | Limaye, Anmol | | 85.00 | 0.00 | (32,275.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 415-A,B | Agu, Lynda | | 85.00 | 0.00 | (32,190.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 307-A,B | Brown, Julie | | 85.00 | 0.00 | (32,105.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (32,060.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-B | Dacy IV, Daniel | | 40.00 | 0.00 | (32,020.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-A | Neff, David | | 40.00 | 0.00 | (31,980.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Kennedy, Stevie | | 45.00 | 0.00 | (31,935.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 302 | Castellanos, Juan | | 40.00 | 0.00 | (31,895.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 45.00 | 0.00 | (31,850.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 45.00 | 0.00 | (31,805.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 409-B | Castillo, Vivian | | 40.00 | 0.00 | (31,765.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 306 | Lopinto, Ethan | | 85.00 | 0.00 | (31,680.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Gutierrez, Camila | | 40.00 | 0.00 | (31,640.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 85.00 | 0.00 | (31,555.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Stallinga, Jake | | 0.00 | (40.00) | (31,595.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-C | Rutledge, Macy | | 0.00 | (40.00) | (31,635.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 417-A | Johnson, Kendall | | 0.00 | (40.00) | (31,675.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Davenport, Mariah | | 0.00 | (40.00) | (31,715.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 302 | Castellanos, Juan | | 0.00 | (40.00) | (31,755.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-A | Navarro, Liby | | 0.00 | (85.00) | (31,840.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 306 | Lopinto, Ethan | | 0.00 | (85.00) | (31,925.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 303 | Anderson, Kaitlyn | | 0.00 | (40.00) | (31,965.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 403 | Gibbs, Liam | | 0.00 | (40.00) | (32,005.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Anderson, Peter | | 0.00 | (40.00) | (32,045.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-B | Al Salihi, Haider | | 0.00 | (40.00) | (32,085.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 408 | Troncoso, Luis | | 0.00 | (40.00) | (32,125.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 317-B | Agyeman, Nana | | 0.00 | (40.00) | (32,165.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-B | Maldonado, Naomi | | 0.00 | (85.00) | (32,250.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Davenport, Mariah | | 0.00 | (85.00) | (32,335.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-A | Neff, David | | 0.00 | (40.00) | (32,375.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 217-A | Blankenship, Steven | | 0.00 | (40.00) | (32,415.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (32,455.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 216-A | Klein, Emma | | 0.00 | (40.00) | (32,495.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-A,B | Agu, Lynda | | 0.00 | (85.00) | (32,580.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 417-B | Gourley, Hope | | 0.00 | (40.00) | (32,620.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (32,705.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-B | Castillo, Vivian | | 0.00 | (40.00) | (32,745.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-B | Heerman, Matthew | | 0.00 | (40.00) | (32,785.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 206 | Senger, Brian | | 0.00 | (40.00) | (32,825.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-B | Corkery, Thomas | | 0.00 | (40.00) | (32,865.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 318-C | Limaye, Anmol | | 0.00 | (85.00) | (32,950.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Kennedy, Stevie | | 0.00 | (85.00) | (33,035.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 0.00 | (85.00) | (33,120.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (33,205.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 307-A,B | Brown, Julie | | 0.00 | (85.00) | (33,290.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-B | Gutierrez, Camila | | 0.00 | (85.00) | (33,375.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-C | Ibay, Samantha | | 0.00 | (40.00) | (33,415.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 0.00 | (85.00) | (33,500.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-A | Guthrie, Ryan | | 0.00 | (40.00) | (33,540.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-A | Yin, Li | | 0.00 | (40.00) | (33,580.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 321 | Hurley, Taylor | | 0.00 | (85.00) | (33,665.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-B | Ochoa, Sabrina | | 0.00 | (85.00) | (33,750.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-A | Esposito, Nick | | 0.00 | (40.00) | (33,790.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (33,875.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 402 | DeBernard, Kaylynn | | 0.00 | (40.00) | (33,915.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 308 | Olonilua, Sewo | | 0.00 | (40.00) | (33,955.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-A | Maldonado, Victoria | | 0.00 | (85.00) | (34,040.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 0.00 | (85.00) | (34,125.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-B | Dacy IV, Daniel | | 0.00 | (40.00) | (34,165.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 222 | Frederick, Steven | | 0.00 | (40.00) | (34,205.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Hights, Tre | | 0.00 | (40.00) | (34,245.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (34,285.24) |
| 4108 | 10/1/2019 | 10/1/2019 | 10/2019 | Parking Permit (Trai | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | | 40.00 | 0.00 | (34,245.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 85.00 | 0.00 | (34,160.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 318-C | Limaye, Anmol | | 85.00 | 0.00 | (34,075.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 45.00 | 0.00 | (34,030.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-B | Dacy IV, Daniel | | 40.00 | 0.00 | (33,990.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 426-A | Kennedy, Stevie | | 45.00 | 0.00 | (33,945.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 45.00 | 0.00 | (33,900.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 307-A,B | Brown, Julie | | 85.00 | 0.00 | (33,815.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 415-A,B | Agu, Lynda | | 85.00 | 0.00 | (33,730.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 409-B | Castillo, Vivian | | 40.00 | 0.00 | (33,690.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 45.00 | 0.00 | (33,645.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 212-A | Neff, David | | 40.00 | 0.00 | (33,605.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-B | Gutierrez, Camila | | 40.00 | 0.00 | (33,565.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 306 | Lopinto, Ethan | | 85.00 | 0.00 | (33,480.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 302 | Castellanos, Juan | | 40.00 | 0.00 | (33,440.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-C | Rutledge, Macy | | 0.00 | (40.00) | (33,480.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 308 | Olonilua, Sewo | | 0.00 | (40.00) | (33,520.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 206 | Senger, Brian | | 0.00 | (40.00) | (33,560.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 315-A | Sanchez, Alyssa | | 0.00 | (40.00) | (33,600.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 413-A | Yin, Li | | 0.00 | (40.00) | (33,640.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 223-A | Esposito, Nick | | 0.00 | (40.00) | (33,680.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 310-B | Hights, Tre | | 0.00 | (40.00) | (33,720.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 423-A | Donate, Francisco | | 0.00 | (85.00) | (33,890.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-B | Ochoa, Sabrina | | 0.00 | (85.00) | (33,890.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-B | Al Salihi, Haider | | 0.00 | (40.00) | (33,930.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 309-A | Navarro, Liby | | 0.00 | (85.00) | (34,015.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 324-B | Zavesky, Nicole | | 0.00 | (85.00) | (34,100.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 415-A,B | Agu, Lynda | | 0.00 | (85.00) | (34,185.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 215-A | Medina Romero, Daniela | | 0.00 | (85.00) | (34,270.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 317-B | Agyeman, Nana | | 0.00 | (40.00) | (34,310.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 401 | Davenport, Mariah | | 0.00 | (85.00) | (34,395.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 424-C | Ibay, Samantha | | 0.00 | (40.00) | (34,435.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 323-A | Alhamody, Mohaymin | | 0.00 | (40.00) | (34,475.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-A | Gunn, Megan | | 0.00 | (85.00) | (34,560.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 404 | Anderson, Peter | | 0.00 | (40.00) | (34,600.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-B | Heerman, Matthew | | 0.00 | (40.00) | (34,640.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-A | Castillo, Paola | | 0.00 | (85.00) | (34,725.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 327-A | Guthrie, Ryan | | 0.00 | (40.00) | (34,765.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 216-A | Klein, Emma | | 0.00 | (40.00) | (34,805.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 421-C | Stallinga, Jake | | 0.00 | (40.00) | (34,845.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 414-B | Harris, Spencer | | 0.00 | (85.00) | (34,930.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 409-B | Castillo, Vivian | | 0.00 | (40.00) | (34,970.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 417-A | Johnson, Kendall | | 0.00 | (40.00) | (35,010.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Trai | AR Charge | Monthly Parking Per | 305-B | Maldonado, Naomi | | 0.00 | (85.00) | (35,095.24) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-C | Limaye, Anmol | 0.00 | | (85.00) | (35,180.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303 | Anderson, Kaitlyn | 0.00 | | (40.00) | (35,220.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 307-A,B | Brown, Julie | 0.00 | | (85.00) | (35,305.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-B | Dacy IV, Daniel | 0.00 | | (40.00) | (35,345.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421-B | Corkery, Thomas | 0.00 | | (40.00) | (35,385.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Maldonado, Victoria | 0.00 | | (85.00) | (35,470.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302 | Castellanos, Juan | 0.00 | | (40.00) | (35,510.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403 | Gibbs, Liam | 0.00 | | (40.00) | (35,550.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Gutierrez, Camila | 0.00 | | (85.00) | (35,635.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306 | Lopinto, Ethan | 0.00 | | (85.00) | (35,720.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Hurley, Taylor | 0.00 | | (85.00) | (35,805.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401 | Davenport, Mariah | 0.00 | | (40.00) | (35,845.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 212-A | Neff, David | 0.00 | | (40.00) | (35,885.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-B | Gourley, Hope | 0.00 | | (40.00) | (35,925.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Troncoso, Luis | 0.00 | | (40.00) | (35,965.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Blankenship, Steven | 0.00 | | (40.00) | (36,005.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402 | DeBernard, Kaylynn | 0.00 | | (40.00) | (36,045.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Kennedy, Stevie | 0.00 | | (85.00) | (36,130.24) |
| 4108 | 11/1/2019 | 11/1/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222 | Frederick, Steven | 0.00 | | (40.00) | (36,170.24) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325-A,B | Jackson, Austin | 0.00 | | (85.00) | (36,255.24) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 325-A,B | Jackson, Austin | 85.00 | 85.00 | 0.00 | (36,170.24) |
| 4108 | 11/1/2019 | 11/11/2019 | 11/2019 | Parking Permit (Tra | AR Charge | | 325-A,B | Jackson, Austin | 0.00 | | (53.83) | (36,224.07) |
| 4108 | 11/1/2019 | 11/25/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 211-A,B | Jones, Keisha | 0.00 | | (40.00) | (36,264.07) |
| 4108 | 11/1/2019 | 11/25/2019 | 11/2019 | Parking Permit (Tra | AR Charge | Reversal of transact | 211-A,B | Jones, Keisha | 40.00 | 40.00 | 0.00 | (36,224.07) |
| 4108 | 11/1/2019 | 11/25/2019 | 11/2019 | Parking Permit (Tra | AR Charge | | 211-B | Jones, Keisha | 0.00 | | (6.67) | (36,230.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Harris, Spencer | 45.00 | 45.00 | | (36,185.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-B | Dacy IV, Daniel | 40.00 | 40.00 | | (36,145.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Gunn, Megan | 45.00 | 45.00 | | (36,100.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 415-A,B | Agu, Lynda | 85.00 | 85.00 | | (36,015.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Castillo, Vivian | 40.00 | 40.00 | | (35,975.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 302 | Castellanos, Juan | 40.00 | 40.00 | | (35,935.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-A | Castillo, Paola | 85.00 | 85.00 | | (35,850.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 306 | Lopinto, Ethan | 85.00 | 85.00 | | (35,765.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324-B | Zavasky, Nicole | 45.00 | 45.00 | | (35,720.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 212-A | Neff, David | 40.00 | 40.00 | | (35,680.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Leasing Incentive: V | AR Charge | Monthly Leasing Inc | 307-A,B | Brown, Julie | 85.00 | 85.00 | | (35,595.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Leasing Inc | 318-C | Limaye, Anmol | 85.00 | 85.00 | | (35,510.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Gutierrez, Camila | 40.00 | 40.00 | | (35,470.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Kennedy, Stevie | 45.00 | 45.00 | | (35,425.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 216-A | Klein, Emma | 0.00 | | (40.00) | (35,465.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 217-A | Blankenship, Steven | 0.00 | | (40.00) | (35,505.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 408 | Troncoso, Luis | 0.00 | | (40.00) | (35,545.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-A | Navarro, Liby | 0.00 | | (85.00) | (35,630.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 227-A,B | Vempati, Rishab Kanth | 0.00 | | (40.00) | (35,670.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 306 | Lopinto, Ethan | 0.00 | | (85.00) | (35,755.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 315-A | Sanchez, Alyssa | 0.00 | | (40.00) | (35,795.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-A | Alhamody, Mohaymin | 0.00 | | (40.00) | (35,835.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 307-A,B | Brown, Julie | 0.00 | | (85.00) | (35,920.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 308 | Olonilua, Sewo | 0.00 | | (40.00) | (35,960.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 212-A | Neff, David | 0.00 | | (40.00) | (36,000.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-A | Esposito, Nick | 0.00 | | (40.00) | (36,040.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 317-B | Agyeman, Nana | 0.00 | | (40.00) | (36,080.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-A | Maldonado, Victoria | 0.00 | | (85.00) | (36,165.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 323-B | Al Salihi, Haider | 0.00 | | (40.00) | (36,205.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 403 | Gibbs, Liam | 0.00 | | (40.00) | (36,245.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-A | Johnson, Kendall | 0.00 | | (40.00) | (36,285.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-A | Yin, Li | 0.00 | | (40.00) | (36,325.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 402 | DeBernard, Kaylynn | 0.00 | | (40.00) | (36,365.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 424-C | Ibay, Samantha | 0.00 | | (40.00) | (36,405.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-B | Heerman, Matthew | 0.00 | | (40.00) | (36,445.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421-C | Stallings, Jake | 0.00 | | (40.00) | (36,485.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 318-C | Limaye, Anmol | 0.00 | | (85.00) | (36,570.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 413-B | Gutierrez, Camila | 0.00 | | (85.00) | (36,655.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-B | Harris, Spencer | 0.00 | | (85.00) | (36,740.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 325-A,B | Jackson, Austin | 0.00 | | (85.00) | (36,825.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 404 | Anderson, Peter | 0.00 | | (40.00) | (36,865.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 327-A | Guthrie, Ryan | 0.00 | | (40.00) | (36,905.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 401 | Davenport, Mariah | 0.00 | | (85.00) | (36,990.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 421-B | Corkery, Thomas | 0.00 | | (40.00) | (37,030.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 411-A,B | Lemley, Alexandria | 0.00 | | (40.00) | (37,070.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 206 | Senger, Brian | 0.00 | | (40.00) | (37,110.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 222 | Frederick, Steven | 0.00 | | (40.00) | (37,150.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 303 | Anderson, Kaitlyn | 0.00 | | (40.00) | (37,190.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 215-A | Medina Romero, Daniela | 0.00 | | (85.00) | (37,275.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 423-A | Donate, Francisco | 0.00 | | (85.00) | (37,360.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 310-B | Hights, Tre | 0.00 | | (40.00) | (37,400.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 321 | Hurley, Taylor | 0.00 | | (85.00) | (37,485.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 223-B | Dacy IV, Daniel | 0.00 | | (40.00) | (37,525.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 305-B | Maldonado, Naomi | 0.00 | | (85.00) | (37,610.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324-C | Rutledge, Macy | 0.00 | | (40.00) | (37,650.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 414-A | Gunn, Megan | 0.00 | | (85.00) | (37,735.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-B | Castillo, Vivian | 0.00 | | (40.00) | (37,775.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 417-B | Gourley, Hope | 0.00 | | (40.00) | (37,815.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Ochoa, Sabrina | 0.00 | | (85.00) | (37,900.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 324-B | Zavesky, Nicole | 0.00 | | (85.00) | (37,985.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 302 | Castellanos, Juan | 0.00 | | (40.00) | (38,025.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 409-A | Castillo, Paola | 0.00 | | (85.00) | (38,110.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 211-A,B | Jones, Keisha | 0.00 | | (40.00) | (38,150.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 426-A | Kennedy, Stevie | 0.00 | | (85.00) | (38,235.74) |
| 4108 | 12/1/2019 | 12/1/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 415-A,B | Agu, Lynda | 0.00 | | (85.00) | (38,320.74) |
| 4108 | 12/1/2019 | 12/17/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 309-B | Chacon, Jimena | 0.00 | | (85.00) | (38,405.74) |
| 4108 | 12/1/2019 | 12/17/2019 | 12/2019 | Parking Permit (Tra | AR Charge | Monthly Parking Pe | 411-A,B | Lemley, Alexandria | 0.00 | | (85.00) | (38,490.74) |
| 4108 | 12/2/2019 | 12/2/2019 | 12/2019 | Parking Permit (Tra | AR Charge | | 325-A,B | Jackson, Austin | 0.00 | | (85.00) | (38,575.74) |
| | | | | | | | **4108: Parking Income** | | **(38,575.74)** | **31,392.42** | **(69,968.16)** | **(38,575.74)** |

**GL Account: 4112: Early Termination Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4112 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 207-A | Gonzalez Porta, Enrique | 0.00 | | (840.65) | (840.65) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 404 | Yeh, Vivian | 0.00 | | (1,223.15) | (2,063.80) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 415-B | Bondarenko, Veronika | 0.00 | | (844.90) | (2,908.70) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee: 85% | AR Charge | Sublease Fee: 85% | 209-B | Simmons, Dorothy | 0.00 | | (755.65) | (3,664.35) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 209-A | Leblanc, Madison | 0.00 | | (755.65) | (4,420.00) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee: 85% | AR Charge | Sublease Fee: 85% | 415-A | Aldridge, Sarah | 0.00 | | (840.65) | (5,260.65) |
| 4112 | 5/28/2019 | 5/28/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee: 85% | 318-D | Beal, Maddie | 0.00 | | (628.15) | (5,888.80) |
| 4112 | 5/28/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Reversal of transact | 209-A | Leblanc, Madison | 755.65 | 755.65 | 0.00 | (5,133.15) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4112 | 5/28/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 209-A | Leblanc, Madison | 0.00 | 0.00 | (444.50) | (5,577.65) |
| 4112 | 5/28/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Reversal of transac | 209-B | Simmons, Dorothy | 755.65 | 755.65 | 0.00 | (4,822.00) |
| 4112 | 5/28/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee | 209-B | Simmons, Dorothy | 0.00 | 0.00 | (444.50) | (5,266.50) |
| 4112 | 5/29/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee: 85% | 218-E | Limvoranant, Pradch | 0.00 | 0.00 | (594.15) | (5,860.65) |
| 4112 | 5/29/2019 | 5/29/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublet fee | 403 | Chen, Shuqi | 0.00 | 0.00 | (1,189.15) | (7,049.80) |
| 4112 | 5/30/2019 | 5/30/2019 | 05/2019 | Contract Sell Fee (T | AR Charge | Sublet Fee: 85% of | 421-C | Schuette, Morgan | 0.00 | 0.00 | (594.15) | (7,643.95) |
| 4112 | 6/2/2019 | 6/2/2019 | 06/2019 | Contract Sell Fee (T | AR Charge | sublet fee | 408 | McMahan, Eric | 0.00 | 0.00 | (1,189.15) | (8,833.10) |
| 4112 | 6/3/2019 | 6/3/2019 | 06/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee: 85% | 311-A | Snodgrass, Jack | 0.00 | 0.00 | (806.65) | (9,639.75) |
| 4112 | 6/7/2019 | 6/7/2019 | 06/2019 | Contract Sell Fee (T | AR Charge | Sublease Fee: 85% | 212-A | Messemer, Lauren | 0.00 | 0.00 | (849.15) | (10,488.90) |
| 4112 | 6/10/2019 | 6/10/2019 | 06/2019 | Contract Sell Fee (T | AR Charge | Sublet Fee: 85% of | 212-B | Vasile, Isabella | 0.00 | 0.00 | (849.15) | (11,338.05) |
| 4112 | 6/10/2019 | 6/10/2019 | 06/2019 | Contract Sell Fee (T | AR Charge | Sublet Fee | 201 | Garsed-Barraza, Alexa | 0.00 | 0.00 | (699.50) | (12,037.55) |
| 4112 | 8/20/2019 | 8/20/2019 | 08/2019 | Contract Sell Fee (T | AR Charge | Write Off for transac | 415-A | Aldridge, Sarah | 270.13 | 270.13 | 0.00 | (11,767.42) |
| 4112 | 8/20/2019 | 8/20/2019 | 08/2019 | Contract Sell Fee (T | AR Charge | Write Off for transac | 318-D | Beal, Maddie | 628.15 | 628.15 | 0.00 | (11,139.27) |
| 4112 | 8/20/2019 | 8/21/2019 | 08/2019 | Contract Sell Fee (T | AR Charge | Reversal of transac | 318-D | Beal, Maddie | 0.00 | 0.00 | (628.15) | (11,767.42) |
| 4112 | 8/21/2019 | 8/21/2019 | 08/2019 | Contract Sell Fee (T | AR Charge | Bad Debt Recovere | 318-D | Beal, Maddie | 0.00 | 0.00 | (628.15) | (12,395.57) |
| 4112 | 8/21/2019 | 8/21/2019 | 08/2019 | Contract Sell Fee (T | AR Charge | Write Off for transac | 318-D | Beal, Maddie | 628.15 | 628.15 | 0.00 | (11,767.42) |
| 4112 | 9/4/2019 | 9/4/2019 | 09/2019 | Contract Sell Fee (T | AR Charge | Bad Debt Recovere | 223-A | Zuniga, Angela | 0.00 | 0.00 | (887.00) | (12,654.42) |
| 4112 | 9/4/2019 | 9/4/2019 | 09/2019 | Contract Sell Fee (T | AR Charge | Reversal of transac | 223-A | Zuniga, Angela | 887.00 | 887.00 | 0.00 | (11,767.42) |
| | | | | | | | | **4112: Early Termination Fees:** | **(11,767.42)** | **3,924.73** | **(15,692.15)** | **(11,767.42)** |
| | | | | | | | | | | | | |
| **GL Account: 4113: NSF Fees** | | | | | | | | | | | | |
| 4113 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4113 | 2/28/2019 | 3/6/2019 | 03/2019 | NSF Charges (Tran | AR Charge | Return Item Fee | 311-A | Snodgrass, Jack | 0.00 | 0.00 | (25.00) | (25.00) |
| 4113 | 5/7/2019 | 5/10/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Return Item Fee | 226-B | Carter, Jordan | 0.00 | 0.00 | (25.00) | (50.00) |
| 4113 | 5/10/2019 | 5/15/2019 | 05/2019 | NSF Charges (Tran | AR Charge | Return Item Fee | 226-B | Carter, Jordan | 0.00 | 0.00 | (25.00) | (75.00) |
| 4113 | 6/3/2019 | 6/7/2019 | 06/2019 | NSF Charges (Tran | AR Charge | Return Item Fee | 415-A | Johnson, Sierra | 0.00 | 0.00 | (25.00) | (100.00) |
| 4113 | 6/7/2019 | 6/13/2019 | 06/2019 | NSF Charges (Tran | AR Charge | Return Item Fee | 415-A | Johnson, Sierra | 0.00 | 0.00 | (25.00) | (125.00) |
| 4113 | 7/29/2019 | 8/1/2019 | 08/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 427-A | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (150.00) |
| 4113 | 8/1/2019 | 8/6/2019 | 08/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 427-A | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (175.00) |
| 4113 | 8/5/2019 | 8/8/2019 | 08/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 402 | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (200.00) |
| 4113 | 8/14/2019 | 8/14/2019 | 08/2019 | NSF Charges (Tran | AR Charge | Unit transfer adjustm | 402 | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (175.00) |
| 4113 | 8/18/2019 | 8/22/2019 | 08/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 217-A | Blankenship, Steven | 0.00 | 0.00 | (25.00) | (200.00) |
| 4113 | 9/20/2019 | 9/20/2019 | 09/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (175.00) |
| 4113 | 9/20/2019 | 9/20/2019 | 09/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (150.00) |
| 4113 | 9/20/2019 | 9/20/2019 | 09/2019 | NSF Charges (Tran | AR Charge | Reversal of transac | 427-A | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (175.00) |
| 4113 | 9/20/2019 | 9/20/2019 | 09/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (150.00) |
| 4113 | 9/20/2019 | 9/20/2019 | 09/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (175.00) |
| 4113 | 9/20/2019 | 10/11/2019 | 10/2019 | NSF Charges (Tran | AR Charge | Reversal of transac | 427-A | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (175.00) |
| 4113 | 9/20/2019 | 10/11/2019 | 10/2019 | NSF Charges (Tran | AR Charge | Reversal of transac | 427-A | Barrientos, Jose | 0.00 | 0.00 | (25.00) | (200.00) |
| 4113 | 10/1/2019 | 10/3/2019 | 10/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 218-D | Biddle, Shaniqua | 0.00 | 0.00 | (25.00) | (225.00) |
| 4113 | 10/11/2019 | 10/11/2019 | 10/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (200.00) |
| 4113 | 10/11/2019 | 10/11/2019 | 10/2019 | NSF Charges (Tran | AR Charge | Write Off for transac | 427-A | Barrientos, Jose | 25.00 | 25.00 | 0.00 | (175.00) |
| 4113 | 11/14/2019 | 11/19/2019 | 11/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 218-C | Hood, Hannah | 0.00 | 0.00 | (25.00) | (200.00) |
| 4113 | 12/1/2019 | 12/5/2019 | 12/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 307-A,B | Brown, Julie | 0.00 | 0.00 | (25.00) | (225.00) |
| 4113 | 12/2/2019 | 12/5/2019 | 12/2019 | NSF Charges (Tran | AR Charge | Return Item Fee NS | 325-A,B | Jackson, Austin | 0.00 | 0.00 | (25.00) | (250.00) |
| 4113 | 12/2/2019 | 12/5/2019 | 12/2019 | NSF Charges (Tran | AR Charge | Reversal of transac | 325-A,B | Jackson, Austin | 25.00 | 25.00 | 0.00 | (225.00) |
| | | | | | | | | **4113: NSF Fees:** | **(225.00)** | **200.00** | **(425.00)** | **(225.00)** |
| | | | | | | | | | | | | |
| **GL Account: 4114: Application Fees** | | | | | | | | | | | | |
| 4114 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4114 | 1/23/2019 | 1/23/2019 | 01/2019 | Application Fee (Tra | AR Charge | Application Complet | 215-B | Gutierrez, Camila | 0.00 | 0.00 | (50.00) | (50.00) |
| 4114 | 1/23/2019 | 1/23/2019 | 01/2019 | Application Fee (Tra | AR Charge | Application Complet | 215-B | Gutierrez, Camila | 0.00 | 0.00 | (50.00) | (100.00) |
| 4114 | 1/23/2019 | 8/7/2019 | 08/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 215-B | Gutierrez, Camila | 50.00 | 50.00 | 0.00 | (50.00) |
| 4114 | 1/23/2019 | 8/7/2019 | 08/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 215-B | Gutierrez, Camila | 50.00 | 50.00 | 0.00 | 0.00 |
| 4114 | 1/28/2019 | 1/28/2019 | 01/2019 | Application Fee (Tra | AR Charge | | 404 | Anderson, Peter | 0.00 | 0.00 | (50.00) | (50.00) |
| 4114 | 1/28/2019 | 1/28/2019 | 01/2019 | Application Fee (Tra | AR Charge | | 404 | Anderson, Peter | 0.00 | 0.00 | (50.00) | (100.00) |
| 4114 | 1/28/2019 | 1/28/2019 | 01/2019 | Application Fee (Tra | AR Charge | Application Complet | 426-B | Cveticanin, Aleksa | 0.00 | 0.00 | (50.00) | (150.00) |
| 4114 | 1/31/2019 | 1/31/2019 | 01/2019 | Application Fee (Tra | AR Charge | | | Bamberger, Cole | 0.00 | 0.00 | (50.00) | (200.00) |
| 4114 | 2/5/2019 | 2/5/2019 | 02/2019 | Application Fee (Tra | AR Charge | Application Complet | 403 | Siegel, Josh | 0.00 | 0.00 | (50.00) | (250.00) |
| 4114 | 2/5/2019 | 2/5/2019 | 02/2019 | Application Fee (Tra | AR Charge | Application Complet | 403 | Siegel, Josh | 0.00 | 0.00 | (50.00) | (300.00) |
| 4114 | 2/5/2019 | 5/1/2019 | 05/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 403 | Siegel, Josh | 50.00 | 50.00 | 0.00 | (250.00) |
| 4114 | 2/5/2019 | 5/1/2019 | 05/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 403 | Siegel, Josh | 50.00 | 50.00 | 0.00 | (200.00) |
| 4114 | 2/7/2019 | 2/7/2019 | 02/2019 | Application Fee (Tra | AR Charge | | 305-B | Maldonado, Naomi | 0.00 | 0.00 | (50.00) | (250.00) |
| 4114 | 2/8/2019 | 2/8/2019 | 02/2019 | Application Fee (Tra | AR Charge | | 305-B | Maldonado, Naomi | 0.00 | 0.00 | (50.00) | (300.00) |
| 4114 | 3/8/2019 | 3/8/2019 | 03/2019 | Application Fee (Tra | AR Charge | | 318-D | Wiedenkeller, Laure | 0.00 | 0.00 | (50.00) | (350.00) |
| 4114 | 3/10/2019 | 3/10/2019 | 03/2019 | Application Fee (Tra | AR Charge | | 324-A | Murphy, Shannon | 0.00 | 0.00 | (50.00) | (400.00) |
| 4114 | 3/16/2019 | 3/16/2019 | 03/2019 | Application Fee (Tra | AR Charge | Application Complet | 209-B | Schneider, Margaret | 0.00 | 0.00 | (50.00) | (450.00) |
| 4114 | 3/16/2019 | 3/16/2019 | 03/2019 | Application Fee (Tra | AR Charge | Application Complet | 209-B | Schneider, Katherine | 0.00 | 0.00 | (50.00) | (500.00) |
| 4114 | 3/16/2019 | 3/16/2019 | 03/2019 | Application Fee (Tra | AR Charge | | 408 | McMahan, Eric | 0.00 | 0.00 | (50.00) | (550.00) |
| 4114 | 3/16/2019 | 3/16/2019 | 03/2019 | Application Fee (Tra | AR Charge | | | JOHNSON, AARON | 0.00 | 0.00 | (50.00) | (600.00) |
| 4114 | 3/16/2019 | 5/28/2019 | 05/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 209-B | Schneider, Katherine | 50.00 | 50.00 | 0.00 | (550.00) |
| 4114 | 3/16/2019 | 5/28/2019 | 05/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 209-B | Schneider, Margaret | 50.00 | 50.00 | 0.00 | (500.00) |
| 4114 | 3/17/2019 | 3/17/2019 | 03/2019 | Application Fee (Tra | AR Charge | | | Suarez-Lugo, Jeshua | 0.00 | 0.00 | (50.00) | (550.00) |
| 4114 | 3/19/2019 | 3/19/2019 | 03/2019 | Application Fee (Tra | AR Charge | | | Suarez-Lugo, Jalia | 0.00 | 0.00 | (50.00) | (600.00) |
| 4114 | 3/29/2019 | 3/29/2019 | 03/2019 | Application Fee (Tra | AR Charge | | 309-A | Navarro, Liby | 0.00 | 0.00 | (50.00) | (650.00) |
| 4114 | 3/29/2019 | 3/29/2019 | 03/2019 | Application Fee (Tra | AR Charge | | | Moser, Anthony | 0.00 | 0.00 | (50.00) | (700.00) |
| 4114 | 4/7/2019 | 4/7/2019 | 04/2019 | Application Fee (Tra | AR Charge | | | O'Breza, Lauren | 0.00 | 0.00 | (50.00) | (750.00) |
| 4114 | 4/10/2019 | 4/10/2019 | 04/2019 | Application Fee (Tra | AR Charge | | | Boone, Deborah | 0.00 | 0.00 | (50.00) | (800.00) |
| 4114 | 4/12/2019 | 4/12/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 318-D | Yang, Shuting | 0.00 | 0.00 | (50.00) | (850.00) |
| 4114 | 4/20/2019 | 4/20/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 322 | Ashley, Amanda | 0.00 | 0.00 | (50.00) | (900.00) |
| 4114 | 4/21/2019 | 4/21/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 201 | Ryan, Marie | 0.00 | 0.00 | (50.00) | (950.00) |
| 4114 | 4/23/2019 | 4/23/2019 | 04/2019 | Application Fee (Tra | AR Charge | Application Complet | 221 | Jones Jr, Geary | 0.00 | 0.00 | (50.00) | (1,000.00) |
| 4114 | 4/23/2019 | 4/23/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 303 | Poulley, Elliott | 0.00 | 0.00 | (50.00) | (1,050.00) |
| 4114 | 4/23/2019 | 5/7/2019 | 05/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 303 | Poulley, Elliott | 50.00 | 50.00 | 0.00 | (1,000.00) |
| 4114 | 4/23/2019 | 6/25/2019 | 06/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 303 | Poulley, Elliott | 0.00 | 0.00 | (100.00) | (1,100.00) |
| 4114 | 4/23/2019 | 7/23/2019 | 07/2019 | Application Fee (Tra | AR Charge | Reversal of transac | 221 | Jones Jr, Geary | 50.00 | 50.00 | 0.00 | (1,050.00) |
| 4114 | 4/24/2019 | 4/24/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 421-C | Richardson, Megan | 0.00 | 0.00 | (50.00) | (1,100.00) |
| 4114 | 4/24/2019 | 4/24/2019 | 04/2019 | Application Fee (Tra | AR Charge | Application Complet | 310-B | Hights, Tre | 0.00 | 0.00 | (50.00) | (1,150.00) |
| 4114 | 4/24/2019 | 4/24/2019 | 04/2019 | Application Fee (Tra | AR Charge | | 403 | Lewis, Julius | 0.00 | 0.00 | (50.00) | (1,200.00) |
| 4114 | 4/24/2019 | 8/5/2019 | 08/2019 | Application Fee Wai | AR Charge | Reversal of transac | 310-B | Hights, Tre | 50.00 | 50.00 | 0.00 | (1,150.00) |
| 4114 | 4/24/2019 | 6/20/2019 | 06/2019 | Application Fee (Tra | AR Charge | | 412-A | Lewis, Julius | 100.00 | 100.00 | 0.00 | (1,050.00) |
| | | | | | | | | **4114: Application Fees:** | **(1,050.00)** | **550.00** | **(1,600.00)** | **(1,050.00)** |
| | | | | | | | | | | | | |
| **GL Account: 4115: Damages** | | | | | | | | | | | | |
| 4115 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4115 | 1/7/2019 | 1/7/2019 | 01/2019 | Damages (Transact | AR Charge | couch | 225-A | Bengoechea, Jorge | 0.00 | 0.00 | (150.00) | (150.00) |
| 4115 | 1/7/2019 | 1/7/2019 | 01/2019 | Damages (Transact | AR Charge | couch | 225-A | Acosta, Gerardo | 0.00 | 0.00 | (150.00) | (300.00) |
| 4115 | 2/11/2019 | 2/11/2019 | 02/2019 | Damages (Transact | AR Charge | Exit sign | 214-A | Gago, Jose | 0.00 | 0.00 | (50.00) | (350.00) |
| 4115 | 2/11/2019 | 2/11/2019 | 02/2019 | Damages (Transact | AR Charge | Exit Sign | 214-B | Heilbron, Eduardo | 0.00 | 0.00 | (50.00) | (400.00) |
| 4115 | 7/29/2019 | 7/29/2019 | 07/2019 | Move-Out Charges: | AR Charge | Mailbox Key Replac | 209-A | Schneider, Katherine | 0.00 | 0.00 | (25.00) | (425.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | carpet cleaning | 201 | Ryan, Marie | 0.00 | 0.00 | (10.00) | (435.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet cleaning | 206 | Gracia, Charles | 0.00 | 0.00 | (25.00) | (460.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet cleaning | 206 | Gracia, Charles | 0.00 | 0.00 | (20.00) | (480.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet Replacemen | 304 | Hart, Makayla | 0.00 | 0.00 | (274.60) | (754.60) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | trash | 206 | Gracia, Charles | | 0.00 | (20.00) | (774.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Soap bar | 206 | Gracia, Charles | | 0.00 | (20.00) | (794.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Mattress has slit/ cut | 209-A | Schneider, Katherine | | 0.00 | (90.00) | (884.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | | 311-B | Frew, Dean | | 0.00 | (30.00) | (914.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | bathroom vanity | 209-A | Schneider, Katherine | | 0.00 | (25.00) | (939.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Toilet | 311-B | Frew, Dean | | 0.00 | (20.00) | (959.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Reversal of transact | 311-B | Frew, Dean | | 30.00 | 0.00 | (929.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Bedroom B | 311-B | Frew, Dean | | 0.00 | (35.00) | (964.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Blinds in Living room | 211-A | McCollum, Scot | | 0.00 | (30.00) | (994.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Couch Replacement | 311-B | Frew, Dean | | 0.00 | (210.00) | (1,204.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 Bag of Trash Bedr | 311-B | Frew, Dean | | 0.00 | (20.00) | (1,224.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Couch replacement | 211-A | McCollum, Scot | | 0.00 | (210.00) | (1,434.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | carpet cleaning | 211-A | McCollum, Scot | | 0.00 | (15.00) | (1,449.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Toilet | 312-A | Scott, Alexis | | 0.00 | (20.00) | (1,469.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub | 312-A | Scott, Alexis | | 0.00 | (25.00) | (1,494.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | left items. | 211-A | McCollum, Scot | | 0.00 | (50.00) | (1,544.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Reversal of transact | 312-A | Scott, Alexis | | 25.00 | 0.00 | (1,519.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub | 312-B | Reading, Nicole | | 0.00 | (25.00) | (1,544.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Wall Damage | 312-B | Reading, Nicole | | 0.00 | (20.00) | (1,564.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 312-B | Reading, Nicole | | 0.00 | (12.50) | (1,577.10) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 312-A | Scott, Alexis | | 0.00 | (12.50) | (1,589.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet in Bedroom I | 313-B | Guardia, Nicolas | | 0.00 | (35.00) | (1,624.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub | 313-B | Guardia, Nicolas | | 0.00 | (25.00) | (1,649.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Toilet | 313-B | Guardia, Nicolas | | 0.00 | (20.00) | (1,669.60) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet Replacemen | 318-E | Susick, Munro | | 0.00 | (261.76) | (1,931.36) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet Replacemen | | Wiedenkeller, Laure | | 0.00 | (261.76) | (2,193.12) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | blinds in common ar | 212-B | DeBell, Joshua | | 0.00 | (15.00) | (2,208.12) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | dirty refrigerator, mi | 212-B | DeBell, Joshua | | 0.00 | (32.50) | (2,240.62) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | trash lefted in comm | 212-B | DeBell, Joshua | | 0.00 | (12.50) | (2,253.12) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Blinds in common ar | 212-A | Navarro, Daniel | | 0.00 | (15.00) | (2,268.12) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet Replacemen | 320-B | King, Charles | | 0.00 | (287.34) | (2,555.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub | 320-B | King, Charles | | 0.00 | (25.00) | (2,580.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | dirty fridge, mircrow | 212-A | Navarro, Daniel | | 0.00 | (32.50) | (2,612.96) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Toilet | 320-B | King, Charles | | 0.00 | (20.00) | (2,632.96) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 bag of trash | 212-A | Navarro, Daniel | | 0.00 | (12.50) | (2,645.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Sink | 320-B | King, Charles | | 0.00 | (25.00) | (2,670.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Full Paint Bedroom | 320-B | King, Charles | | 0.00 | (75.00) | (2,745.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 3 bags of trash | 214-A | Gago, Jose | | 0.00 | (75.00) | (2,820.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | blinds in commmon | 214-A | Gago, Jose | | 0.00 | (60.00) | (2,880.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 327-A | Eissler, Charles | | 0.00 | (12.50) | (2,892.96) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 327-B | Humphreys, Zach | | 0.00 | (12.50) | (2,905.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Replacement Chair | 404 | Philibert, Brittany | | 0.00 | (280.00) | (3,185.46) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Reversal of transact | 312-A | Scott, Alexis | | 12.50 | 0.00 | (3,172.96) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet Replacemen | 409-B | Espinosa, Luisa | | 0.00 | (287.34) | (3,460.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Full Paint Bedroom | 409-B | Espinosa, Luisa | | 0.00 | (75.00) | (3,535.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Wall Damage in Bed | 415-B | Murray, Ashley | | 0.00 | (20.00) | (3,555.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Blinds in common ar | 413-B | Heilbron, Eduardo | | 0.00 | (60.00) | (3,615.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 3 bags of trash | 214-B | Heilbron, Eduardo | | 0.00 | (75.00) | (3,690.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Replace Sofa Chair | 416-A | Owens, Ariana | | 0.00 | (140.00) | (3,830.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Replace Sofa Chair | 416-B | Christensen, Tayla | | 0.00 | (140.00) | (3,970.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | carpet replacement | 214-B | Heilbron, Eduardo | | 0.00 | (290.50) | (4,260.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Adhesive Removal I | 416-B | Christensen, Tayla | | 0.00 | (7.50) | (4,268.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Adhesive Removal I | 416-A | Owens, Ariana | | 0.00 | (7.50) | (4,275.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Heavy cleaning | 214-B | Heilbron, Eduardo | | 0.00 | (95.00) | (4,370.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | soap dish | 214-B | Heilbron, Eduardo | | 0.00 | (25.00) | (4,395.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Paint on floors in Co | 416-A | Owens, Ariana | | 0.00 | (20.00) | (4,415.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Paint on floors in Co | 416-B | Christensen, Tayla | | 0.00 | (20.00) | (4,435.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 Bag of trash left Co | 416-B | Christensen, Tayla | | 0.00 | (10.00) | (4,445.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 bag of trash left Co | 416-A | Owens, Ariana | | 0.00 | (10.00) | (4,455.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Microwave | 416-A | Owens, Ariana | | 0.00 | (7.50) | (4,463.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Microwave | 416-B | Christensen, Tayla | | 0.00 | (7.50) | (4,470.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 416-B | Christensen, Tayla | | 0.00 | (12.50) | (4,483.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Refrigerator | 416-A | Owens, Ariana | | 0.00 | (12.50) | (4,495.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | white chaise chair | 214-B | Heilbron, Eduardo | | 0.00 | (140.00) | (4,635.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | white chaise chair a | 214-A | Gago, Jose | | 0.00 | (140.00) | (4,775.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | toilet cleaning | 214-B | Heilbron, Eduardo | | 0.00 | (20.00) | (4,795.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | toilet cleaning | 214-A | Gago, Jose | | 0.00 | (20.00) | (4,815.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | sink cleaning | 214-B | Heilbron, Eduardo | | 0.00 | (25.00) | (4,840.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | sink cleaning | 214-A | Gago, Jose | | 0.00 | (25.00) | (4,865.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | full paint in bedroon | 214-A | Gago, Jose | | 0.00 | (120.00) | (4,985.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | full paint in bedroon | 214-B | Heilbron, Eduardo | | 0.00 | (120.00) | (5,105.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | full paint in common | 214-A | Gago, Jose | | 0.00 | (60.00) | (5,165.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | full paint in common | 214-B | Heilbron, Eduardo | | 0.00 | (60.00) | (5,225.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 16 bags of trash in c | 417-A | Acrich, Jimmy | | 0.00 | (160.00) | (5,385.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | floor cleaning on the | 214-B | Heilbron, Eduardo | | 0.00 | (70.00) | (5,455.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 16 bags of trash cor | 417-B | Gil, Raul | | 0.00 | (160.00) | (5,615.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | flooring cleaning in l | 214-A | Gago, Jose | | 0.00 | (70.00) | (5,685.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Replacement Sofa | 417-B | Gil, Raul | | 0.00 | (210.00) | (5,895.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Replacement Sofa | 417-A | Acrich, Jimmy | | 0.00 | (210.00) | (6,105.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 bag of trash left Be | 417-A | Acrich, Jimmy | | 0.00 | (20.00) | (6,125.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 bag of trash left Be | 417-B | Gil, Raul | | 0.00 | (20.00) | (6,145.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Microwave | 417-B | Gil, Raul | | 0.00 | (7.50) | (6,153.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Microwave | 417-A | Acrich, Jimmy | | 0.00 | (7.50) | (6,160.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Stove top | 417-A | Acrich, Jimmy | | 0.00 | (7.50) | (6,168.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Stove top | 417-B | Gil, Raul | | 0.00 | (7.50) | (6,175.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Cabinets in kitchen | 417-B | Gil, Raul | | 0.00 | (12.50) | (6,188.30) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Cabinets in kitchen | 417-A | Acrich, Jimmy | | 0.00 | (12.50) | (6,200.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | carpet cleaning | 215-B | Burgess, Baylee | | 0.00 | (10.00) | (6,210.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Damage to counter | 417-A | Acrich, Jimmy | | 0.00 | (20.00) | (6,230.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Damage to counter | 417-B | Gil, Raul | | 0.00 | (20.00) | (6,250.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Damage to ceiling I | 417-B | Gil, Raul | | 0.00 | (50.00) | (6,300.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Towel Bar damage | 417-B | Gil, Raul | | 0.00 | (10.00) | (6,310.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Adhesive tape remo | 417-B | Gil, Raul | | 0.00 | (15.00) | (6,325.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Full Paint on Bedroc | 417-B | Gil, Raul | | 0.00 | (75.00) | (6,400.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Carpet Clean Bedro | 417-B | Gil, Raul | | 0.00 | (35.00) | (6,435.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Bedroom B sink | 417-B | Gil, Raul | | 0.00 | (25.00) | (6,460.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub Bedroom B | 417-B | Gil, Raul | | 0.00 | (25.00) | (6,485.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | full paint in bed roon | 217-A | Casas, Amanda | | 0.00 | (40.00) | (6,525.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 1 bag of trash | 217-A | Casas, Amanda | | 0.00 | (25.00) | (6,550.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Sink Bedroom A | 417-A | Acrich, Jimmy | | 0.00 | (25.00) | (6,575.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Toilet Bedroom A | 417-A | Acrich, Jimmy | | 0.00 | (25.00) | (6,600.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | heavy clean in comr | 217-A | Casas, Amanda | | 0.00 | (95.00) | (6,690.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Reversal of transact | 417-A | Acrich, Jimmy | | 20.00 | 0.00 | (6,670.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | 2 bags of trash in Be | 417-A | Acrich, Jimmy | | 0.00 | (40.00) | (6,710.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | | Move-Out Charges: AR Charge | Tub Bedroom A | 417-A | Acrich, Jimmy | | 0.00 | (25.00) | (6,735.80) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Replace blinds in Bd | 417-A | Acrich, Jimmy | | 0.00 | (30.00) | (6,765.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Full paint on Comm | 417-A | Acrich, Jimmy | | 0.00 | (55.00) | (6,820.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Full paint on comm | 417-B | Gil, Raul | | 0.00 | (55.00) | (6,875.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transact | 417-B | Gil, Raul | | 20.00 | 0.00 | (6,855.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 2 bags of trash in Bd | 417-B | Gil, Raul | | 0.00 | (40.00) | (6,895.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 4 bags of trash | 218-D | Kodros, John | | 0.00 | (100.00) | (6,995.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Floors in common | 417-B | Gil, Raul | | 0.00 | (20.00) | (7,015.80) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet replacement | 218-D | Kodros, John | | 0.00 | (331.51) | (7,347.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Floors in common | 417-A | Acrich, Jimmy | | 0.00 | (20.00) | (7,367.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Pest contraol, files a | 218-D | Kodros, John | | 0.00 | (200.00) | (7,567.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Counter top in kitche | 417-A | Acrich, Jimmy | | 0.00 | (12.50) | (7,579.81) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Countertop in kitche | 417-B | Gil, Raul | | 0.00 | (12.50) | (7,592.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transact | 417-B | Gil, Raul | | 160.00 | 0.00 | (7,432.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 20 Bags of trash in c | 417-A | Acrich, Jimmy | | 0.00 | (200.00) | (7,632.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transact | 417-A | Acrich, Jimmy | | 160.00 | 0.00 | (7,472.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 20 bags of trash in c | 417-A | Acrich, Jimmy | | 0.00 | (200.00) | (7,672.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in bedroom | 218-D | Kodros, John | | 0.00 | (120.00) | (7,792.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet cleaning | 218-D | Kodros, John | | 0.00 | (25.00) | (7,817.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | tub cleaning | 218-D | Kodros, John | | 0.00 | (25.00) | (7,842.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Floors in bathroom f | 417-B | Gil, Raul | | 0.00 | (30.00) | (7,872.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | sink cleaning | 218-D | Kodros, John | | 0.00 | (25.00) | (7,897.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Floors in Bathroom z | 417-A | Acrich, Jimmy | | 0.00 | (30.00) | (7,927.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | heavy cleaning | 218-D | Kodros, John | | 0.00 | (95.00) | (8,022.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet Clean Bedro | 417-A | Acrich, Jimmy | | 0.00 | (35.00) | (8,057.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | blinds | 218-D | Kodros, John | | 0.00 | (30.00) | (8,087.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Washer/Dryer | 417-A | Acrich, Jimmy | | 0.00 | (10.00) | (8,097.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Washer/Dryer | 417-B | Gil, Raul | | 0.00 | (10.00) | (8,107.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | microwave cleaning | 218-D | Kodros, John | | 0.00 | (5.00) | (8,112.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in common | 218-D | Kodros, John | | 0.00 | (40.00) | (8,152.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Mirrors | 417-A | Acrich, Jimmy | | 0.00 | (5.00) | (8,157.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | fridge cleaning | 218-D | Kodros, John | | 0.00 | (5.00) | (8,162.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Mirrors | 417-B | Gil, Raul | | 0.00 | (5.00) | (8,167.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | oven cleaning | 218-D | Kodros, John | | 0.00 | (5.00) | (8,172.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | heavy cleaning in co | 218-D | Kodros, John | | 0.00 | (19.00) | (8,191.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet cleaning | 218-E | Armstrong, Aaron | | 0.00 | (25.00) | (8,216.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | bathroom sink clean | 218-E | Armstrong, Aaron | | 0.00 | (25.00) | (8,241.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | heavy cleaning com | 218-E | Armstrong, Aaron | | 0.00 | (19.00) | (8,260.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | oven cleaning | 218-E | Armstrong, Aaron | | 0.00 | (5.00) | (8,265.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | fridge cleaning | 218-E | Armstrong, Aaron | | 0.00 | (5.00) | (8,270.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in common | 218-E | Armstrong, Aaron | | 0.00 | (40.00) | (8,310.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | microwave cleaning | 218-E | Armstrong, Aaron | | 0.00 | (5.00) | (8,315.31) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | carpet replacement | 218-A | Hutchens, Will | | 0.00 | (331.51) | (8,646.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | heavy cleaning out c | 218-A | Hutchens, Will | | 0.00 | (95.00) | (8,741.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | heavy cleaning in co | 218-A | Hutchens, Will | | 0.00 | (19.00) | (8,760.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | oven cleaning | 218-A | Hutchens, Will | | 0.00 | (5.00) | (8,765.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | fridge cleaning | 218-A | Hutchens, Will | | 0.00 | (5.00) | (8,770.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | microwave cleaning | 218-A | Hutchens, Will | | 0.00 | (5.00) | (8,775.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in common | 218-A | Hutchens, Will | | 0.00 | (40.00) | (8,815.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in bedroom | 218-A | Hutchens, Will | | 0.00 | (120.00) | (8,935.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | cleaning of sink and | 218-A | Hutchens, Will | | 0.00 | (25.00) | (8,960.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | cleaning of toilet | 218-A | Hutchens, Will | | 0.00 | (25.00) | (8,985.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | sink cleaning | 218-C | Holmes, Christin | | 0.00 | (25.00) | (9,010.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 2 bags of trash com | 421-A | Beckford, Lily | | 0.00 | (10.00) | (9,020.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 2 bags of trash com | 421-B | Keller, Natalie | | 0.00 | (10.00) | (9,030.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 2 bags of trash com | 421-C | Richardson, Megan | | 0.00 | (10.00) | (9,040.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | 2 bags of trash com | 421-D | Boy, Camila | | 0.00 | (10.00) | (9,050.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | trash out( blanket ler | 224-A | Smart, Michael | | 0.00 | (75.00) | (9,075.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet cleaning | 224-A | Smart, Michael | | 0.00 | (25.00) | (9,100.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen cabinets | 421-A | Beckford, Lily | | 0.00 | (5.00) | (9,105.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen cabinets | 421-B | Keller, Natalie | | 0.00 | (5.00) | (9,110.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen cabinets | 421-C | Richardson, Megan | | 0.00 | (5.00) | (9,115.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Kitchen cabinets | 421-D | Boy, Camila | | 0.00 | (5.00) | (9,120.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Microwave | 421-A | Beckford, Lily | | 0.00 | (5.00) | (9,125.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Microwave | 421-B | Keller, Natalie | | 0.00 | (5.00) | (9,130.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Microwave | 421-C | Richardson, Megan | | 0.00 | (5.00) | (9,135.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Microwave | 421-D | Boy, Camila | | 0.00 | (5.00) | (9,140.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | couch replacement | 224-A | Smart, Michael | | 0.00 | (105.00) | (9,245.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Oven | 421-A | Beckford, Lily | | 0.00 | (6.25) | (9,252.07) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Oven | 421-B | Keller, Natalie | | 0.00 | (6.25) | (9,258.32) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Oven | 421-C | Richardson, Megan | | 0.00 | (6.25) | (9,264.57) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Oven | 421-D | Boy, Camila | | 0.00 | (6.25) | (9,270.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | chaise chair replace | 224-A | Smart, Michael | | 0.00 | (70.00) | (9,340.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Blind replacement o | 421-A | Beckford, Lily | | 0.00 | (7.50) | (9,348.32) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Blind replacement o | 421-B | Keller, Natalie | | 0.00 | (7.50) | (9,355.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | items left behind(no | 224-C | Hutchinson, Noah | | 0.00 | (25.00) | (9,380.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Blind replacement o | 421-C | Richardson, Megan | | 0.00 | (7.50) | (9,388.32) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | tub dirty | 224-C | Hutchinson, Noah | | 0.00 | (25.00) | (9,413.32) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Blind replacement o | 421-D | Boy, Camila | | 0.00 | (7.50) | (9,420.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet tank lid broken | 224-D | Walker, Charles | | 0.00 | (50.00) | (9,470.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | chair chaise | 224-D | Walker, Charles | | 0.00 | (70.00) | (9,540.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | couch replacement | 224-D | Walker, Charles | | 0.00 | (105.00) | (9,645.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | chaise chair replace | 224-B | Tjoa, Christian | | 0.00 | (70.00) | (9,715.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | sofa replacement | 224-B | Tjoa, Christian | | 0.00 | (105.00) | (9,820.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | items left in the com | 225-A | Gandhi, Jason | | 0.00 | (25.00) | (9,845.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | bathroom sink dirty | 225-A | Gandhi, Jason | | 0.00 | (25.00) | (9,870.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | shower rod broken | 225-A | Gandhi, Jason | | 0.00 | (50.00) | (9,920.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet dirty | 225-A | Gandhi, Jason | | 0.00 | (25.00) | (9,945.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in bedroor | 226-B | Carter, Jordan | | 0.00 | (120.00) | (10,065.82) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | carpet replacement o | 227-A | Nkem-Mmekam, Odera | | 0.00 | (287.84) | (10,353.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | dirty sink | 227-A | Nkem-Mmekam, Odera | | 0.00 | (25.00) | (10,378.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | toilet dirty | 227-A | Nkem-Mmekam, Odera | | 0.00 | (25.00) | (10,403.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | tub dirty | 227-A | Nkem-Mmekam, Odera | | 0.00 | (25.00) | (10,428.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | blinds replacement | 227-A | Nkem-Mmekam, Odera | | 0.00 | (30.00) | (10,458.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Reversal of transact | 227-A | Nkem-Mmekam, Odera | | 30.00 | 0.00 | (10,428.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | full paint in bedroon | 227-B | Bubb, Maggie | | 0.00 | (120.00) | (10,548.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | blind replacement | 227-B | Bubb, Maggie | | 0.00 | (30.00) | (10,578.66) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet replacement | 227-B | Bubb, Maggie | | 0.00 | (287.34) | (10,866.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | items left in commor | 227-B | Bubb, Maggie | | 0.00 | (12.50) | (10,878.50) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | items left in commor | 227-A | Nkem-Mmekam, Odera | | 0.00 | (12.50) | (10,891.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | cleaning in common | 227-B | Bubb, Maggie | | 0.00 | (12.50) | (10,903.50) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | cleaning in common | 227-A | Nkem-Mmekam, Odera | | 0.00 | (12.50) | (10,916.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Toilet | 421-B | Keller, Natalie | | 0.00 | (20.00) | (10,936.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Tub | 421-B | Keller, Natalie | | 0.00 | (25.00) | (10,961.00) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Carpet Replacemen | 421-B | Keller, Natalie | | 0.00 | (261.76) | (11,222.76) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: | AR Charge | Full paint | 421-B | Keller, Natalie | | 0.00 | (75.00) | (11,297.76) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet replacement 421-C | | | Richardson, Megan | 0.00 | 0.00 | (261.76) | (11,559.52) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet Replacemen 421-D | | | Boy, Camila | 0.00 | 0.00 | (331.51) | (11,891.03) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator | 424-A | | Collins, Emily | 0.00 | 0.00 | (8.33) | (11,899.36) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator | 424-A | | Moriarty, Madison | 0.00 | 0.00 | (8.33) | (11,907.69) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator | 424-D | | Congdon, Kelsey | 0.00 | 0.00 | (8.33) | (11,916.02) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash com 424-B | | | Collins, Emily | 0.00 | 0.00 | (6.67) | (11,922.69) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash com 424-A | | | Moriarty, Madison | 0.00 | 0.00 | (6.67) | (11,929.36) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash com 424-D | | | Congdon, Kelsey | 0.00 | 0.00 | (6.67) | (11,936.03) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash bedro 424-A | | | Moriarty, Madison | 0.00 | 0.00 | (20.00) | (11,956.03) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet Replacemen 424-B | | | Collins, Emily | 0.00 | 0.00 | (261.76) | (12,217.79) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Toilet | 424-B | | Collins, Emily | 0.00 | 0.00 | (20.00) | (12,237.79) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Toilet | 424-D | | Congdon, Kelsey | 0.00 | 0.00 | (20.00) | (12,257.79) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash in roo 424-D | | | Congdon, Kelsey | 0.00 | 0.00 | (20.00) | (12,277.79) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Carpet Replacemen 425-A | | | Scott, Andrea | 0.00 | 0.00 | (287.34) | (12,565.13) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | replacement dining 425-A | | | Scott, Andrea | 0.00 | 0.00 | (287.34) | (12,852.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Full paint bedroom 425-A | | | Scott, Andrea | 0.00 | 0.00 | (225.00) | (13,077.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator/Freeze 426-A | | | Arnold, Brooke | 0.00 | 0.00 | (75.00) | (13,152.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator/Freeze 426-B | | | Whitworth, Ashlie | 0.00 | 0.00 | (12.50) | (13,164.97) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Refrigerator/Freeze 426-A | | | Whitworth, Ashlie | 0.00 | 0.00 | (12.50) | (13,177.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash com 426-B | | | Whitworth, Ashlie | 0.00 | 0.00 | (10.00) | (13,187.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | 1 bag of trash com 426-A | | | Arnold, Brooke | 0.00 | 0.00 | (10.00) | (13,197.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Drywall repair dama 426-B | | | Whitworth, Ashlie | 0.00 | 0.00 | (45.00) | (13,242.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Washer/Dryer | 426-B | | Whitworth, Ashlie | 0.00 | 0.00 | (10.00) | (13,252.47) |
| 4115 | 8/1/2019 | 8/1/2019 | 08/2019 | Move-Out Charges: AR Charge | Washer/Dryer | 426-A | | Arnold, Brooke | 0.00 | 0.00 | (10.00) | (13,262.47) |
| 4115 | 8/1/2019 | 8/3/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-D | | | Boy, Camila | 331.51 | 331.51 | 0.00 | (12,930.96) |
| 4115 | 8/1/2019 | 8/3/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-D | | | Boy, Camila | 6.25 | 6.25 | 0.00 | (12,924.71) |
| 4115 | 8/1/2019 | 8/3/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-D | | | Boy, Camila | 5.00 | 5.00 | 0.00 | (12,919.71) |
| 4115 | 8/1/2019 | 8/5/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 312-A | | | Scott, Alexis | 20.00 | 20.00 | 0.00 | (12,899.71) |
| 4115 | 8/1/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 218-E | | | Armstrong, Aaron | 40.00 | 40.00 | 0.00 | (12,859.71) |
| 4115 | 8/1/2019 | 8/6/2019 | 08/2019 | Move-Out Charges: AR Charge | Reversal of transact 218-E | | | Armstrong, Aaron | 19.00 | 19.00 | 0.00 | (12,840.71) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-B | | | Keller, Natalie | 261.76 | 261.76 | 0.00 | (12,578.95) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-B | | | Keller, Natalie | 7.50 | 7.50 | 0.00 | (12,571.45) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-B | | | Keller, Natalie | 75.00 | 75.00 | 0.00 | (12,496.45) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 421-B | | | Walker, Charles | 50.00 | 50.00 | 0.00 | (12,446.45) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 426-B | | | Whitworth, Ashlie | 45.00 | 45.00 | 0.00 | (12,401.45) |
| 4115 | 8/1/2019 | 9/3/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 206 | | | Gracia, Charles | 20.00 | 20.00 | 0.00 | (12,381.45) |
| 4115 | 8/1/2019 | 9/4/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 416-A | | | Christensen, Tayla | 20.00 | 20.00 | 0.00 | (12,361.45) |
| 4115 | 8/1/2019 | 9/4/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 416-A | | | Owens, Ariana | 20.00 | 20.00 | 0.00 | (12,341.45) |
| 4115 | 8/1/2019 | 9/4/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 404 | | | Philibert, Brittany | 280.00 | 280.00 | 0.00 | (12,061.45) |
| 4115 | 8/1/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 224-D | | | Walker, Charles | 105.00 | 105.00 | 0.00 | (11,956.45) |
| 4115 | 8/1/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 224-A | | | Smart, Michael | 105.00 | 105.00 | 0.00 | (11,851.45) |
| 4115 | 8/1/2019 | 9/6/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 224-B | | | Tjoa, Christian | 105.00 | 105.00 | 0.00 | (11,746.45) |
| 4115 | 8/1/2019 | 9/9/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 424-D | | | DeBell, Joshua | 15.00 | 15.00 | 0.00 | (11,731.45) |
| 4115 | 8/1/2019 | 9/9/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 424-D | | | Congdon, Kelsey | 6.67 | 6.67 | 0.00 | (11,724.78) |
| 4115 | 8/1/2019 | 9/9/2019 | 09/2019 | Move-Out Charges: AR Charge | * | 424-D | | Congdon, Kelsey | 0.00 | 0.00 | (6.87) | (11,731.65) |
| 4115 | 8/1/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 225-A | | | Gandhi, Jason | 25.00 | 25.00 | 0.00 | (11,706.65) |
| 4115 | 8/1/2019 | 9/12/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 225-A | | | Gandhi, Jason | 50.00 | 50.00 | 0.00 | (11,656.65) |
| 4115 | 8/1/2019 | 9/23/2019 | 09/2019 | Move-Out Charges: AR Charge | Reversal of transact 424-B | | | Collins, Emily | 261.76 | 261.76 | 0.00 | (11,394.89) |
| 4115 | 11/21/2019 | 11/21/2019 | 11/2019 | Damages (Transact AR Charge | Replacement enterta 421-C | | | Stallings, Jake | 0.00 | 0.00 | (150.00) | (11,544.89) |
| 4115 | 11/21/2019 | 11/21/2019 | 11/2019 | Damages (Transact AR Charge | Leak Damage | 421-A | | Sharma, Ishaan | 0.00 | 0.00 | (100.00) | (11,544.89) |
| 4115 | 11/21/2019 | 12/6/2019 | 12/2019 | Damages (Transact AR Charge | Reversal of transact 421-A | | | Sharma, Ishaan | 100.00 | 100.00 | 0.00 | (11,544.89) |
| | | | | | | | | **4115: Damages:** | **(11,544.89)** | **2,431.95** | **(13,976.84)** | **(11,544.89)** |

**GL Account: 4116: Key Charges**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4116 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4116 | 1/18/2019 | 1/18/2019 | 01/2019 | Keys/Locks (Transa AR Charge | | | 214-A | Gago, Jose | 0.00 | 0.00 | (50.00) | (50.00) |
| 4116 | 1/18/2019 | 1/18/2019 | 01/2019 | Keys/Locks (Transa AR Charge | | | 326-A | Wright, Emily | 0.00 | 0.00 | (50.00) | (100.00) |
| 4116 | 1/18/2019 | 2/9/2019 | 02/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 326-A | | | Wright, Emily | 50.00 | 50.00 | 0.00 | (50.00) |
| 4116 | 5/22/2019 | 5/22/2019 | 05/2019 | Keys/Locks (Transa AR Charge | Replacement Key 202 | | | Liu, Lando | 0.00 | 0.00 | (50.00) | (100.00) |
| 4116 | 8/15/2019 | 8/15/2019 | 08/2019 | Keys/Locks (Transa AR Charge | Replacement Garag 222 | | | Frederick, Steven | 0.00 | 0.00 | (50.00) | (150.00) |
| 4116 | 9/3/2019 | 9/3/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Key Fob Replaceme 324-A | | | Murphy, Shannon | 0.00 | 0.00 | (50.00) | (200.00) |
| 4116 | 9/3/2019 | 9/19/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Reversal of transact 324-A | | | Murphy, Shannon | 50.00 | 50.00 | 0.00 | (150.00) |
| 4116 | 9/9/2019 | 9/9/2019 | 09/2019 | Keys/Locks (Transa AR Charge | Replacement Key F-309-B | | | Ochoa, Sabrina | 0.00 | 0.00 | (60.00) | (210.00) |
| 4116 | 10/21/2019 | 10/21/2019 | 10/2019 | Keys/Locks (Transa AR Charge | Replacement Key F-324-A | | | Murphy, Shannon | 0.00 | 0.00 | (50.00) | (260.00) |
| | | | | | | | | **4116: Key Charges:** | **(260.00)** | **100.00** | **(360.00)** | **(260.00)** |

**GL Account: 4117: Pet Fees**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4117 | 12/1/2018 | 1/9/2019 | 01/2019 | Pet Rent (Transact AR Charge | Reversal of transact 217-A | | | Casas, Amanda | 30.00 | 30.00 | 0.00 | 30.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | 0.00 | 0.00 | (30.00) | 0.00 |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | 0.00 | 0.00 | (30.00) | (30.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | 0.00 | 0.00 | (30.00) | (60.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | 0.00 | 0.00 | (30.00) | (90.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | 0.00 | 0.00 | (30.00) | (120.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 425-A | | | Scott, Andrea | 0.00 | 0.00 | (25.00) | (145.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 301 | | | Lozano, Rosie | 0.00 | 0.00 | (25.00) | (170.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | 0.00 | 0.00 | (25.00) | (195.00) |
| 4117 | 1/1/2019 | 1/1/2019 | 01/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 222 | | | Frederick, Steven | 0.00 | 0.00 | (30.00) | (225.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | 0.00 | 0.00 | (30.00) | (255.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | 0.00 | 0.00 | (30.00) | (285.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | 0.00 | 0.00 | (30.00) | (315.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 301 | | | Lozano, Rosie | 0.00 | 0.00 | (25.00) | (340.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | 0.00 | 0.00 | (30.00) | (370.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 425-A | | | Scott, Andrea | 0.00 | 0.00 | (25.00) | (395.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | 0.00 | 0.00 | (30.00) | (425.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | 0.00 | 0.00 | (25.00) | (450.00) |
| 4117 | 2/1/2019 | 2/1/2019 | 02/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 222 | | | Frederick, Steven | 0.00 | 0.00 | (30.00) | (480.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | 0.00 | 0.00 | (30.00) | (510.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | 0.00 | 0.00 | (30.00) | (540.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | 0.00 | 0.00 | (30.00) | (570.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | 0.00 | 0.00 | (30.00) | (600.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 425-A | | | Scott, Andrea | 0.00 | 0.00 | (25.00) | (625.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | 0.00 | 0.00 | (30.00) | (655.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 301 | | | Lozano, Rosie | 0.00 | 0.00 | (25.00) | (680.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | 0.00 | 0.00 | (25.00) | (705.00) |
| 4117 | 3/1/2019 | 3/1/2019 | 03/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 222 | | | Frederick, Steven | 0.00 | 0.00 | (30.00) | (735.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 425-A | | | Scott, Andrea | 0.00 | 0.00 | (25.00) | (760.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 315-B | | | Benavides, Sienna | 0.00 | 0.00 | (30.00) | (790.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 222 | | | Frederick, Steven | 0.00 | 0.00 | (30.00) | (820.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 301 | | | Lozano, Rosie | 0.00 | 0.00 | (25.00) | (845.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 305-B | | | Kauble, Alexandra | 0.00 | 0.00 | (30.00) | (875.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 217-A | | | Casas, Amanda | 0.00 | 0.00 | (30.00) | (905.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 304 | | | Hart, Makayla | 0.00 | 0.00 | (25.00) | (930.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transact AR Charge | Monthly Fee Posted 421-B | | | Keller, Natalie | 0.00 | 0.00 | (30.00) | (960.00) |
| 4117 | 4/1/2019 | 4/1/2019 | 04/2019 | Pet Rent (Transacti AR Charge | Monthly Fee Posted 201 | | | Garsed-Barraza, Alexa | 0.00 | 0.00 | (30.00) | (990.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 421-B | Keller, Natalie | | 0.00 | (30.00) | (1,020.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 305-B | Kauble, Alexandra | | 0.00 | (30.00) | (1,050.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 222 | Frederick, Steven | | 0.00 | (30.00) | (1,080.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 217-A | Casas, Amanda | | 0.00 | (30.00) | (1,110.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (1,140.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 304 | Hart, Makayla | | 0.00 | (25.00) | (1,165.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 301 | Lozano, Rosie | | 0.00 | (25.00) | (1,190.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 201 | Garsed-Barraza, Alexa | | 0.00 | (30.00) | (1,220.00) |
| 4117 | 5/1/2019 | 5/1/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Fee Posted | 425-A | Scott, Andrea | | 0.00 | (25.00) | (1,245.00) |
| 4117 | 5/1/2019 | 5/15/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 404 | Philibert, Brittany | | 0.00 | (30.00) | (1,275.00) |
| 4117 | 5/1/2019 | 5/31/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-C | Richardson, Megan | | 0.00 | (30.00) | (1,305.00) |
| 4117 | 5/1/2019 | 5/31/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Reversal of transact | 421-C | Richardson, Megan | 30.00 | | 0.00 | (1,275.00) |
| 4117 | 5/1/2019 | 5/31/2019 | 05/2019 | Pet Rent (Transacti | AR Charge | Pro Rated May Pet | 421-C | Richardson, Megan | | 0.00 | (1.94) | (1,276.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 425-A | Scott, Andrea | | 0.00 | (25.00) | (1,301.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (1,326.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-C | Richardson, Megan | | 0.00 | (30.00) | (1,356.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 305-B | Kauble, Alexandra | | 0.00 | (30.00) | (1,386.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (1,416.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-B | Keller, Natalie | | 0.00 | (30.00) | (1,446.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 201 | Garsed-Barraza, Alexa | | 0.00 | (30.00) | (1,476.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 404 | Philibert, Brittany | | 0.00 | (30.00) | (1,506.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 304 | Hart, Makayla | | 0.00 | (25.00) | (1,531.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (1,561.94) |
| 4117 | 6/1/2019 | 6/1/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 217-A | Casas, Amanda | | 0.00 | (30.00) | (1,591.94) |
| 4117 | 6/1/2019 | 6/12/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Posted from 06/01/20 | | Bosworth, Autumn | | 0.00 | (30.00) | (1,621.94) |
| 4117 | 6/1/2019 | 6/23/2019 | 06/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-A | Bosworth, Autumn | | 0.00 | 0.00 | (1,621.94) |
| 4117 | 6/1/2019 | 7/11/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Reversal of transact | 326-A | Bosworth, Autumn | 30.00 | | 0.00 | (1,621.94) |
| 4117 | 6/1/2019 | 7/11/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Pro-Rated June Rer | 326-A | Bosworth, Autumn | | 0.00 | (3.00) | (1,624.94) |
| 4117 | 6/1/2019 | 7/17/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal for transaction 178 | | Gordon, Reese | 30.00 | | 0.00 | (1,594.94) |
| 4117 | 6/1/2019 | 7/27/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Reversal of transact | 326-A | Bosworth, Autumn | 3.00 | | 0.00 | (1,591.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-B | Keller, Natalie | | 0.00 | (30.00) | (1,621.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (1,651.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 404 | Philibert, Brittany | | 0.00 | (30.00) | (1,681.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Posted from 07/01/20 | | Gordon, Reese | | 0.00 | (30.00) | (1,711.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-C | Richardson, Megan | | 0.00 | (30.00) | (1,741.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 217-A | Casas, Amanda | | 0.00 | (30.00) | (1,771.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (1,801.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (1,826.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 425-A | Scott, Andrea | | 0.00 | (25.00) | (1,851.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 305-B | Kauble, Alexandra | | 0.00 | (30.00) | (1,881.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 304 | Hart, Makayla | | 0.00 | (25.00) | (1,906.94) |
| 4117 | 7/1/2019 | 7/1/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-A | Bosworth, Autumn | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 421-C | Richardson, Megan | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 421-C | Richardson, Megan | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 404 | Philibert, Brittany | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 404 | Philibert, Brittany | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 421-B | Keller, Natalie | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 421-B | Keller, Natalie | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 304 | Hart, Makayla | 25.00 | | 0.00 | (1,911.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 304 | Hart, Makayla | | 0.00 | (25.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 222 | Frederick, Steven | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 222 | Frederick, Steven | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 425-A | Scott, Andrea | 25.00 | | 0.00 | (1,911.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 425-A | Scott, Andrea | | 0.00 | (25.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 305-B | Kauble, Alexandra | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/14/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 305-B | Kauble, Alexandra | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 7/1/2019 | 7/17/2019 | 07/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal for transaction 179 | | Gordon, Reese | 30.00 | | 0.00 | (1,906.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 425-A | Scott, Andrea | 25.00 | | 0.00 | (1,881.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 425-A | Scott, Andrea | | 0.00 | (25.00) | (1,906.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 421-B | Keller, Natalie | 30.00 | | 0.00 | (1,876.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 421-B | Keller, Natalie | | 0.00 | (30.00) | (1,906.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 304 | Hart, Makayla | 25.00 | | 0.00 | (1,881.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 304 | Hart, Makayla | | 0.00 | (25.00) | (1,906.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 421-C | Richardson, Megan | 30.00 | | 0.00 | (1,876.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 305-B | Kauble, Alexandra | 30.00 | | 0.00 | (1,846.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 404 | Philibert, Brittany | 30.00 | | 0.00 | (1,816.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 421-C | Richardson, Megan | | 0.00 | (30.00) | (1,846.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 305-B | Kauble, Alexandra | | 0.00 | (30.00) | (1,876.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent | 404 | Philibert, Brittany | | 0.00 | (30.00) | (1,906.94) |
| 4117 | 7/1/2019 | 7/31/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Automatic reversal | 217-A | Casas, Amanda | 30.00 | | 0.00 | (1,876.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 217-A | Casas, Amanda | | 0.00 | (30.00) | (1,906.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (1,936.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-A | Bosworth, Autumn | | 0.00 | (30.00) | (1,966.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (1,996.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (2,021.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 401 | Davenport, Mariah | | 0.00 | (30.00) | (2,051.94) |
| 4117 | 8/1/2019 | 8/1/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 310-B | Hights, Tre | | 0.00 | (30.00) | (2,081.94) |
| 4117 | 8/1/2019 | 8/9/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 413-A | Yin, Li | | 0.00 | (30.00) | (2,111.94) |
| 4117 | 8/1/2019 | 8/16/2019 | 08/2019 | Pet Rent (Transacti | AR Charge | Reversal of transact | 326-A | Bosworth, Autumn | 30.00 | | 0.00 | (2,081.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 413-A | Yin, Li | | 0.00 | (30.00) | (2,111.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 310-B | Hights, Tre | | 0.00 | (30.00) | (2,141.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (2,171.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-B | Bosworth, Autumn | | 0.00 | (30.00) | (2,201.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (2,226.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (2,256.94) |
| 4117 | 9/1/2019 | 9/1/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 401 | Davenport, Mariah | | 0.00 | (30.00) | (2,286.94) |
| 4117 | 9/1/2019 | 9/27/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 307-A,B | Brown, Julie | | 0.00 | (30.00) | (2,316.94) |
| 4117 | 9/1/2019 | 9/27/2019 | 09/2019 | Pet Rent (Transacti | AR Charge | Reversal of transact | 307-A,B | Brown, Julie | 30.00 | | 0.00 | (2,286.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 310-B | Hights, Tre | | 0.00 | (30.00) | (2,316.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (2,346.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 307-A,B | Brown, Julie | | 0.00 | (30.00) | (2,376.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 401 | Davenport, Mariah | | 0.00 | (30.00) | (2,406.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-B | Bosworth, Autumn | | 0.00 | (30.00) | (2,436.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (2,461.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (2,491.94) |
| 4117 | 10/1/2019 | 10/1/2019 | 10/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 413-A | Yin, Li | | 0.00 | (30.00) | (2,521.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 222 | Frederick, Steven | | 0.00 | (30.00) | (2,551.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 401 | Davenport, Mariah | | 0.00 | (30.00) | (2,581.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 326-B | Bosworth, Autumn | | 0.00 | (30.00) | (2,611.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 413-A | Yin, Li | | 0.00 | (30.00) | (2,641.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 310-B | Hights, Tre | | 0.00 | (30.00) | (2,671.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 315-B | Benavides, Sienna | | 0.00 | (30.00) | (2,701.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 301 | Lozano, Rosie | | 0.00 | (25.00) | (2,726.94) |
| 4117 | 11/1/2019 | 11/1/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Re | 307-A,B | Brown, Julie | | 0.00 | (30.00) | (2,756.94) |
| 4117 | 11/25/2019 | 11/25/2019 | 11/2019 | Pet Rent (Transacti | AR Charge | | 211-A,B | Jones, Keisha | | 0.00 | (5.00) | (2,761.94) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.211-A,B | | Jones, Keisha | 0.00 | 0.00 | (30.00) | (2,791.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.326-B | | Bosworth, Autumn | 0.00 | 0.00 | (30.00) | (2,821.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.307-A,B | | Brown, Julie | 0.00 | 0.00 | (30.00) | (2,851.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.222 | | Frederick, Steven | 0.00 | 0.00 | (30.00) | (2,881.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.413-A | | Yin, Li | 0.00 | 0.00 | (30.00) | (2,911.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.411-A,B | | Lemley, Alexandria | 0.00 | 0.00 | (30.00) | (2,941.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.301 | | Lozano, Rosie | 0.00 | 0.00 | (25.00) | (2,966.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.310-B | | Hights, Tre | 0.00 | 0.00 | (30.00) | (2,996.94) |
| 4117 | 12/1/2019 | 12/1/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.315-B | | Benavides, Sienna | 0.00 | 0.00 | (30.00) | (3,026.94) |
| 4117 | 12/1/2019 | 12/17/2019 | 12/2019 | Pet Rent (Transacti | AR Charge | Monthly Pet Rent Pt.309-B | | Chacon, Jimena | 0.00 | 0.00 | (30.00) | (3,056.94) |
| | | | | | | | | **4117: Pet Fees:** | **(3,056.94)** | **613.00** | **(3,669.94)** | **(3,056.94)** |
| | | | | | | | | | | | | |
| **GL Account: 4118: Contract Transfer Fees** | | | | | | | | | | | | |
| 4118 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4118 | 10/9/2019 | 10/9/2019 | 10/2019 | Transfer Fee (Trans | AR Charge | | 215-B | Gutierrez, Camila | 0.00 | 0.00 | (250.00) | (250.00) |
| | | | | | | | | **4118: Contract Transfer Fees:** | **(250.00)** | **0.00** | **(250.00)** | **(250.00)** |
| | | | | | | | | | | | | |
| **GL Account: 4119: Legal Fee Income** | | | | | | | | | | | | |
| 4119 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4119 | 10/8/2019 | 10/8/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 223-A | | Zuniga, Angela | 0.00 | 0.00 | (361.18) | (361.18) |
| 4119 | 11/8/2019 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | 40% Collection Fee 420-B | | George, Laura | 0.00 | 0.00 | (90.33) | (451.51) |
| 4119 | 1/8/2019 | 1/8/2019 | 01/2019 | Collections Fee (Tra | AR Charge | Write-off for open of 420-B | | George, Laura | 90.33 | 0.00 | 0.00 | (361.18) |
| 4119 | 2/4/2019 | 2/4/2019 | 02/2019 | Collections Fee (Tra | AR Charge | 40% Collection Fee 203 | | Harris, Colleen | 0.00 | 0.00 | (2,560.40) | (2,921.58) |
| 4119 | 2/4/2019 | 2/4/2019 | 02/2019 | Collections Fee (Tra | AR Charge | 40 % Collection Fee 225-A | | Bengoechea, Jorge | 0.00 | 0.00 | (80.00) | (3,001.58) |
| 4119 | 3/12/2019 | 3/12/2019 | 03/2019 | Collections Fee (Tra | AR Charge | Write-off for open of 203 | | Harris, Colleen | 2,560.40 | 0.00 | 0.00 | (441.18) |
| 4119 | 5/14/2019 | 5/14/2019 | 05/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 225-A | | Bengoechea, Jorge | 80.00 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 415-A | Aldridge, Sarah | 0.00 | 0.00 | (133.54) | (494.72) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 415-A | | Aldridge, Sarah | 133.54 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 415-A | Aldridge, Sarah | 0.00 | 0.00 | (113.54) | (474.72) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 415-A | | Aldridge, Sarah | 113.54 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 318-D | Beal, Maddie | 0.00 | 0.00 | (252.08) | (613.26) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 318-D | | Beal, Maddie | 252.08 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 204 | Bechguenturian, Juliana | 0.00 | 0.00 | (8.82) | (370.00) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 204 | | Bechguenturian, Juliana | 8.82 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 408 | Esquivel-starks, Salem | 0.00 | 0.00 | (45.50) | (406.68) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 408 | | Esquivel-starks, Salem | 45.50 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 306 | Lathan, Terrell | 0.00 | 0.00 | (2,486.40) | (2,847.58) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 306 | | Lathan, Terrell | 2,486.40 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 218-E | Limvoranant, Pradch | 0.00 | 0.00 | (6.64) | (367.82) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 218-E | | Limvoranant, Pradch | 6.64 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 311-A | Snodgrass, Jack | 0.00 | 0.00 | (325.61) | (686.79) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 311-A | | Snodgrass, Jack | 325.61 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | | 212-B | Vasile, Isabella | 0.00 | 0.00 | (52.97) | (414.15) |
| 4119 | 8/20/2019 | 8/20/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 212-B | | Vasile, Isabella | 52.97 | 0.00 | 0.00 | (361.18) |
| 4119 | 8/20/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 318-D | | Beal, Maddie | 0.00 | 0.00 | (252.08) | (613.26) |
| 4119 | 8/20/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 204 | | Bechguenturian, Juliana | 0.00 | 0.00 | (8.82) | (622.08) |
| 4119 | 8/20/2019 | 8/22/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 311-A | | Snodgrass, Jack | 0.00 | 0.00 | (325.61) | (947.69) |
| 4119 | 8/20/2019 | 8/22/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 212-B | | Vasile, Isabella | 0.00 | 0.00 | (52.97) | (1,000.66) |
| 4119 | 8/20/2019 | 8/22/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 212-B | | Vasile, Isabella | 52.97 | 0.00 | 0.00 | (947.69) |
| 4119 | 8/20/2019 | 3/12/2020 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 218-E | | Limvoranant, Pradch | 0.00 | 0.00 | (6.64) | (954.33) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere 318-D | | Beal, Maddie | 0.00 | 0.00 | (252.08) | (1,206.41) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 318-D | | Beal, Maddie | 252.08 | 0.00 | 0.00 | (954.33) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere 204 | | Bechguenturian, Juliana | 0.00 | 0.00 | (8.82) | (963.15) |
| 4119 | 8/21/2019 | 8/21/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 204 | | Bechguenturian, Juliana | 8.82 | 0.00 | 0.00 | (954.33) |
| 4119 | 8/22/2019 | 8/22/2019 | 08/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 311-A | | Snodgrass, Jack | 325.61 | 0.00 | 0.00 | (628.72) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 312-A | Pettway, Kimberlyn | 0.00 | 0.00 | (2,883.69) | (3,512.41) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 312-A | | Pettway, Kimberlyn | 2,883.69 | 0.00 | 0.00 | (628.72) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | | 424-C | Shobe, Madison | 0.00 | 0.00 | (1,452.80) | (2,081.52) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 424-C | | Shobe, Madison | 1,452.80 | 0.00 | 0.00 | (628.72) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Bad Debt Recovere 223-A | | Zuniga, Angela | 0.00 | 0.00 | (361.18) | (989.90) |
| 4119 | 9/4/2019 | 9/4/2019 | 09/2019 | Collections Fee (Tra | AR Charge | Reversal of transact 223-A | | Zuniga, Angela | 361.18 | 0.00 | 0.00 | (628.72) |
| 4119 | 10/4/2019 | 10/4/2019 | 10/2019 | Collections Fee (Tra | AR Charge | | 326-A | Wright, Emily | 0.00 | 0.00 | (899.22) | (1,527.94) |
| 4119 | 10/4/2019 | 10/4/2019 | 10/2019 | Collections Fee (Tra | AR Charge | Write Off for transac 326-A | | Wright, Emily | 899.22 | 0.00 | 0.00 | (628.72) |
| | | | | | | | | **4119: Legal Fee Income:** | **(628.72)** | **12,392.20** | **(13,020.92)** | **(628.72)** |
| | | | | | | | | | | | | |
| **GL Account: 4120: Resident Fees/Fines** | | | | | | | | | | | | |
| 4120 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4120 | 11/21/2019 | 11/21/2019 | 11/2019 | Fees/Fines (Transa | AR Charge | Pet Waste on Balco 222 | | Frederick, Steven | 0.00 | 0.00 | (50.00) | (50.00) |
| | | | | | | | | **4120: Resident Fees/Fines:** | **(50.00)** | **0.00** | **(50.00)** | **(50.00)** |
| | | | | | | | | | | | | |
| **GL Account: 4123: Other Fees/Income** | | | | | | | | | | | | |
| 4123 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4123 | 1/8/2019 | 1/8/2019 | 01/2019 | Other Income (Tran | AR Charge | Sublet fee | 226-B | Dunn, Natalee | 0.00 | 0.00 | (828.75) | (828.75) |
| 4123 | 6/3/2019 | 6/3/2019 | 06/2019 | Other Income (Tran | AR Charge | | 306 | Chavez, Lexis | 150.00 | 150.00 | 0.00 | (678.75) |
| | | | | | | | | **4123: Other Fees/Income:** | **(678.75)** | **150.00** | **(828.75)** | **(678.75)** |
| | | | | | | | | | | | | |
| **GL Account: 4155: Interest Income** | | | | | | | | | | | | |
| 4155 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4155 | 2/28/2019 | 3/5/2019 | 02/2019 | JE #15330 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.02) | (0.02) |
| 4155 | 3/29/2019 | 4/6/2019 | 03/2019 | JE #15884 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.03) |
| 4155 | 4/30/2019 | 5/3/2019 | 04/2019 | JE #16323 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.04) |
| 4155 | 5/31/2019 | 6/5/2019 | 05/2019 | JE #16769 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.05) |
| 4155 | 6/28/2019 | 7/2/2019 | 06/2019 | JE #17181 - Bank F | General Journal Ent | Interest Income | | | 0.00 | 0.00 | (0.01) | (0.06) |
| 4155 | 7/31/2019 | 8/1/2019 | 07/2019 | JE #17724 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.07) |
| 4155 | 8/30/2019 | 9/3/2019 | 08/2019 | JE #18179 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.08) |
| 4155 | 10/31/2019 | 11/1/2019 | 10/2019 | JE #19083 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.09) |
| 4155 | 11/29/2019 | 12/2/2019 | 11/2019 | JE #19560 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.10) |
| 4155 | 12/31/2019 | 1/3/2020 | 12/2019 | JE #20080 - Interes | General Journal Ent | Interest Payment | | | 0.00 | 0.00 | (0.01) | (0.11) |
| | | | | | | | | **4155: Interest Income:** | **(0.11)** | **0.00** | **(0.11)** | **(0.11)** |
| | | | | | | | | | | | | |
| **GL Account: 4160: Other Concessions** | | | | | | | | | | | | |
| 4160 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4160 | 8/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 08/01/2018 t | | Gray, Alastair | 0.00 | 0.00 | (100.00) | (100.00) |
| 4160 | 8/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 08/01/2018 t | | Rybakov, Alex | 0.00 | 0.00 | (100.00) | (200.00) |
| 4160 | 9/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 09/01/2018 t | | Gray, Alastair | 0.00 | 0.00 | (100.00) | (300.00) |
| 4160 | 9/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 09/01/2018 t | | Rybakov, Alex | 0.00 | 0.00 | (100.00) | (400.00) |
| 4160 | 9/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 09/01/2018 t | | Garcia, Elena | 0.00 | 0.00 | (45.00) | (445.00) |
| 4160 | 10/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 10/01/2018 t | | Gray, Alastair | 0.00 | 0.00 | (100.00) | (545.00) |
| 4160 | 10/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 10/01/2018 t | | Rybakov, Alex | 0.00 | 0.00 | (100.00) | (645.00) |
| 4160 | 10/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 10/01/2018 t | | Garcia, Elena | 0.00 | 0.00 | (45.00) | (690.00) |
| 4160 | 11/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 11/01/2018 t | | Gray, Alastair | 0.00 | 0.00 | (100.00) | (790.00) |
| 4160 | 11/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 11/01/2018 t | | Rybakov, Alex | 0.00 | 0.00 | (100.00) | (890.00) |
| 4160 | 11/1/2018 | 5/7/2019 | 05/2019 | Other Concession (" | AR Charge | Monthly Fee Posted from 11/01/2018 t | | Garcia, Elena | 0.00 | 0.00 | (45.00) | (935.00) |
| 4160 | 12/1/2018 | 1/2/2019 | 01/2019 | Other Concession (" | AR Charge | Monthly Fee Posted 324-B | | Safford, Lauren | 0.00 | 0.00 | (45.00) | (980.00) |
| 4160 | 12/1/2018 | 1/2/2019 | 01/2019 | Other Concession (" | AR Charge | Monthly Fee Posted 324-B | | Safford, Lauren | 45.00 | 45.00 | 0.00 | (935.00) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4160 | 12/1/2018 | 1/16/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Solheim, Mia | | 0.00 | (45.00) | (980.00) |
| 4160 | 12/1/2018 | 1/16/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Solheim, Mia | | 45.00 | 0.00 | (935.00) |
| 4160 | 12/1/2018 | 1/16/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Solheim, Mia | | 0.00 | (45.00) | (980.00) |
| 4160 | 12/1/2018 | 1/16/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Solheim, Mia | | 45.00 | 0.00 | (935.00) |
| 4160 | 12/1/2018 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 12/01/2018 to Gray, Alastair | | | | 0.00 | (100.00) | (1,035.00) |
| 4160 | 12/1/2018 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 12/01/2018 to Rybakov, Alex | | | | 0.00 | (100.00) | (1,135.00) |
| 4160 | 12/1/2018 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 12/01/2018 to Garcia, Elena | | | | 0.00 | (45.00) | (1,180.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 45.00 | 0.00 | (1,135.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Gray, Alastair | | | | 100.00 | 0.00 | (1,035.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 45.00 | 0.00 | (990.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 45.00 | 0.00 | (945.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | (900.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 45.00 | 0.00 | (855.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 45.00 | 0.00 | (810.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 45.00 | 0.00 | (765.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 45.00 | 0.00 | (720.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | (620.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 45.00 | 0.00 | (575.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | (530.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | (485.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 100.00 | 0.00 | (385.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Rybakov, Alex | | | | 100.00 | 0.00 | (285.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 85.00 | 0.00 | (200.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Garcia, Elena | | | | 45.00 | 0.00 | (155.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 45.00 | 0.00 | (110.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 100.00 | 0.00 | (10.00) |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 35.00 |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 45.00 | 0.00 | 80.00 |
| 4160 | 1/1/2019 | 1/1/2019 | 01/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-A | Cochran, Austin | | 45.00 | 0.00 | 125.00 |
| 4160 | 1/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Gray, Alastair | | | | 0.00 | (100.00) | 25.00 |
| 4160 | 1/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Rybakov, Alex | | | | 0.00 | (100.00) | (75.00) |
| 4160 | 1/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 01/01/2019 to Garcia, Elena | | | | 0.00 | (45.00) | (120.00) |
| 4160 | 1/2/2019 | 1/2/2019 | 01/2019 | | Other Concession (' AR Charge | resident renewed to 318-A | | NOROSE, HIKARU | | 500.00 | 0.00 | 380.00 |
| 4160 | 1/2/2019 | 1/2/2019 | 01/2019 | | Other Concession (' AR Charge | Reversal of transact 318-A | | NOROSE, HIKARU | | 0.00 | (500.00) | (120.00) |
| 4160 | 1/2/2019 | 1/2/2019 | 01/2019 | | Other Concession (' AR Charge | renewed second ser 318-A | | NOROSE, HIKARU | | 600.00 | 0.00 | 480.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 45.00 | 0.00 | 525.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 100.00 | 0.00 | 625.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 670.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Gray, Alastair | | | | 100.00 | 0.00 | 770.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 815.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 860.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 45.00 | 0.00 | 905.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 45.00 | 0.00 | 950.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 45.00 | 0.00 | 995.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 85.00 | 0.00 | 1,080.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 1,125.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-D | Cochran, Austin | | 45.00 | 0.00 | 1,170.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 1,215.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 45.00 | 0.00 | 1,260.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 100.00 | 0.00 | 1,360.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 1,405.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Garcia, Elena | | | | 45.00 | 0.00 | 1,450.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 45.00 | 0.00 | 1,495.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 1,595.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 1,640.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Rybakov, Alex | | | | 100.00 | 0.00 | 1,740.00 |
| 4160 | 2/1/2019 | 2/1/2019 | 02/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 45.00 | 0.00 | 1,785.00 |
| 4160 | 2/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Gray, Alastair | | | | 0.00 | (100.00) | 1,685.00 |
| 4160 | 2/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Rybakov, Alex | | | | 0.00 | (100.00) | 1,585.00 |
| 4160 | 2/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 02/01/2019 to Garcia, Elena | | | | 0.00 | (45.00) | 1,540.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Garcia, Elena | | | | 45.00 | 0.00 | 1,585.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 45.00 | 0.00 | 1,630.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 1,675.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 45.00 | 0.00 | 1,720.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 1,765.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 100.00 | 0.00 | 1,865.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 45.00 | 0.00 | 1,910.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 1,955.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Rybakov, Alex | | | | 100.00 | 0.00 | 2,055.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 85.00 | 0.00 | 2,140.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 45.00 | 0.00 | 2,185.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 2,285.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 45.00 | 0.00 | 2,330.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Gray, Alastair | | | | 100.00 | 0.00 | 2,430.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 2,475.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 2,520.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 2,565.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 100.00 | 0.00 | 2,665.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 2,710.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-D | Cochran, Austin | | 45.00 | 0.00 | 2,755.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 45.00 | 0.00 | 2,800.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 45.00 | 0.00 | 2,845.00 |
| 4160 | 3/1/2019 | 3/1/2019 | 03/2019 | | Other Concession (' AR Charge | | 321 | Hurley, Taylor | | 150.00 | 0.00 | 2,995.00 |
| 4160 | 3/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Gray, Alastair | | | | 0.00 | (100.00) | 2,895.00 |
| 4160 | 3/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Rybakov, Alex | | | | 0.00 | (100.00) | 2,795.00 |
| 4160 | 3/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 03/01/2019 to Garcia, Elena | | | | 0.00 | (45.00) | 2,750.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 04/01/2019 to Rybakov, Alex | | | | 100.00 | 0.00 | 2,850.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-D | Cochran, Austin | | 45.00 | 0.00 | 2,895.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 2,940.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 2,985.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 3,030.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 45.00 | 0.00 | 3,075.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 04/01/2019 to Garcia, Elena | | | | 45.00 | 0.00 | 3,120.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 45.00 | 0.00 | 3,165.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted from 04/01/2019 to Gray, Alastair | | | | 100.00 | 0.00 | 3,265.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 3,310.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 100.00 | 0.00 | 3,410.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 45.00 | 0.00 | 3,455.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 100.00 | 0.00 | 3,555.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 216-A | Velten, Joel | | 45.00 | 0.00 | 3,600.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 3,700.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 3,745.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 3,790.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 85.00 | 0.00 | 3,875.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (' AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 45.00 | 0.00 | 3,920.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 45.00 | 0.00 | 3,965.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 45.00 | 0.00 | 4,010.00 |
| 4160 | 4/1/2019 | 4/1/2019 | 04/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 4,055.00 |
| 4160 | 4/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 04/01/2019 t | Gray, Alastair | | 0.00 | (100.00) | 3,955.00 |
| 4160 | 4/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 04/01/2019 t | Rybakov, Alex | | 0.00 | (100.00) | 3,855.00 |
| 4160 | 4/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 04/01/2019 t | Garcia, Elena | | 0.00 | (45.00) | 3,810.00 |
| 4160 | 4/11/2019 | 4/11/2019 | 04/2019 | | Other Concession (`AR Charge | Car Damage from | 218-D | Kodros, John | | 489.00 | 0.00 | 4,299.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 4,344.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 4,389.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 4,434.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 321 | Hurley, Taylor | | 45.00 | 0.00 | 4,479.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Gray, Alastair | | 100.00 | 0.00 | 4,579.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Rybakov, Alex | | 100.00 | 0.00 | 4,679.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 4,779.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 208 | Holmes, Robbie | | 45.00 | 0.00 | 4,824.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 216-A | Velten, Joei | | 100.00 | 0.00 | 4,924.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 418-D | Cochran, Austin | | 45.00 | 0.00 | 4,969.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 216-A | Velten, Joei | | 45.00 | 0.00 | 5,014.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 5,059.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 216-B | Dycus, Annie | | 100.00 | 0.00 | 5,159.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 5,204.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Garcia, Elena | | 45.00 | 0.00 | 5,249.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 5,294.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 226-A | Moody, Montana | | 45.00 | 0.00 | 5,339.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 327-A | Eissler, Charles | | 45.00 | 0.00 | 5,384.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 423-A | Donate, Francisco | | 45.00 | 0.00 | 5,429.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 5,474.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 212-A | Messemer, Lauren | | 85.00 | 0.00 | 5,559.00 |
| 4160 | 5/1/2019 | 5/1/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted | 424-B | Collins, Emily | | 45.00 | 0.00 | 5,604.00 |
| 4160 | 5/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Gray, Alastair | | 0.00 | (100.00) | 5,504.00 |
| 4160 | 5/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Rybakov, Alex | | 0.00 | (100.00) | 5,404.00 |
| 4160 | 5/1/2019 | 5/7/2019 | 05/2019 | | Other Concession (`AR Charge | Monthly Fee Posted from 05/01/2019 t | Garcia, Elena | | 0.00 | (45.00) | 5,359.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-B | Collins, Emily | | 45.00 | 0.00 | 5,404.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 327-A | Eissler, Charles | | 45.00 | 0.00 | 5,449.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 5,549.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 5,594.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 5,639.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 226-A | Moody, Montana | | 45.00 | 0.00 | 5,684.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 5,729.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 212-A | Messemer, Lauren | | 85.00 | 0.00 | 5,814.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 5,859.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-B | Dycus, Annie | | 100.00 | 0.00 | 5,959.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-D | Cochran, Austin | | 45.00 | 0.00 | 6,004.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 6,049.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 6,094.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joei | | 45.00 | 0.00 | 6,139.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 6,184.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 6,229.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 423-A | Donate, Francisco | | 45.00 | 0.00 | 6,274.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joei | | 100.00 | 0.00 | 6,374.00 |
| 4160 | 6/1/2019 | 6/1/2019 | 06/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 208 | Holmes, Robbie | | 45.00 | 0.00 | 6,419.00 |
| 4160 | 6/26/2019 | 6/26/2019 | 07/2019 | | Other Concession (`AR Charge | Signing Bonus | 407-B | Beere, Retto | | 120.00 | 0.00 | 6,539.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 327-A | Eissler, Charles | | 45.00 | 0.00 | 6,584.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 226-A | Moody, Montana | | 45.00 | 0.00 | 6,629.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 6,674.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 315-B | Benavides, Sienna | | 45.00 | 0.00 | 6,719.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 208 | Holmes, Robbie | | 45.00 | 0.00 | 6,764.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-B | Collins, Emily | | 45.00 | 0.00 | 6,809.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 6,909.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 6,954.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 6,999.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 7,044.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 7,089.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 7,134.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joei | | 100.00 | 0.00 | 7,234.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-D | Cochran, Austin | | 45.00 | 0.00 | 7,279.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-B | Dycus, Annie | | 100.00 | 0.00 | 7,379.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joei | | 45.00 | 0.00 | 7,424.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 423-A | Donate, Francisco | | 45.00 | 0.00 | 7,469.00 |
| 4160 | 7/1/2019 | 7/1/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 424-B | Collins, Emily | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-B | Collins, Emily | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 418-D | Cochran, Austin | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-D | Cochran, Austin | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 418-B | Houston, Kenneth | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-B | Houston, Kenneth | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 418-A | Youngblood, Leighton | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 424-D | Congdon, Kelsey | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 317-B | Biggs, Olivia | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 325-B | Cruz, Eliandreina | | 0.00 | (100.00) | 7,414.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 327-A | Eissler, Charles | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/14/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 426-B | Whitworth, Ashlie | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/25/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/25/2019 | 07/2019 | | Other Concession (`AR Charge | Automatic reversal | 226-A | Moody, Montana | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/25/2019 | 07/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 226-A | Moody, Montana | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 327-A | Eissler, Charles | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 426-B | Whitworth, Ashlie | | 0.00 | (45.00) | 7,424.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 426-B | Whitworth, Ashlie | | 45.00 | 0.00 | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 327-A | Eissler, Charles | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 317-B | Biggs, Olivia | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 317-B | Biggs, Olivia | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 216-B | Dycus, Annie | | 0.00 | (100.00) | 7,414.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-B | Dycus, Annie | | 100.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 424-B | Collins, Emily | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 226-A | Moody, Montana | | 0.00 | (45.00) | 7,424.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-B | Collins, Emily | | 45.00 | 0.00 | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 424-D | Congdon, Kelsey | | 0.00 | (45.00) | 7,424.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 216-A | Velten, Joei | | 0.00 | (45.00) | 7,379.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 226-A | Moody, Montana | | 45.00 | 0.00 | 7,424.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 216-A | Velten, Joel | | 0.00 | (100.00) | 7,324.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 424-D | Congdon, Kelsey | | 45.00 | 0.00 | 7,369.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joel | | 45.00 | 0.00 | 7,414.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 216-A | Velten, Joel | | 100.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 325-B | Cruz, Eliandreina | | 0.00 | (100.00) | 7,414.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 325-B | Cruz, Eliandreina | | 100.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 418-A | Youngblood, Leighton | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-A | Youngblood, Leighton | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 418-D | Houston, Kenneth | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 418-D | Houston, Kenneth | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Automatic reversal | 324-B | Nguyen, Tuyet-Anh Cindy | | 0.00 | (45.00) | 7,469.00 |
| 4160 | 7/1/2019 | 7/31/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 324-B | Nguyen, Tuyet-Anh Cindy | | 45.00 | 0.00 | 7,514.00 |
| 4160 | 7/5/2019 | 7/5/2019 | 07/2019 | | Other Concession (`AR Charge | | 306 | Chavez, Lexis | | 200.00 | 0.00 | 7,714.00 |
| 4160 | 8/1/2019 | 8/1/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 423-A | Donate, Francisco | | 85.00 | 0.00 | 7,799.00 |
| 4160 | 8/1/2019 | 8/1/2019 | 08/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 7,844.00 |
| 4160 | 8/1/2019 | 8/3/2019 | 08/2019 | | Other Concession (`AR Charge | maintenance probe | 306 | Chavez, Lexis | | 1,423.00 | 0.00 | 9,267.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 323-A | Alhamody, Mohaymin | | 1,200.00 | 0.00 | 10,467.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 408 | Troncoso, Luis | | 1,200.00 | 0.00 | 11,667.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 313-B | Wilson, Montrel | | 1,200.00 | 0.00 | 12,867.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 303 | Anderson, Kaitlyn | | 1,200.00 | 0.00 | 14,067.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 314-B | Johnson, Kristopher | | 1,200.00 | 0.00 | 15,267.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 409-A | Castillo, Paola | | 1,200.00 | 0.00 | 16,467.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 409-B | Castillo, Vivian | | 1,200.00 | 0.00 | 17,667.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 327-A | Guthrie, Ryan | | 1,200.00 | 0.00 | 18,867.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 223-B | Dacy IV, Daniel | | 1,200.00 | 0.00 | 20,067.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 223-A | Esposito, Nick | | 1,200.00 | 0.00 | 21,267.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 206 | Senger, Brian | | 1,200.00 | 0.00 | 22,467.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 308 | Olonilua, Sewo | | 1,200.00 | 0.00 | 23,667.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 222 | Frederick, Steven | | 1,200.00 | 0.00 | 24,867.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 217-A | Blankenship, Steven | | 1,200.00 | 0.00 | 26,067.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 217-B | Kapllaj, Zeph | | 1,200.00 | 0.00 | 27,267.00 |
| 4160 | 8/2/2019 | 8/2/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 218-A | Toplin, Briana | | 1,200.00 | 0.00 | 28,467.00 |
| 4160 | 8/4/2019 | 8/4/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 320-B | Zelaya, Selvin | | 1,200.00 | 0.00 | 29,667.00 |
| 4160 | 8/7/2019 | 8/7/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 327-B | Heerman, Matthew | | 1,200.00 | 0.00 | 30,867.00 |
| 4160 | 8/16/2019 | 8/16/2019 | 08/2019 | | Other Concession (`AR Charge | Late Fees Waived | 326-A | Bosworth, Autumn | | 150.00 | 0.00 | 31,017.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Unit transfer adjust | 314-A | Johnson, Kristopher | | 85.00 | 0.00 | 31,102.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Unit transfer adjust | 314-A | Johnson, Kristopher | | 0.00 | (85.00) | 31,017.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Reversal of transact | 314-A | Johnson, Kristopher | | 85.00 | 0.00 | 31,102.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Unit transfer adjust | 314-A | Johnson, Kristopher | | 1,100.00 | 0.00 | 32,202.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Unit transfer adjust | 314-A | Johnson, Kristopher | | 0.00 | (1,100.00) | 31,102.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Reversal of transact | 314-A | Johnson, Kristopher | | 0.00 | (85.00) | 31,017.00 |
| 4160 | 8/17/2019 | 8/17/2019 | 08/2019 | | Other Concession (`AR Charge | Lease Signing Spec | 402 | DeBernard, Kaylynn | | 1,200.00 | 0.00 | 32,217.00 |
| 4160 | 8/22/2019 | 8/22/2019 | 09/2019 | | Other Concession (`AR Charge | | 223-B | Huang, Dantao | | 3.37 | | 32,220.37 |
| 4160 | 8/22/2019 | 8/22/2019 | 09/2019 | | Other Concession (`AR Charge | Late fees | 214-A,B | Thompson, Kendric | | 40.00 | 0.00 | 32,260.37 |
| 4160 | 9/1/2019 | 9/1/2019 | 09/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 423-A | Donate, Francisco | | 85.00 | 0.00 | 32,345.37 |
| 4160 | 9/1/2019 | 9/1/2019 | 09/2019 | | Other Concession (`AR Charge | Monthly Other Conc | 321 | Hurley, Taylor | | 45.00 | 0.00 | 32,390.37 |
| 4160 | 9/5/2019 | 9/5/2019 | 09/2019 | | Other Concession (`AR Charge | | 324-A | Lamanteer, Gabriella | | 3.05 | | 32,393.42 |
| 4160 | 9/26/2019 | 9/26/2019 | 09/2019 | | Utilities Concession AR Charge | AC Issue | 218-A | Toplin, Briana | | 10.00 | 0.00 | 32,403.42 |
| 4160 | 10/29/2019 | 10/29/2019 | 10/2019 | | Utilities Concession AR Charge | Leak Concession | 321 | Hurley, Taylor | | 61.43 | 0.00 | 32,464.85 |
| 4160 | 11/4/2019 | 11/4/2019 | 11/2019 | | Utilities Concession AR Charge | Air BnB | 411-A,B | Airbnb 1, Matt Greaves | | 21.06 | 0.00 | 32,485.91 |
| 4160 | 11/4/2019 | 11/4/2019 | 11/2019 | | Utilities Concession AR Charge | Air BnB | 410-A | Hooks1, Jasmine | | 2.62 | 0.00 | 32,488.53 |
| 4160 | 11/4/2019 | 11/4/2019 | 11/2019 | | Utilities Concession AR Charge | | 214-A,B | Thompson, Kendric | | 118.45 | 0.00 | 32,606.98 |
| 4160 | 11/26/2019 | 11/26/2019 | 11/2019 | | Utilities Concession AR Charge | Air BnB | 211-A,B | Airbnb 1, Matt Greaves | | 22.58 | 0.00 | 32,629.56 |
| 4160 | 11/26/2019 | 11/26/2019 | 11/2019 | | Utilities Concession AR Charge | Air BnB | 211-A,B | Airbnb 1, Matt Greaves | | 18.36 | 0.00 | 32,647.92 |
| 4160 | 12/16/2019 | 12/16/2019 | 12/2019 | | Utilities Concession AR Charge | AIRBNB | 411-A,B | Airbnb 1, Matt Greaves | | 12.60 | 0.00 | 32,660.52 |
| | | | | | | | | **4160: Other Concessions:** | 32,660.52 | 38,315.52 | (5,655.00) | 32,660.52 |

**GL Account: 4170: Bad Debt - Other Income**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 4170 | 6/30/2017 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 420-B | George, Laura | | 0.00 | (105.83) | (105.83) |
| 4170 | 6/30/2017 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 420-B | George, Laura | | 0.00 | (25.00) | (130.83) |
| 4170 | 6/30/2017 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 420-B | George, Laura | | 0.00 | (45.00) | (175.83) |
| 4170 | 6/30/2017 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 420-B | George, Laura | | 0.00 | (50.00) | (225.83) |
| 4170 | 10/8/2018 | 9/4/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 223-A | Zuniga, Angela | | 0.00 | (887.00) | (1,112.83) |
| 4170 | 10/8/2018 | 9/4/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 223-A | Zuniga, Angela | | 0.00 | (15.96) | (1,128.79) |
| 4170 | 10/9/2017 | 9/4/2019 | 09/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 314-A | Guarisco, Samuel | | 0.00 | (35.00) | (1,163.79) |
| 4170 | 12/21/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (31.91) | (1,195.70) |
| 4170 | 12/21/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (3.75) | (1,199.45) |
| 4170 | 12/21/2018 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (163.39) | (1,362.84) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere | 322 | Scheffler, Courtney | | 0.00 | (30.00) | (1,392.84) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 30.00 | 0.00 | (1,362.84) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 133.39 | 0.00 | (1,229.45) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 3.75 | 0.00 | (1,225.70) |
| 4170 | 1/7/2019 | 1/7/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 31.91 | 0.00 | (1,193.79) |
| 4170 | 1/7/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (133.39) | (1,327.18) |
| 4170 | 1/7/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (31.91) | (1,359.09) |
| 4170 | 1/7/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (3.75) | (1,362.84) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 420-B | George, Laura | | 105.83 | 0.00 | (1,257.01) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 420-B | George, Laura | | 50.00 | 0.00 | (1,207.01) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 420-B | George, Laura | | 45.00 | 0.00 | (1,162.01) |
| 4170 | 1/8/2019 | 1/8/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 420-B | George, Laura | | 25.00 | 0.00 | (1,137.01) |
| 4170 | 1/18/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere | 322 | Scheffler, Courtney | | 0.00 | (30.00) | (1,167.01) |
| 4170 | 1/18/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 30.00 | 0.00 | (1,137.01) |
| 4170 | 1/18/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 103.39 | 0.00 | (1,033.62) |
| 4170 | 1/18/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 3.75 | 0.00 | (1,029.87) |
| 4170 | 1/18/2019 | 1/18/2019 | 01/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 31.91 | 0.00 | (997.96) |
| 4170 | 1/18/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (103.39) | (1,101.35) |
| 4170 | 1/18/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (31.91) | (1,133.26) |
| 4170 | 1/18/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (3.75) | (1,137.01) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere | 322 | Scheffler, Courtney | | 0.00 | (30.00) | (1,167.01) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 30.00 | 0.00 | (1,137.01) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 73.39 | 0.00 | (1,063.62) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 3.75 | 0.00 | (1,059.87) |
| 4170 | 2/1/2019 | 2/1/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 31.91 | 0.00 | (1,027.96) |
| 4170 | 2/1/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (73.39) | (1,101.35) |
| 4170 | 2/1/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (31.91) | (1,133.26) |
| 4170 | 2/1/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 0.00 | (3.75) | (1,137.01) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recovere | 322 | Scheffler, Courtney | | 0.00 | (30.00) | (1,167.01) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Reversal of transact | 322 | Scheffler, Courtney | | 30.00 | 0.00 | (1,137.01) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 43.39 | 0.00 | (1,093.62) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 3.75 | 0.00 | (1,089.87) |
| 4170 | 2/15/2019 | 2/15/2019 | 02/2019 | | Bad Debt - Other In AR Charge | Write-off for open of | 322 | Scheffler, Courtney | | 31.91 | 0.00 | (1,057.96) |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4170 | 2/15/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (43.39) | (1,101.35) |
| 4170 | 2/15/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (31.91) | (1,133.26) |
| 4170 | 2/15/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (3.75) | (1,137.01) |
| 4170 | 3/1/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recover 322 | | Scheffer, Courtney | | 0.00 | (30.00) | (1,167.01) |
| 4170 | 3/1/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 30.00 | 0.00 | (1,137.01) |
| 4170 | 3/1/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 322 | | Scheffer, Courtney | | 13.39 | 0.00 | (1,123.62) |
| 4170 | 3/1/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 322 | | Scheffer, Courtney | | 3.75 | 0.00 | (1,119.87) |
| 4170 | 3/1/2019 | 3/1/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 322 | | Scheffer, Courtney | | 31.91 | 0.00 | (1,087.96) |
| 4170 | 3/1/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (31.91) | (1,119.87) |
| 4170 | 3/1/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (3.75) | (1,123.62) |
| 4170 | 3/1/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (13.39) | (1,137.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 85.00 | 0.00 | (1,052.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 50.00 | 0.00 | (1,002.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (992.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (982.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (972.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (962.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (952.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (942.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (932.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (922.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (912.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (902.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (892.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (882.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (872.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (862.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (852.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (842.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (832.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (822.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (812.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (802.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (792.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (782.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (772.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (762.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (752.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 85.00 | 0.00 | (667.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 50.00 | 0.00 | (617.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (607.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (597.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (587.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (577.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (567.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (557.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (547.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (537.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (527.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (517.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (507.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (497.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (487.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (477.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (467.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (457.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (447.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (437.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (427.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (417.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (407.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (397.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (387.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (377.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 50.00 | 0.00 | (327.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (317.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (307.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (297.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (287.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (277.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (267.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (257.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (247.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (237.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (227.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (217.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (207.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (197.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (187.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (177.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (167.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (157.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (147.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (137.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (127.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (117.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (107.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (97.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (87.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 10.00 | 0.00 | (77.01) |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 85.00 | 0.00 | 7.99 |
| 4170 | 3/12/2019 | 3/12/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 203 | | Harris, Colleen | | 85.00 | 0.00 | 92.99 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recover 322 | | Scheffer, Courtney | | 0.00 | (13.39) | 79.60 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recover 322 | | Scheffer, Courtney | | 0.00 | (3.75) | 75.85 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Bad Debt Recover 322 | | Scheffer, Courtney | | 0.00 | (12.86) | 62.99 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 12.86 | 0.00 | 75.85 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 13.39 | 0.00 | 89.24 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 3.75 | 0.00 | 92.99 |
| 4170 | 3/16/2019 | 3/16/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Write-off for open ct 322 | | Scheffer, Courtney | | 19.05 | 0.00 | 112.04 |
| 4170 | 3/16/2019 | 3/31/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (19.05) | 92.99 |
| 4170 | 3/31/2019 | 3/31/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 0.00 | (19.05) | 73.94 |
| 4170 | 3/31/2019 | 3/31/2019 | 03/2019 | | Bad Debt - Other In AR Charge | Reversal of transact 322 | | Scheffer, Courtney | | 19.05 | 0.00 | 92.99 |
| 4170 | 5/14/2019 | 5/14/2019 | 05/2019 | | Bad Debt - Other In AR Charge | Write Off for transac 225-A | | Bengoechea, Jorge | | 150.00 | 0.00 | 242.99 |
| | | | | | | | | **4170: Bad Debt - Other Income:** | 242.99 | 2,369.18 | (2,126.19) | 242.99 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 6001: Property Manager** | | | | | | | | | | | | |
| 6001 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6001 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocati General Journal Ent Allocate 6.15.19 Payroll | | | | | 1,666.67 | 0.00 | | 1,666.67 |
| 6001 | 6/28/2019 | 6/28/2019 | 06/2019 | JE #17081 - Allocati General Journal Ent Allocate 6.30.19 Payroll | | | | | 1,756.67 | 0.00 | | 3,423.34 |
| 6001 | 7/15/2019 | 7/31/2019 | 07/2019 | JE #17471 - Allocati General Journal Ent Allocate 7.15.19 Payroll | | | | | 1,666.67 | 0.00 | | 5,090.01 |
| 6001 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocati General Journal Ent Allocate 7.31.19 Payroll | | | | | 1,851.67 | 0.00 | | 6,941.68 |
| 6001 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocati General Journal Ent Allocate 8.15.19 payroll | | | | | 1,666.67 | 0.00 | | 8,608.35 |
| 6001 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocati General Journal Ent Allocate 8.31.19 Payroll | | | | | 1,666.67 | 0.00 | | 10,275.02 |
| 6001 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocati General Journal Ent Allocate 9.15.19 Payroll | | | | | 1,691.67 | 0.00 | | 11,966.69 |
| 6001 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18558 - Allocati General Journal Ent Allocate 9.30.19 Payroll | | | | | 1,666.67 | 0.00 | | 13,633.36 |
| 6001 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18836 - Allocati General Journal Ent Allocate 10.15.19 Payroll | | | | | 1,666.67 | 0.00 | | 15,300.03 |
| 6001 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19104 - Allocati General Journal Ent Allocate 10.31.19 payroll | | | | | 1,866.67 | 0.00 | | 17,166.70 |
| 6001 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19427 - Allocati General Journal Ent Allocate 11.15.19 Payroll | | | | | 1,666.67 | 0.00 | | 18,833.37 |
| 6001 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19480 - Allocati General Journal Ent Allocate 11.30.19 Payroll | | | | | 2,035.31 | 0.00 | | 20,868.68 |
| | | | | | | | | **6001: Property Manager:** | **20,868.68** | **20,868.68** | **0.00** | **20,868.68** |
| | | | | | | | | | | | | |
| **GL Account: 6002: Assistant Manager** | | | | | | | | | | | | |
| 6002 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocati General Journal Ent Allocate 5.15.19 Payroll | | | | | 1,230.72 | 0.00 | | 1,230.72 |
| 6002 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocati General Journal Ent Allocate 5.31.19 Payroll | | | | | 1,666.67 | 0.00 | | 2,897.39 |
| | | | | | | | | **6002: Assistant Manager:** | **2,897.39** | **2,897.39** | **0.00** | **2,897.39** |
| | | | | | | | | | | | | |
| **GL Account: 6003: Regional Manager** | | | | | | | | | | | | |
| 6003 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6003 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15532 - Allocati General Journal Ent Allocate 1.15.19 Payroll | | | | | 2,916.67 | 0.00 | | 2,916.67 |
| 6003 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15549 - Allocati General Journal Ent Allocate 1.31.19 Payroll | | | | | 2,934.17 | 0.00 | | 5,850.84 |
| 6003 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15565 - Allocati General Journal Ent Allocate 2.15.19 Payroll | | | | | 2,916.67 | 0.00 | | 8,767.51 |
| 6003 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15582 - Allocati General Journal Ent Allocate 2.28.19 Payroll | | | | | 2,966.17 | 0.00 | | 11,733.68 |
| 6003 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15432 - Allocati General Journal Ent Allocate 3.15.19 Payroll | | | | | 2,916.67 | 0.00 | | 14,650.35 |
| 6003 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15615 - Allocati General Journal Ent Allocate 3.31.19 Payroll | | | | | 2,916.67 | 0.00 | | 17,567.02 |
| 6003 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16039 - Allocati General Journal Ent Allocate 4.15.19 Payroll | | | | | 2,916.67 | 0.00 | | 20,483.69 |
| 6003 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16197 - Allocati General Journal Ent Allocate 4.30.19 Payroll | | | | | 12,937.67 | 0.00 | | 33,421.36 |
| 6003 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocati General Journal Ent Allocate 5.15.19 Payroll | | | | | 2,916.67 | 0.00 | | 36,338.03 |
| 6003 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocati General Journal Ent Allocate 5.31.19 Payroll | | | | | 2,934.17 | 0.00 | | 39,272.20 |
| | | | | | | | | **6003: Regional Manager:** | **39,272.20** | **39,272.20** | **0.00** | **39,272.20** |
| | | | | | | | | | | | | |
| **GL Account: 6004: Leasing Staff** | | | | | | | | | | | | |
| 6004 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6004 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15532 - Allocati General Journal Ent Allocate 1.15.19 Payroll | | | | | 1,116.24 | 0.00 | | 1,116.24 |
| 6004 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15549 - Allocati General Journal Ent Allocate 1.31.19 Payroll | | | | | 1,214.38 | 0.00 | | 2,330.62 |
| 6004 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15565 - Allocati General Journal Ent Allocate 2.15.19 Payroll | | | | | 956.46 | 0.00 | | 3,287.08 |
| 6004 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15582 - Allocati General Journal Ent Allocate 2.28.19 Payroll | | | | | 1,108.24 | 0.00 | | 4,395.32 |
| 6004 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15432 - Allocati General Journal Ent Allocate 3.15.19 Payroll | | | | | 949.38 | 0.00 | | 5,344.70 |
| 6004 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15615 - Allocati General Journal Ent Allocate 3.31.19 Payroll | | | | | 1,077.77 | 0.00 | | 6,422.47 |
| 6004 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16039 - Allocati General Journal Ent Allocate 4.15.19 Payroll | | | | | 1,291.14 | 0.00 | | 7,713.61 |
| 6004 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16197 - Allocati General Journal Ent Allocate 4.30.19 Payroll | | | | | 1,693.48 | 0.00 | | 9,407.09 |
| 6004 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocati General Journal Ent Allocate 5.15.19 Payroll | | | | | 1,300.00 | 0.00 | | 10,707.09 |
| 6004 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocati General Journal Ent Allocate 5.31.19 Payroll | | | | | 1,455.00 | 0.00 | | 12,162.09 |
| 6004 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocati General Journal Ent Allocate 6.15.19 Payroll | | | | | 1,300.00 | 0.00 | | 13,462.09 |
| 6004 | 6/28/2019 | 6/28/2019 | 06/2019 | JE #17081 - Allocati General Journal Ent Allocate 6.30.19 Payroll | | | | | 1,402.50 | 0.00 | | 14,864.59 |
| 6004 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17471 - Allocati General Journal Ent Allocate 7.15.19 Payroll | | | | | 1,300.00 | 0.00 | | 16,164.59 |
| 6004 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocati General Journal Ent Allocate 7.31.19 Payroll | | | | | 1,910.58 | 0.00 | | 18,075.17 |
| | | | | | | | | **6004: Leasing Staff:** | **18,075.17** | **18,075.17** | **0.00** | **18,075.17** |
| | | | | | | | | | | | | |
| **GL Account: 6005: Maintenance Staff** | | | | | | | | | | | | |
| 6005 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15532 - Allocati General Journal Ent Allocate 1.15.19 Payroll | Beginning Balance | | | | 1,560.06 | 0.00 | 0.00 | 0.00 |
| 6005 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15549 - Allocati General Journal Ent Allocate 1.31.19 Payroll | | | | | 1,577.56 | 0.00 | | 3,137.62 |
| 6005 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15565 - Allocati General Journal Ent Allocate 2.15.19 Payroll | | | | | 1,560.06 | 0.00 | | 4,697.68 |
| 6005 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15582 - Allocati General Journal Ent Allocate 2.28.19 Payroll | | | | | 1,584.56 | 0.00 | | 6,282.24 |
| 6005 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15432 - Allocati General Journal Ent Allocate 3.15.19 Payroll | | | | | 1,560.06 | 0.00 | | 7,842.30 |
| 6005 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15615 - Allocati General Journal Ent Allocate 3.31.19 Payroll | | | | | 1,573.19 | 0.00 | | 9,415.49 |
| 6005 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16039 - Allocati General Journal Ent Allocate 4.15.19 Payroll | | | | | 404.80 | 0.00 | | 9,820.29 |
| 6005 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16197 - Allocati General Journal Ent Allocate 4.30.19 Payroll | | | | | 1,794.24 | 0.00 | | 11,614.53 |
| 6005 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocati General Journal Ent Allocate 5.15.19 Payroll | | | | | 1,825.76 | 0.00 | | 13,440.29 |
| 6005 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocati General Journal Ent Allocate 5.31.19 Payroll | | | | | 1,670.24 | 0.00 | | 15,110.53 |
| 6005 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocati General Journal Ent Allocate 6.15.19 Payroll | | | | | 1,657.44 | 0.00 | | 16,767.97 |
| 6005 | 6/28/2019 | 6/28/2019 | 06/2019 | JE #17081 - Allocati General Journal Ent Allocate 6.30.19 Payroll | | | | | 1,451.44 | 0.00 | | 18,219.41 |
| 6005 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17471 - Allocati General Journal Ent Allocate 7.15.19 Payroll | | | | | 1,613.28 | 0.00 | | 19,832.69 |
| 6005 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocati General Journal Ent Allocate 7.31.19 Payroll | | | | | 1,776.88 | 0.00 | | 21,609.57 |
| 6005 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocati General Journal Ent Allocate 8.15.19 payroll | | | | | 3,418.56 | 0.00 | | 25,028.13 |
| 6005 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocati General Journal Ent Allocate 8.31.19 Payroll | | | | | 2,582.72 | 0.00 | | 27,610.85 |
| 6005 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocati General Journal Ent Allocate 9.15.19 Payroll | | | | | 1,755.04 | 0.00 | | 29,365.89 |
| 6005 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18558 - Allocati General Journal Ent Allocate 9.30.19 Payroll | | | | | 2,312.00 | 0.00 | | 31,677.89 |
| 6005 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18836 - Allocati General Journal Ent Allocate 10.15.19 Payroll | | | | | 1,731.68 | 0.00 | | 33,409.57 |
| 6005 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19104 - Allocati General Journal Ent Allocate 10.31.19 payroll | | | | | 1,649.92 | 0.00 | | 35,059.49 |
| 6005 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19427 - Allocati General Journal Ent Allocate 11.15.19 Payroll | | | | | 1,387.84 | 0.00 | | 36,447.33 |
| 6005 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19480 - Allocati General Journal Ent Allocate 11.30.19 Payroll | | | | | 1,459.76 | 0.00 | | 37,907.09 |
| 6005 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19763 - Allocati General Journal Ent Allocate 12.15.19 Payroll | | | | | 1,491.68 | 0.00 | | 39,398.77 |
| 6005 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20123 - Allocati General Journal Ent Allocate 12.31.19 Payroll | | | | | 1,493.28 | 0.00 | | 40,892.05 |
| | | | | | | | | **6005: Maintenance Staff:** | **40,892.05** | **40,892.05** | **0.00** | **40,892.05** |
| | | | | | | | | | | | | |
| **GL Account: 6007: Community Assistants** | | | | | | | | | | | | |
| 6007 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6007 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15532 - Allocati General Journal Ent Allocate 1.15.19 Payroll | | | | | 1,000.00 | 0.00 | | 1,000.00 |
| 6007 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15549 - Allocati General Journal Ent Allocate 1.31.19 Payroll | | | | | 1,805.00 | 0.00 | | 2,805.00 |
| 6007 | 1/31/2019 | 6/20/2019 | 01/2019 | JE #16967 - Reclass General Journal Ent Reclassify Salem Starks-Esquivel's wages | | | | | 0.00 | | (2,000.00) | 805.00 |
| 6007 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15565 - Allocati General Journal Ent Allocate 2.15.19 Payroll | | | | | 1,000.00 | 0.00 | | 1,805.00 |
| 6007 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15582 - Allocati General Journal Ent Allocate 2.28.19 Payroll | | | | | 1,061.50 | 0.00 | | 2,866.50 |
| 6007 | 2/28/2019 | 6/20/2019 | 02/2019 | JE #16968 - Reclass General Journal Ent Reclassify Salem Starks-Esquivel's wages | | | | | 0.00 | | (2,000.00) | 866.50 |
| 6007 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15615 - Allocati General Journal Ent Allocate 3.31.19 Payroll | | | | | 39.39 | 0.00 | | 905.89 |
| 6007 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16197 - Allocati General Journal Ent Allocate 4.30.19 Payroll | | | | | 63.00 | 0.00 | | 968.89 |
| 6007 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocati General Journal Ent Allocate 5.15.19 Payroll | | | | | 640.00 | 0.00 | | 1,608.89 |
| 6007 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocati General Journal Ent Allocate 5.31.19 Payroll | | | | | 35.00 | 0.00 | | 1,643.89 |
| 6007 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocati General Journal Ent Allocate 6.15.19 Payroll | | | | | 280.00 | 0.00 | | 1,923.89 |
| 6007 | 6/28/2019 | 6/28/2019 | 06/2019 | JE #17081 - Allocati General Journal Ent Allocate 6.30.19 Payroll | | | | | 511.40 | 0.00 | | 2,435.29 |
| 6007 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17471 - Allocati General Journal Ent Allocate 7.15.19 Payroll | | | | | 61.10 | 0.00 | | 2,496.39 |
| 6007 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocati General Journal Ent Allocate 7.31.19 Payroll | | | | | 150.00 | 0.00 | | 2,646.39 |
| 6007 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocati General Journal Ent Allocate 8.15.19 payroll | | | | | 570.80 | 0.00 | | 3,217.19 |
| 6007 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocati General Journal Ent Allocate 8.31.19 Payroll | | | | | 540.00 | 0.00 | | 3,757.19 |
| 6007 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocati General Journal Ent Allocate 9.15.19 Payroll | | | | | 810.00 | 0.00 | | 4,567.19 |
| 6007 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18558 - Allocati General Journal Ent Allocate 9.30.19 Payroll | | | | | 320.00 | 0.00 | | 4,887.19 |
| 6007 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18836 - Allocati General Journal Ent Allocate 10.15.19 Payroll | | | | | 220.00 | 0.00 | | 5,107.19 |
| 6007 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19104 - Allocati General Journal Ent Allocate 10.31.19 payroll | | | | | 525.00 | 0.00 | | 5,632.19 |
| 6007 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19427 - Allocati General Journal Ent Allocate 11.15.19 Payroll | | | | | 80.00 | 0.00 | | 5,712.19 |
| 6007 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19480 - Allocati General Journal Ent Allocate 11.30.19 Payroll | | | | | 187.50 | 0.00 | | 5,899.69 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6007: Community Assistants: | | | 5,899.69 | 9,899.69 | (4,000.00) | 5,899.69 |
| **GL Account: 6008: Porter Staff** | | | | | | | | | | | | |
| 6008 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6008 | 1/31/2019 | 6/20/2019 | 01/2019 | JE #16967 - Reclas | General Journal Ent | Reclassify Salem Starks-Esquivel's wages | | | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 |
| 6008 | 2/28/2019 | 6/20/2019 | 02/2019 | JE #16968 - Reclas | General Journal Ent | Reclassify Salem Starks-Esquivel's wages | | | 2,000.00 | 2,000.00 | 0.00 | 4,000.00 |
| 6008 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocat | General Journal Ent | Allocate 5.15.19 Payroll | | | 1,768.77 | 1,768.77 | 0.00 | 5,768.77 |
| 6008 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocat | General Journal Ent | Allocate 5.31.19 Payroll | | | 996.44 | 996.44 | 0.00 | 6,765.21 |
| 6008 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocat | General Journal Ent | Allocate 6.15.19 Payroll | | | 1,361.08 | 1,361.08 | 0.00 | 8,126.29 |
| 6008 | 6/28/2019 | 6/28/2019 | 06/2019 | JE #17081 - Allocat | General Journal Ent | Allocate 6.28.19 Payroll | | | 1,246.73 | 1,246.73 | 0.00 | 9,373.02 |
| 6008 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17471 - Allocat | General Journal Ent | Allocate 7.15.19 Payroll | | | 1,366.47 | 1,366.47 | 0.00 | 10,739.49 |
| 6008 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocat | General Journal Ent | Allocate 7.31.19 Payroll | | | 1,254.49 | 1,254.49 | 0.00 | 11,993.98 |
| 6008 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocat | General Journal Ent | Allocate 8.15.19 payroll | | | 2,616.44 | 2,616.44 | 0.00 | 14,610.42 |
| 6008 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocat | General Journal Ent | Allocate 8.31.19 Payroll | | | 1,715.24 | 1,715.24 | 0.00 | 16,325.66 |
| 6008 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocat | General Journal Ent | Allocate 9.15.19 Payroll | | | 1,692.10 | 1,692.10 | 0.00 | 18,017.76 |
| 6008 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18558 - Allocat | General Journal Ent | Allocate 9.30.19 Payroll | | | 1,519.50 | 1,519.50 | 0.00 | 19,537.26 |
| 6008 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18836 - Allocat | General Journal Ent | Allocate 10.15.19 Payroll | | | 1,437.68 | 1,437.68 | 0.00 | 20,974.94 |
| 6008 | 10/31/2019 | 11/14/2019 | 10/2019 | JE #19104 - Allocat | General Journal Ent | Allocate 10.31.19 payroll | | | 1,268.06 | 1,268.06 | 0.00 | 22,243.00 |
| 6008 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19427 - Allocat | General Journal Ent | Allocate 11.15.19 Payroll | | | 1,174.84 | 1,174.84 | 0.00 | 23,417.84 |
| 6008 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19480 - Allocat | General Journal Ent | Allocate 11.30.19 Payroll | | | 1,352.98 | 1,352.98 | 0.00 | 24,770.82 |
| 6008 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19763 - Allocat | General Journal Ent | Allocate 12.15.19 Payroll | | | 1,282.50 | 1,282.50 | 0.00 | 26,053.32 |
| 6008 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20123 - Allocat | General Journal Ent | Allocate 12.31.19 Payroll | | | 1,304.44 | 1,304.44 | 0.00 | 27,357.76 |
| | | | | | | 6008: Porter Staff: | | | 27,357.76 | 27,357.76 | 0.00 | 27,357.76 |
| **GL Account: 6009: Accounting Staff** | | | | | | | | | | | | |
| 6009 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6009 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Lof | Invoice | 1/19 Mgnt Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 1/31/2019 | 7/22/2019 | 01/2019 | Inv #1/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| 6009 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Lo | Invoice | 2/19 Mgnt Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 2/28/2019 | 7/22/2019 | 02/2019 | Inv #2/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| 6009 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Lof | Invoice | March 2019 Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 3/31/2019 | 7/22/2019 | 03/2019 | Inv #3/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| 6009 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Lof | Invoice | April Management Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 4/30/2019 | 7/22/2019 | 04/2019 | Inv #4/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| 6009 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Lof | Invoice | May Management Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 5/31/2019 | 7/22/2019 | 05/2019 | Inv #5/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| 6009 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Lof | Invoice | June Management Fees | | Nelson Partners Property Managem | 750.00 | 750.00 | 0.00 | 750.00 |
| 6009 | 6/30/2019 | 7/22/2019 | 06/2019 | Inv #6/19 Acctg Fee | Invoice | Cancel month's accounting fee | | Nelson Partners Property Managem | 0.00 | 0.00 | (750.00) | 0.00 |
| | | | | | | 6009: Accounting Staff: | | | 0.00 | 4,500.00 | (4,500.00) | 0.00 |
| **GL Account: 6018: Benefits** | | | | | | | | | | | | |
| 6018 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6018 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R-Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | (84.96) |
| 6018 | 1/30/2019 | 1/30/2019 | 01/2019 | Inv #19 ins - Loft | Invoice | 1/2019 Insurance Billing | | Nelson Partners Property Managem | 1,439.41 | 1,439.41 | 0.00 | 1,354.45 |
| 6018 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | 1,269.49 |
| 6018 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #02.15.19 P/R L | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | 1,184.53 |
| 6018 | 2/15/2019 | 3/11/2019 | 02/2019 | Inv #2.19 Ins - Loft | Invoice | 2/2019 Insurance Billing | | Nelson Partners Property Managem | 2,258.23 | 2,258.23 | 0.00 | 3,442.76 |
| 6018 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #02.28.19 P/R L | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | 3,357.80 |
| 6018 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | 3,272.84 |
| 6018 | 3/15/2019 | 3/26/2019 | 03/2019 | Inv #3.19 ins - Loft | Invoice | March insurance premiums | | Nelson Partners Property Managem | 1,784.71 | 1,784.71 | 0.00 | 5,057.55 |
| 6018 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (84.96) | 4,972.59 |
| 6018 | 4/15/2019 | 4/18/2019 | 04/2019 | Inv #4.19 Ins - LoftV | Invoice | April Insurance Premiums | | Nelson Partners Property Managem | 1,821.55 | 1,821.55 | 0.00 | 6,794.14 |
| 6018 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R Lo | Invoice | 4.30.19 Payroll | | Nelson Partners Property Managem | 0.00 | 0.00 | (67.85) | 6,726.29 |
| 6018 | 5/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (69.99) | 6,656.30 |
| 6018 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 P/R - L | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (148.78) | 6,507.52 |
| 6018 | 5/30/2019 | 5/28/2019 | 05/2019 | Inv #5.19 Ins. - Loft | Invoice | May '19 Insurance | | Nelson Partners Property Managem | 56.66 | 56.66 | 0.00 | 6,564.18 |
| 6018 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 P/R - L | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (157.45) | 6,406.73 |
| 6018 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (49.48) | 6,357.25 |
| 6018 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (49.48) | 6,307.77 |
| 6018 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.19 Ins - LoftV | Invoice | 6/19 Insurance Premiums | | Nelson Partners Property Managem | 1,635.86 | 1,635.86 | 0.00 | 7,943.63 |
| 6018 | 6/30/2019 | 7/12/2019 | 06/2019 | Inv #6.19 Ins - LoftV | Invoice | Credit - Jasmine Hooks | | Nelson Partners Property Managem | 0.00 | 0.00 | (660.29) | 7,283.34 |
| 6018 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 P/R Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (49.48) | 7,233.86 |
| 6018 | 8/5/2019 | 8/5/2019 | 08/2019 | Inv #Jasmine Nichol | Invoice | 1 month Company paid COBRA | | National Benefit Services, LLC | 445.28 | 445.28 | 0.00 | 7,679.14 |
| 6018 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,658.64 |
| 6018 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,638.14 |
| 6018 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,617.64 |
| 6018 | 9/15/2019 | 10/21/2019 | 09/2019 | Inv #9.19 ins - LoftV | Invoice | 9/19 Insurance Premiums | | Nelson Partners Property Managem | 0.00 | 0.00 | (230.94) | 7,386.70 |
| 6018 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - Lo | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,366.20 |
| 6018 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - l | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,345.70 |
| 6018 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - l | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,325.20 |
| 6018 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - l | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,304.70 |
| 6018 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - l | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,284.20 |
| 6018 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - I | Invoice | Benefit Deductions | | Nelson Partners Property Managem | 0.00 | 0.00 | (20.50) | 7,263.70 |
| | | | | | | 6018: Benefits: | | | 7,263.70 | 9,441.70 | (2,178.00) | 7,263.70 |
| **GL Account: 6020: Payroll Taxes** | | | | | | | | | | | | |
| 6020 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6020 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R-Lo | Invoice | Employe'sr Payroll Taxes | | Nelson Partners Property Managem | 956.21 | 956.21 | 0.00 | 956.21 |
| 6020 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 PR - Lo | Invoice | Employer's Payroll Taxes | | Nelson Partners Property Managem | 1,093.31 | 1,093.31 | 0.00 | 2,049.52 |
| 6020 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #02.15.19 P/R L | Invoice | Employer's Payroll Taxes | | Nelson Partners Property Managem | 923.27 | 923.27 | 0.00 | 2,972.79 |
| 6020 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #02.28.19 P/R L | Invoice | Employer' Payroll Taxes | | Nelson Partners Property Managem | 783.53 | 783.53 | 0.00 | 3,756.32 |
| 6020 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R Lo | Invoice | Employer Payroll Taxes | | Nelson Partners Property Managem | 578.53 | 578.53 | 0.00 | 4,334.85 |
| 6020 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 573.74 | 573.74 | 0.00 | 4,908.59 |
| 6020 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R Lo | Invoice | 4.30.19 Payroll | | Nelson Partners Property Managem | 1,467.24 | 1,467.24 | 0.00 | 6,375.83 |
| 6020 | 5/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R Lo | Invoice | Employer P/R Taxes | | Nelson Partners Property Managem | 453.93 | 453.93 | 0.00 | 6,829.76 |
| 6020 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 P/R - L | Invoice | Employer's Payroll Taxes | | Nelson Partners Property Managem | 1,108.88 | 1,108.88 | 0.00 | 7,938.64 |
| 6020 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 PR - L | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 961.83 | 961.83 | 0.00 | 8,900.47 |
| 6020 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 819.90 | 819.90 | 0.00 | 9,720.37 |
| 6020 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 820.37 | 820.37 | 0.00 | 10,540.74 |
| 6020 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 684.83 | 684.83 | 0.00 | 11,225.57 |
| 6020 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 734.99 | 734.99 | 0.00 | 11,960.56 |
| 6020 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 533.61 | 533.61 | 0.00 | 12,494.17 |
| 6020 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 509.89 | 509.89 | 0.00 | 13,004.06 |
| 6020 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - Lo | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 465.79 | 465.79 | 0.00 | 13,469.85 |
| 6020 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - l | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 441.17 | 441.17 | 0.00 | 13,911.02 |
| 6020 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - l | Invoice | ER Taxes | | Nelson Partners Property Managem | 333.68 | 333.68 | 0.00 | 14,244.70 |
| 6020 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - l | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 396.71 | 396.71 | 0.00 | 14,641.41 |
| 6020 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - l | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 210.66 | 210.66 | 0.00 | 14,852.07 |
| 6020 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - I | Invoice | ER Payroll Taxes | | Nelson Partners Property Managem | 212.46 | 212.46 | 0.00 | 15,064.53 |
| | | | | | | 6020: Payroll Taxes: | | | 15,064.53 | 15,064.53 | 0.00 | 15,064.53 |
| **GL Account: 6021: Temporary Employees / Contract Workers** | | | | | | | | | | | | |
| 6021 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6021 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocat | General Journal Ent | Allocate 8.15.19 payroll | | | 1,655.64 | 1,655.64 | 0.00 | 1,655.64 |
| 6021 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocat | General Journal Ent | Allocate 8.31.19 Payroll | | | 1,617.72 | 1,617.72 | 0.00 | 3,273.36 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6021 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocat General Journal Ent | | Allocate 9.15.19 Payroll | | | | 451.56 | 0.00 | 3,724.92 |
| | | | | | | | | **6021: Temporary Employees / Contract Workers:** | **3,724.92** | **3,724.92** | **0.00** | **3,724.92** |
| | | | | | | | | | | | | |
| **GL Account: 6022: Relocation Expenses** | | | | | | | | | | | | |
| 6022 | 1/22/2019 | 1/23/2019 | 01/2019 | Inv #01222019 | Invoice | relocation expenses | | Jasmine Hooks | | 800.00 | 0.00 | 800.00 |
| | | | | | | | | **6022: Relocation Expenses:** | **800.00** | **800.00** | **0.00** | **800.00** |
| | | | | | | | | | | | | |
| **GL Account: 6023: Payroll** | | | | | | | | | | | | |
| 6023 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6023 | 1/15/2019 | 1/11/2019 | 01/2019 | Inv #1.15.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,592.97 | 6,592.97 | 0.00 | 6,592.97 |
| 6023 | 1/15/2019 | 3/25/2019 | 01/2019 | JE #15532 - Allocat General Journal Ent | | Allocate 1.15.19 Payroll | | | | 0.00 | (6,592.97) | 0.00 |
| 6023 | 1/31/2019 | 1/29/2019 | 01/2019 | Inv #1.31.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 7,531.11 | 7,531.11 | 0.00 | 7,531.11 |
| 6023 | 1/31/2019 | 3/25/2019 | 01/2019 | JE #15549 - Allocat General Journal Ent | | Allocate 1.31.19 Payroll | | | | 0.00 | (7,531.11) | 0.00 |
| 6023 | 2/15/2019 | 2/18/2019 | 02/2019 | Inv #02.15.19 P/R L Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,433.19 | 6,433.19 | 0.00 | 6,433.19 |
| 6023 | 2/15/2019 | 3/26/2019 | 02/2019 | JE #15565 - Allocat General Journal Ent | | Allocate 2.15.19 Payroll | | | | 0.00 | (6,433.19) | 0.00 |
| 6023 | 2/28/2019 | 2/26/2019 | 02/2019 | Inv #02.28.19 P/R L Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,720.47 | 6,720.47 | 0.00 | 6,720.47 |
| 6023 | 2/28/2019 | 3/26/2019 | 02/2019 | JE #15582 - Allocat General Journal Ent | | Allocate 2.28.19 Payroll | | | | 0.00 | (6,720.47) | 0.00 |
| 6023 | 3/15/2019 | 3/14/2019 | 03/2019 | Inv #3.15.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 5,426.11 | 5,426.11 | 0.00 | 5,426.11 |
| 6023 | 3/15/2019 | 3/14/2019 | 03/2019 | JE #15432 - Allocat General Journal Ent | | Allocate 3.15.19 Payroll | | | | 0.00 | (5,426.11) | 0.00 |
| 6023 | 3/31/2019 | 3/27/2019 | 03/2019 | Inv #3.31.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 5,607.02 | 5,607.02 | 0.00 | 5,607.02 |
| 6023 | 3/31/2019 | 3/28/2019 | 03/2019 | JE #15615 - Allocat General Journal Ent | | Allocate 3.31.19 Payroll | | | | 0.00 | (5,607.02) | 0.00 |
| 6023 | 4/15/2019 | 4/18/2019 | 04/2019 | JE #16039 - Allocat General Journal Ent | | Allocate 4.15.19 Payroll | | | | 0.00 | (4,612.61) | (4,612.61) |
| 6023 | 4/30/2019 | 4/29/2019 | 04/2019 | Inv #4.30.19 P/R l n Invoice | | 4.30.19 Payroll | | Nelson Partners Property Managem | 16,488.39 | 16,488.39 | 0.00 | 11,875.78 |
| 6023 | 4/30/2019 | 5/1/2019 | 04/2019 | JE #16197 - Allocat General Journal Ent | | Allocate 4.30.19 Payroll | | | | 0.00 | (16,488.39) | (4,612.61) |
| 6023 | 5/15/2019 | 4/12/2019 | 04/2019 | Inv #4.15.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 4,612.61 | 4,612.61 | 0.00 | 0.00 |
| 6023 | 5/15/2019 | 5/14/2019 | 05/2019 | Inv #5.15.19 P/R - L Invoice | | Gross Payroll | | Nelson Partners Property Managem | 9,681.92 | 9,681.92 | 0.00 | 9,681.92 |
| 6023 | 5/15/2019 | 5/20/2019 | 05/2019 | JE #16529 - Allocat General Journal Ent | | Allocate 5.15.19 Payroll | | | | 0.00 | (9,681.92) | 0.00 |
| 6023 | 5/31/2019 | 5/29/2019 | 05/2019 | Inv #5.31.19 P/R - L Invoice | | Gross Payroll | | Nelson Partners Property Managem | 8,757.52 | 8,757.52 | 0.00 | 8,757.52 |
| 6023 | 5/31/2019 | 5/30/2019 | 05/2019 | JE #16616 - Allocat General Journal Ent | | Allocate 5.31.19 Payroll | | | | 0.00 | (8,757.52) | 0.00 |
| 6023 | 6/15/2019 | 6/12/2019 | 06/2019 | Inv #6.15.19 P/R Lo Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,265.19 | 6,265.19 | 0.00 | 6,265.19 |
| 6023 | 6/15/2019 | 6/26/2019 | 06/2019 | JE #17062 - Allocat General Journal Ent | | Allocate 6.15.19 Payroll | | | | 0.00 | (6,265.19) | 0.00 |
| 6023 | 6/28/2019 | 6/28/2019 | 06/2019 | Inv #17081 - Allocat General Journal Ent | | Allocate 6.30.19 Payroll | | | | 0.00 | (6,368.74) | (6,368.74) |
| 6023 | 6/30/2019 | 6/28/2019 | 06/2019 | Inv #6.30.19 PR - Lc Invoice | | Gross Wages | | Nelson Partners Property Managem | 6,368.74 | 6,368.74 | 0.00 | 0.00 |
| 6023 | 7/15/2019 | 7/12/2019 | 07/2019 | Inv #7.15.19 PR - Lc Invoice | | Gross Wages | | Nelson Partners Property Managem | 6,007.52 | 6,007.52 | 0.00 | 6,007.52 |
| 6023 | 7/15/2019 | 7/19/2019 | 07/2019 | JE #17471 - Allocat General Journal Ent | | Allocate 7.15.19 Payroll | | | | 0.00 | (6,007.52) | 0.00 |
| 6023 | 7/31/2019 | 7/31/2019 | 07/2019 | JE #17624 - Allocat General Journal Ent | | Allocate 8.15.19 payroll | | | | 0.00 | (6,943.62) | (6,943.62) |
| 6023 | 8/15/2019 | 8/14/2019 | 08/2019 | Inv #8.15.19 PR - Lc Invoice | | Gross Wages | | Nelson Partners Property Managem | 9,928.11 | 9,928.11 | 0.00 | 2,984.49 |
| 6023 | 8/15/2019 | 8/21/2019 | 08/2019 | JE #17934 - Allocat General Journal Ent | | Allocate 8.15.19 payroll | | | | 0.00 | (9,928.11) | (6,943.62) |
| 6023 | 8/31/2019 | 8/28/2019 | 08/2019 | Inv #8.31.19 PR - Lc Invoice | | Gross Wages | | | | 8,122.35 | 0.00 | 1,178.73 |
| 6023 | 8/31/2019 | 8/29/2019 | 08/2019 | JE #18119 - Allocat General Journal Ent | | Allocate 8.31.19 Payroll | | | | 0.00 | (8,122.35) | (6,943.62) |
| 6023 | 9/15/2019 | 9/11/2019 | 09/2019 | Inv #9.15.19 PR - Lc Invoice | | Gross Payroll | | Nelson Partners Property Managem | 6,400.37 | 6,400.37 | 0.00 | (543.25) |
| 6023 | 9/15/2019 | 9/20/2019 | 09/2019 | JE #18405 - Allocat General Journal Ent | | Allocate 9.15.19 Payroll | | | | 0.00 | (6,400.37) | (6,943.62) |
| 6023 | 9/30/2019 | 9/26/2019 | 09/2019 | Inv #9.30.19 PR - Lc Invoice | | Gross Wages | | Nelson Partners Property Managem | 5,818.17 | 5,818.17 | 0.00 | (1,125.45) |
| 6023 | 9/30/2019 | 9/30/2019 | 09/2019 | JE #18558 - Allocat General Journal Ent | | Allocate 9.30.19 Payroll | | | | 0.00 | (5,818.17) | (6,943.62) |
| 6023 | 10/15/2019 | 10/21/2019 | 10/2019 | JE #18836 - Allocat General Journal Ent | | Allocate 10.15.19 Payroll | | | | 0.00 | (5,056.03) | (11,999.65) |
| 6023 | 10/31/2019 | 10/29/2019 | 10/2019 | Inv #10.31.19 PR - I Invoice | | Gross Wages | | Nelson Partners Property Managem | 5,309.65 | 5,309.65 | 0.00 | (6,690.00) |
| 6023 | 10/31/2019 | 11/4/2019 | 10/2019 | JE #19104 - Allocat General Journal Ent | | Allocate 10.31.19 payroll | | | | 0.00 | (5,309.65) | (11,999.65) |
| 6023 | 11/15/2019 | 11/14/2019 | 11/2019 | Inv #11.15.19 PR - I Invoice | | Gross Payroll | | Nelson Partners Property Managem | 4,309.35 | 4,309.35 | 0.00 | (7,690.30) |
| 6023 | 11/15/2019 | 11/25/2019 | 11/2019 | JE #19427 - Allocat General Journal Ent | | Allocate 11.15.19 Payroll | | | | 0.00 | (4,309.35) | (11,999.65) |
| 6023 | 11/30/2019 | 11/26/2019 | 11/2019 | Inv #11.30.19 PR - I Invoice | | Gross Wages | | Nelson Partners Property Managem | 5,035.55 | 5,035.55 | 0.00 | (6,964.10) |
| 6023 | 11/30/2019 | 11/27/2019 | 11/2019 | JE #19480 - Allocat General Journal Ent | | Allocate 11.30.19 Payroll | | | | 0.00 | (5,035.55) | (11,999.65) |
| 6023 | 12/15/2019 | 12/11/2019 | 12/2019 | Inv #12.15.19 PR - I Invoice | | Gross Wages | | Nelson Partners Property Managem | 2,774.18 | 2,774.18 | 0.00 | (9,225.47) |
| 6023 | 12/15/2019 | 12/18/2019 | 12/2019 | JE #19763 - Allocat General Journal Ent | | Allocate 12.15.19 Payroll | | | | 0.00 | (2,774.18) | (11,999.65) |
| 6023 | 12/31/2019 | 1/1/2020 | 12/2019 | Inv #12.31.19 PR - I Invoice | | Gross Wages | | Nelson Partners Property Managem | 2,797.72 | 2,797.72 | 0.00 | (9,201.93) |
| 6023 | 12/31/2019 | 1/6/2020 | 12/2019 | JE #20123 - Allocat General Journal Ent | | Allocate 12.31.19 Payroll | | | | 0.00 | (2,797.72) | (11,999.65) |
| | | | | | | | | **6023: Payroll:** | **(11,999.65)** | **146,988.21** | **(158,987.86)** | **(11,999.65)** |
| | | | | | | | | | | | | |
| **GL Account: 6101: Electricity** | | | | | | | | | | | | |
| 6101 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6101 | 1/22/2019 | 2/5/2019 | 01/2019 | Inv #Green-2019Jar Invoice | | 2018 12-19 to 2019 01-18 | | Conservice, LLC (utilities) | | 6,239.20 | 0.00 | 6,239.20 |
| 6101 | 2/25/2019 | 3/5/2019 | 02/2019 | Inv #Green-2019Fel Invoice | | 2019 01-18 to 02-20 | | Conservice, LLC (utilities) | | 8,060.27 | 0.00 | 14,299.47 |
| 6101 | 3/25/2019 | 5/1/2019 | 03/2019 | Inv #Green-2019Ma Invoice | | 2019 02-20 to 03-21 | | Conservice, LLC (utilities) | | 6,983.42 | 0.00 | 21,282.89 |
| 6101 | 4/26/2019 | 5/6/2019 | 04/2019 | Inv #Green-2019Apr Invoice | | 2019 03-21 to 04-22 | | Conservice, LLC (utilities) | | 5,528.74 | 0.00 | 26,811.63 |
| 6101 | 5/1/2019 | 5/1/2019 | 05/2019 | to stop a disconnect | | to stop a disconnect | | Green Mountain Energy | | 7,386.43 | 0.00 | 34,198.06 |
| 6101 | 5/1/2019 | 5/1/2019 | 05/2019 | Inv #Green-2019Ma Invoice | | paid vendor directly to stop disconnect | | Conservice, LLC (utilities) | | 0.00 | (7,386.43) | 26,811.63 |
| 6101 | 5/25/2019 | 6/3/2019 | 05/2019 | Inv #Green-2019Ma Invoice | | 2019 04-22 to 05-21 | | Conservice, LLC (utilities) | | 5,155.58 | 0.00 | 31,967.21 |
| 6101 | 6/24/2019 | 7/3/2019 | 06/2019 | Inv #Green-2019Jur Invoice | | 2019 05-21 to 06-20 | | Conservice, LLC (utilities) | | 5,730.88 | 0.00 | 37,698.09 |
| 6101 | 7/26/2019 | 8/1/2019 | 07/2019 | Inv #Green-2019Jul Invoice | | 2019 06-20 to 07-22 | | Conservice, LLC (utilities) | | 6,601.81 | 0.00 | 44,299.90 |
| 6101 | 8/26/2019 | 9/6/2019 | 08/2019 | Inv #Green-2019Au Invoice | | 2019 07-22 to 08-21 | | Conservice, LLC (utilities) | | 6,533.93 | 0.00 | 50,833.83 |
| 6101 | 9/24/2019 | 10/4/2019 | 09/2019 | Inv #Green-2019Se| Invoice | | 2019 08-21 to 09-20 | | Conservice, LLC (utilities) | | 6,680.48 | 0.00 | 57,514.31 |
| 6101 | 10/30/2019 | 10/30/2019 | 10/2019 | Inv #Green-2019Oc Invoice | | 2019 09-20 to 10-22 | | Conservice, LLC (utilities) | | 6,134.12 | 0.00 | 63,648.43 |
| 6101 | 11/25/2019 | 12/6/2019 | 11/2019 | Inv #Green-2019No Invoice | | 2019 10-22 to 11-20 | | Conservice, LLC (utilities) | | 5,836.17 | 0.00 | 69,484.60 |
| 6101 | 12/26/2019 | 1/3/2020 | 12/2019 | Inv #Green-2019De Invoice | | 2019 11-20 to 12-20 | | Conservice, LLC (utilities) | | 5,876.21 | 0.00 | 75,360.81 |
| | | | | | | | | **6101: Electricity:** | **75,360.81** | **82,747.24** | **(7,386.43)** | **75,360.81** |
| | | | | | | | | | | | | |
| **GL Account: 6102: Gas** | | | | | | | | | | | | |
| 6102 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6102 | 2/11/2019 | 2/27/2019 | 01/2019 | Inv #Atmos-2019Fel Invoice | | 2019 01-08 to 02-07 | | Conservice, LLC (utilities) | | 50.60 | 0.00 | 50.60 |
| 6102 | 3/8/2019 | 3/18/2019 | 02/2019 | Inv #Atmos-2019Ma Invoice | | 2019 02-08 to 03-07 | | Conservice, LLC (utilities) | | 51.10 | 0.00 | 101.70 |
| 6102 | 4/9/2019 | 4/15/2019 | 03/2019 | Inv #Atmos-2019Apr Invoice | | 2019 03-08 to 04-08 | | Conservice, LLC (utilities) | | 55.88 | 0.00 | 157.58 |
| 6102 | 5/8/2019 | 5/13/2019 | 04/2019 | Inv #Atmos-2019Ma Invoice | | 2019 04-09 to 05-06 | | Conservice, LLC (utilities) | | 51.02 | 0.00 | 208.60 |
| 6102 | 6/7/2019 | 6/12/2019 | 05/2019 | Inv #Atmos-2019Jur Invoice | | 2019 05-07 to 06-06 | | Conservice, LLC (utilities) | | 50.60 | 0.00 | 259.20 |
| 6102 | 6/30/2019 | 7/10/2019 | 06/2019 | JE #17362 - Accrue General Journal Ent | | Accrue June Gas Bill | | | | 50.00 | 0.00 | 309.20 |
| 6102 | 7/10/2019 | 7/10/2019 | 07/2019 | JE #17362 - Accrue General Journal Ent | | Accrue June Gas Bill | | | | 0.00 | (50.00) | 259.20 |
| 6102 | 7/9/2019 | 7/17/2019 | 07/2019 | Inv #Atmos-2019Jul Invoice | | 2019 06-07 to 07-05 | | Conservice, LLC (utilities) | | 51.13 | 0.00 | 310.33 |
| 6102 | 7/31/2019 | 8/15/2019 | 07/2019 | JE #17869 - Accrue General Journal Ent | | Accrue July Gas (Atmos) | | | | 51.00 | 0.00 | 361.33 |
| 6102 | 8/1/2019 | 8/15/2019 | 08/2019 | JE #17870 - Accrue General Journal Ent | | Accrue July Gas (Atmos) | | | | 0.00 | (51.00) | 310.33 |
| 6102 | 8/7/2019 | 8/16/2019 | 08/2019 | Inv #Atmos-2019Au Invoice | | 2019 07-06 to 08-06 | | Conservice, LLC (utilities) | | 51.74 | 0.00 | 362.07 |
| 6102 | 8/31/2019 | 9/12/2019 | 08/2019 | JE #18285 - Accrue General Journal Ent | | Accrue August Gas - Atmos | | | | 51.50 | 0.00 | 413.57 |
| 6102 | 9/1/2019 | 9/12/2019 | 09/2019 | JE #18286 - Accrue General Journal Ent | | Accrue August Gas - Atmos | | | | 0.00 | (51.50) | 362.07 |
| 6102 | 9/10/2019 | 9/19/2019 | 09/2019 | Inv #Atmos-2019De Invoice | | 2019 08-07 to 09-06 | | Conservice, LLC (utilities) | | 50.65 | 0.00 | 412.72 |
| 6102 | 9/30/2019 | 10/11/2019 | 09/2019 | JE #18724 - Accrue General Journal Ent | | Accrue Sept. Gas - Atmos | | | | 50.50 | 0.00 | 463.22 |
| 6102 | 10/1/2019 | 10/11/2019 | 10/2019 | JE #18725 - Accrue General Journal Ent | | Accrue Sept. Gas - Atmos | | | | 0.00 | (50.50) | 412.72 |
| 6102 | 10/9/2019 | 10/17/2019 | 10/2019 | Inv #Atmos-2019Oc Invoice | | 2019 03-04 to 10-04 | | Conservice, LLC (utilities) | | 50.44 | 0.00 | 463.16 |
| 6102 | 11/7/2019 | 11/14/2019 | 10/2019 | Inv #Atmos-2019No Invoice | | 2019 10-05 to 11-04 | | Conservice, LLC (utilities) | | 54.15 | 0.00 | 517.31 |
| 6102 | 12/6/2019 | 12/11/2019 | 11/2019 | Inv #Atmos-2019De Invoice | | 2019 11-07 to 12-05 | | Conservice, LLC (utilities) | | 54.72 | 0.00 | 572.03 |
| 6102 | 1/10/2020 | 1/16/2020 | 12/2019 | Inv #Atmos-2020Jar Invoice | | 2019 12-06 to 2020 01-08 | | Conservice, LLC (utilities) | | 54.15 | 0.00 | 626.18 |
| | | | | | | | | **6102: Gas:** | **626.18** | **829.18** | **(203.00)** | **626.18** |
| | | | | | | | | | | | | |
| **GL Account: 6103: Water & Sewer** | | | | | | | | | | | | |
| 6103 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6103 | 2/4/2019 | 2/13/2019 | 01/2019 | Inv #Worth-2019Jar Invoice | | 2018 12-28 to 2019 01-29 | | Conservice, LLC (utilities) | | 3,530.02 | 0.00 | 3,530.02 |
| 6103 | 2/4/2019 | 2/13/2019 | 01/2019 | Inv #Worth-2019Fet Invoice | | 2018 12-28 to 2019 01-29 | | Conservice, LLC (utilities) | | 1,638.72 | 0.00 | 5,168.74 |
| 6103 | 3/5/2019 | 3/18/2019 | 02/2019 | Inv #Worth-2019Ma Invoice | | 2019 01-30 to 02-27 | | Conservice, LLC (utilities) | | 5,962.93 | 0.00 | 11,131.67 |
| 6103 | 4/3/2019 | 4/8/2019 | 03/2019 | Inv #Worth-2019Apr Invoice | | 2019 03-05 to 04-06 | | Conservice, LLC (utilities) | | 7,361.61 | 0.00 | 18,493.28 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6103 | 5/2/2019 | 5/6/2019 | 04/2019 | Inv #Worth-2019Mar | Invoice | 2019 03-29 to 04-29 | | Conservice, LLC (utilities) | 10,043.43 | 10,043.43 | 0.00 | 28,536.71 |
| 6103 | 6/3/2019 | 6/5/2019 | 05/2019 | Inv #Worth-2019Apr | Invoice | 2019 04-30 to 05-28 | | Conservice, LLC (utilities) | 11,953.53 | 11,953.53 | 0.00 | 40,490.24 |
| 6103 | 7/2/2019 | 7/8/2019 | 06/2019 | Inv #Worth-2019May | Invoice | 2019 05-29 to 06-27 | | Conservice, LLC (utilities) | 10,114.08 | 10,114.08 | 0.00 | 50,604.32 |
| 6103 | 8/2/2019 | 8/7/2019 | 07/2019 | Inv #Worth-2019Jun | Invoice | 2019 06-28 to 07-30 | | Conservice, LLC (utilities) | 9,126.52 | 9,126.52 | 0.00 | 59,730.84 |
| 6103 | 8/2/2019 | 8/16/2019 | 08/2019 | Inv #Worth-2019Aug | Invoice | 2019 06-28 to 07-30 | | Conservice, LLC (utilities) | 4,248.67 | 4,248.67 | 0.00 | 63,979.51 |
| 6103 | 9/5/2019 | 9/12/2019 | 08/2019 | Inv #Worth-2019Sep | Invoice | 2019 07-31 to 08-26 | | Conservice, LLC (utilities) | 7,576.07 | 7,576.07 | 0.00 | 71,555.58 |
| 6103 | 9/30/2019 | 11/21/2019 | 09/2019 | JE #19362 - Accrue General Journal Ent | Accrue Sept W&S-acct#476-Ft. Worth Water | | | | 2,178.65 | 2,178.65 | 0.00 | 73,734.23 |
| 6103 | 10/1/2019 | 11/21/2019 | 10/2019 | JE #19363 - Accrue General Journal Ent | Accrue Sept W&S-acct#476-Ft. Worth Water | | | | 0.00 | | (2,178.65) | 71,555.58 |
| 6103 | 10/2/2019 | 10/9/2019 | 09/2019 | Inv #Worth-2019Oct | Invoice | 2019 08-27 to 09-25 | | Conservice, LLC (utilities) | 8,409.08 | 8,409.08 | 0.00 | 79,964.66 |
| 6103 | 10/10/2019 | 10/17/2019 | 10/2019 | Inv #Worth-2019Oct | Invoice | 2019 08-26 to 10-02 | | Conservice, LLC (utilities) | 2,178.65 | 2,178.65 | 0.00 | 82,143.31 |
| 6103 | 10/31/2019 | 11/9/2019 | 10/2019 | Inv #Worth-2019Oct | Invoice | 2019 09-26 to 10-26 | | Conservice, LLC (utilities) | 12,019.81 | 12,019.81 | 0.00 | 94,163.12 |
| 6103 | 12/3/2019 | 12/11/2019 | 11/2019 | Inv #Worth-2019Nov | Invoice | 2019 10-27 to 11-25 | | Conservice, LLC (utilities) | 9,832.13 | 9,832.13 | 0.00 | 103,995.25 |
| 6103 | 1/3/2020 | 1/8/2020 | 12/2019 | Inv #Worth-2020Jan | Invoice | 2019 11-26 to 12-28 | | Conservice, LLC (utilities) | 6,425.72 | 6,425.72 | 0.00 | 110,420.97 |
| | | | | | | | | **6103: Water & Sewer:** | **110,420.97** | **112,599.62** | **(2,178.65)** | **110,420.97** |
| **GL Account: 6105: Garbage & Recycling** | | | | | | | | | | | | |
| 6105 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6105 | 1/1/2019 | 1/16/2019 | 01/2019 | Inv #1203411049 | Invoice | 2019 01 | | Waste Connections Inc | 2,692.87 | 2,692.87 | 0.00 | 2,692.87 |
| 6105 | 2/1/2019 | 3/5/2019 | 02/2019 | Inv #Waste-2019Feb | Invoice | 2019 02 | | Conservice, LLC (utilities) | 2,654.55 | 2,654.55 | 0.00 | 5,347.42 |
| 6105 | 3/1/2019 | 3/12/2019 | 03/2019 | Inv #Waste-2019Mar | Invoice | 2019 03 | | Conservice, LLC (utilities) | 2,654.55 | 2,654.55 | 0.00 | 8,001.97 |
| 6105 | 4/1/2019 | 4/8/2019 | 04/2019 | Inv #Waste-2019Apr | Invoice | 2019 04 | | Conservice, LLC (utilities) | 2,667.97 | 2,667.97 | 0.00 | 10,669.94 |
| 6105 | 5/1/2019 | 5/17/2019 | 05/2019 | Inv #1203529984 | Invoice | 2019 05 | | Waste Connections Inc | 2,717.36 | 2,717.36 | 0.00 | 13,387.30 |
| 6105 | 6/1/2019 | 6/6/2019 | 06/2019 | Inv #1203560623 | Invoice | 2019 06 | | Waste Connections Inc | 2,726.96 | 2,726.96 | 0.00 | 16,114.26 |
| 6105 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #1203594078 | Invoice | 2019 07 | | Waste Connections Inc | 2,715.09 | 2,715.09 | 0.00 | 18,829.35 |
| 6105 | 7/31/2019 | 9/27/2019 | 09/2019 | Inv #203602050 | Invoice | 219 09-01 to 15: fees & fuel | | Waste Connections Inc | 67.09 | 67.09 | 0.00 | 18,896.44 |
| 6105 | 7/31/2019 | 9/27/2019 | 09/2019 | Inv #203602050 | Invoice | 2019 08-07 to 08-31: delivery | | Waste Connections Inc | 95.00 | 95.00 | 0.00 | 18,991.44 |
| 6105 | 7/31/2019 | 9/27/2019 | 09/2019 | Inv #203602050 | Invoice | 2019 08-07 to 08-31: roll off | | Waste Connections Inc | 47.42 | 47.42 | 0.00 | 19,038.86 |
| 6105 | 8/5/2019 | 8/5/2019 | 08/2019 | Inv #1203620430 | Invoice | 2019 08 | | Waste Connections Inc | 2,699.85 | 2,699.85 | 0.00 | 21,738.71 |
| 6105 | 9/1/2019 | 9/4/2019 | 09/2019 | Inv #158533 | Invoice | 2019 09 | | Waste Connections Inc | 2,671.73 | 2,671.73 | 0.00 | 24,410.44 |
| 6105 | 9/16/2019 | 9/27/2019 | 09/2019 | Inv #165962 | Invoice | 219 09-01 to 15: fees & fuel | | Waste Connections Inc | 164.89 | 164.89 | 0.00 | 24,575.33 |
| 6105 | 9/16/2019 | 9/27/2019 | 09/2019 | Inv #165962 | Invoice | 2019 09-01 to 15: disposal | | Waste Connections Inc | 32.64 | 32.64 | 0.00 | 24,607.97 |
| 6105 | 9/16/2019 | 9/27/2019 | 09/2019 | Inv #165962 | Invoice | 2019 09-01 to 15: bin | | Waste Connections Inc | 325.00 | 325.00 | 0.00 | 24,932.97 |
| 6105 | 10/1/2019 | 10/29/2019 | 10/2019 | Inv #193967 | Invoice | 2019 10: fees & Fuel Surcharge | | Waste Connections Inc | 527.88 | 527.88 | 0.00 | 25,460.85 |
| 6105 | 10/1/2019 | 10/29/2019 | 10/2019 | Inv #193967 | Invoice | 2019 10: admi fee | | Waste Connections Inc | 8.00 | 8.00 | 0.00 | 25,468.85 |
| 6105 | 10/1/2019 | 10/29/2019 | 10/2019 | Inv #193967 | Invoice | 2019 10: garbage | | Waste Connections Inc | 1,482.06 | 1,482.06 | 0.00 | 26,950.91 |
| 6105 | 10/1/2019 | 10/29/2019 | 10/2019 | Inv #193967 | Invoice | 2019 10: recycle | | Waste Connections Inc | 720.36 | 720.36 | 0.00 | 27,671.27 |
| 6105 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #234827 | Invoice | 2019 10: fees & Fuel Surcharge | | Waste Connections Inc | 853.74 | 853.74 | 0.00 | 28,525.01 |
| 6105 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #234827 | Invoice | 2019 11: admi fee | | Waste Connections Inc | 8.00 | 8.00 | 0.00 | 28,533.01 |
| 6105 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #234827 | Invoice | 2019 11: garbage | | Waste Connections Inc | 1,482.06 | 1,482.06 | 0.00 | 30,015.07 |
| 6105 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #234827 | Invoice | 2019 11: recycle | | Waste Connections Inc | 360.18 | 360.18 | 0.00 | 30,375.25 |
| 6105 | 12/1/2019 | 12/2/2019 | 12/2019 | Inv #279460 | Invoice | 2019 12: fees & Fuel Surcharge | | Waste Connections Inc | 912.89 | 912.89 | 0.00 | 31,288.14 |
| 6105 | 12/1/2019 | 12/2/2019 | 12/2019 | Inv #279460 | Invoice | 2019 12: admi fee | | Waste Connections Inc | 8.00 | 8.00 | 0.00 | 31,296.14 |
| 6105 | 12/1/2019 | 12/2/2019 | 12/2019 | Inv #279460 | Invoice | 2019 12: garbage | | Waste Connections Inc | 1,600.62 | 1,600.62 | 0.00 | 32,896.76 |
| 6105 | 12/1/2019 | 12/2/2019 | 12/2019 | Inv #279460 | Invoice | 2019 12: recycle | | Waste Connections Inc | 360.18 | 360.18 | 0.00 | 33,256.94 |
| | | | | | | | | **6105: Garbage & Recycling:** | **33,256.94** | **33,256.94** | **0.00** | **33,256.94** |
| **GL Account: 6106: Internet** | | | | | | | | | | | | |
| 6106 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6106 | 12/21/2018 | 1/23/2019 | 01/2019 | Inv #824610061376 | Invoice | Pase 2 Cable Dec 2018 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 2,301.40 |
| 6106 | 1/7/2019 | 1/18/2019 | 01/2019 | Inv #121046166-01 | Invoice | Office Internet-auto pmt | | AT&T | 63.63 | 63.63 | 0.00 | 2,365.03 |
| 6106 | 1/21/2019 | 2/6/2019 | 01/2019 | Inv #376999601211 | Invoice | The Vue Phase 2 | | Spectrum | 2,303.40 | 2,303.40 | 0.00 | 4,668.43 |
| 6106 | 1/31/2019 | 3/20/2019 | 01/2019 | JE #15490 - Move F General Journal Ent | Move Feb. Internet chgs to correct positing period | | | | 0.00 | | (2,303.40) | 2,365.03 |
| 6106 | 2/13/2019 | 2/13/2019 | 02/2019 | Inv #121046166-02 | Invoice | 2019 02-08 to 03-07 | | AT&T | 64.72 | 64.72 | 0.00 | 2,429.75 |
| 6106 | 2/21/2019 | 5/9/2019 | 04/2019 | Inv #376999602211 | Invoice | 2019 03 | | Spectrum | 2,299.40 | 2,299.40 | 0.00 | 4,729.15 |
| 6106 | 2/28/2019 | 3/20/2019 | 02/2019 | JE #15489 - Move F General Journal Ent | Move Feb. Internet chgs to correct positing period | | | | 2,303.40 | 2,303.40 | 0.00 | 7,032.55 |
| 6106 | 3/14/2019 | 3/14/2019 | 03/2019 | Inv #121046166-03 | Invoice | 2019 03-08 to 04-07 | | AT&T | 64.72 | 64.72 | 0.00 | 7,097.27 |
| 6106 | 3/21/2019 | 5/9/2019 | 04/2019 | Inv #376999603211 | Invoice | 2019 04 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 9,398.67 |
| 6106 | 3/31/2019 | 4/15/2019 | 03/2019 | JE #15977 - Accrue General Journal Ent | Accrue for March Spectrum Internet | | | | 2,350.00 | 2,350.00 | 0.00 | 11,748.67 |
| 6106 | 4/1/2019 | 4/15/2019 | 04/2019 | JE #15978 - Accrue General Journal Ent | Accrue for March Spectrum Internet | | | | 0.00 | | (2,350.00) | 9,398.67 |
| 6106 | 4/7/2019 | 4/18/2019 | 04/2019 | Inv #121046166-04 | Invoice | 2019 04-08 to 05-07 | | AT&T | 64.72 | 64.72 | 0.00 | 9,463.39 |
| 6106 | 5/1/2019 | 5/9/2019 | 05/2019 | Inv #376999605011 | Invoice | 2019 05 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 11,764.79 |
| 6106 | 5/7/2019 | 5/14/2019 | 05/2019 | Inv #121046166-05 | Invoice | 2019 05-08 to 06-07 | | AT&T | 64.72 | 64.72 | 0.00 | 11,829.51 |
| 6106 | 6/1/2019 | 7/10/2019 | 06/2019 | Inv #376999606011 | Invoice | 2019 06 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 14,130.91 |
| 6106 | 6/7/2019 | 6/14/2019 | 06/2019 | Inv #121046166-06 | Invoice | 2019 06-08 to 07-07 | | AT&T | 64.72 | 64.72 | 0.00 | 14,195.63 |
| 6106 | 7/1/2019 | 7/10/2019 | 07/2019 | Inv #376999607011 | Invoice | 2019 07 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 16,497.03 |
| 6106 | 7/7/2019 | 7/16/2019 | 07/2019 | Inv #121046166-07 | Invoice | 2019 07-08 to 08-07 | | AT&T | 64.72 | 64.72 | 0.00 | 16,561.75 |
| 6106 | 8/1/2019 | 8/5/2019 | 08/2019 | Inv #376999608011 | Invoice | 2019 08 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 18,863.15 |
| 6106 | 8/22/2019 | 8/22/2019 | 08/2019 | Inv #121046166-08 | Invoice | 2019 08-08 to 09-07 | | AT&T | 64.72 | 64.72 | 0.00 | 18,927.87 |
| 6106 | 9/1/2019 | 10/11/2019 | 09/2019 | Inv #376999609011 | Invoice | 2019 09 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 21,229.27 |
| 6106 | 9/22/2019 | 10/2/2019 | 09/2019 | Inv #121046166-09 | Invoice | 2019 09-08 to 10-07 | | AT&T | 64.72 | 64.72 | 0.00 | 21,293.99 |
| 6106 | 10/1/2019 | 10/11/2019 | 10/2019 | Inv #376999610011 | Invoice | 2019 10 | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 23,595.39 |
| 6106 | 10/7/2019 | 10/14/2019 | 10/2019 | Inv #121046166-10 | Invoice | 2019 10-08 to 11-07 | | AT&T | 65.53 | 65.53 | 0.00 | 23,660.92 |
| 6106 | 11/1/2019 | 11/11/2019 | 11/2019 | Inv #376999611011 | Invoice | 2019 11L | | Spectrum | 2,301.40 | 2,301.40 | 0.00 | 25,962.32 |
| 6106 | 11/7/2019 | 11/15/2019 | 11/2019 | Inv #121046166-11 | Invoice | 2019 11-08 to 12-07 | | AT&T | 65.53 | 65.53 | 0.00 | 26,027.85 |
| 6106 | 12/1/2019 | 12/10/2019 | 12/2019 | Inv #376999612011 | Invoice | 2019 12: taxes, fees, charges | | AT&T | 184.00 | 184.00 | 0.00 | 26,212.45 |
| 6106 | 12/1/2019 | 12/10/2019 | 12/2019 | Inv #376999612011 | Invoice | 2019 12: | | Spectrum | 2,116.80 | 2,116.80 | 0.00 | 28,329.25 |
| 6106 | 12/7/2019 | 12/13/2019 | 12/2019 | Inv #121046166-12 | Invoice | 2019 12-08 to 2020 01-07: Taxes & fee | | AT&T | 5.53 | 5.53 | 0.00 | 28,334.78 |
| 6106 | 12/7/2019 | 12/13/2019 | 12/2019 | Inv #121046166-12 | Invoice | 2019 12-08 to 2020 01-07: Monthly chg | | AT&T | 60.00 | 60.00 | 0.00 | 28,394.78 |
| | | | | | | | | **6106: Internet:** | **28,394.78** | **33,048.18** | **(4,653.40)** | **28,394.78** |
| **GL Account: 6107: Cable** | | | | | | | | | | | | |
| 6107 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6107 | 1/1/2019 | 1/23/2019 | 01/2019 | Inv #824610061375 | Invoice | Jan2019 McCart | | Spectrum | 4,078.87 | 4,078.87 | 0.00 | 4,078.87 |
| 6107 | 2/1/2019 | 2/28/2019 | 02/2019 | Inv #824610061375 | Invoice | 2019 02-10 to 03-03 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 8,100.16 |
| 6107 | 3/6/2019 | 4/9/2019 | 03/2019 | Inv #824610061375 | Invoice | 2019 03-10 to 2014 04-10 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 12,121.45 |
| 6107 | 4/10/2019 | 4/16/2019 | 04/2019 | Inv #824610061375 | Invoice | 2019 04-10 to 5-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 16,142.74 |
| 6107 | 5/10/2019 | 5/15/2019 | 05/2019 | Inv #824610061375 | Invoice | 2019 05-10 to 06-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 20,164.03 |
| 6107 | 6/10/2019 | 6/14/2019 | 06/2019 | Inv #824610061375 | Invoice | 2019 06-10 to 07-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 24,185.32 |
| 6107 | 7/10/2019 | 7/16/2019 | 07/2019 | Inv #824610061375 | Invoice | 2019 07-10 to 08-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 28,206.61 |
| 6107 | 8/10/2019 | 8/22/2019 | 08/2019 | Inv #824610061375 | Invoice | 2019 08-10 to 09-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 32,227.90 |
| 6107 | 9/10/2019 | 9/17/2019 | 09/2019 | Inv #824610061375 | Invoice | 2019 09-10 to 10-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 36,249.19 |
| 6107 | 10/14/2019 | 10/14/2019 | 10/2019 | Inv #824610061375 | Invoice | 2019 10-10 to 11-09 | | Spectrum | 4,021.29 | 4,021.29 | 0.00 | 40,270.48 |
| 6107 | 11/10/2019 | 11/18/2019 | 11/2019 | Inv #824610061375 | Invoice | 2019 11-10 to 12-09: Taxes, Fees & Cf | | Spectrum | 543.98 | 543.98 | 0.00 | 40,814.46 |
| 6107 | 11/10/2019 | 11/18/2019 | 11/2019 | Inv #824610061375 | Invoice | 2019 11-10 to 12-09: Other charges | | Spectrum | 282.55 | 282.55 | 0.00 | 41,097.01 |
| 6107 | 11/10/2019 | 11/18/2019 | 11/2019 | Inv #824610061375 | Invoice | 2019 11-10 to 12-09: TV | | Spectrum | 3,194.76 | 3,194.76 | 0.00 | 44,291.77 |
| 6107 | 12/10/2019 | 12/16/2019 | 12/2019 | Inv #824610061375 | Invoice | 2019 12-10 to 2020 01-09: Taxes, Fee | | Spectrum | 543.98 | 543.98 | 0.00 | 44,835.75 |
| 6107 | 12/10/2019 | 12/16/2019 | 12/2019 | Inv #824610061375 | Invoice | 2019 12-10 to 2020 01-09: Other charg | | Spectrum | 282.55 | 282.55 | 0.00 | 45,118.30 |
| 6107 | 12/10/2019 | 12/16/2019 | 12/2019 | Inv #824610061375 | Invoice | 2019 12-10 to 2020 01-09: TV | | Spectrum | 3,194.76 | 3,194.76 | 0.00 | 48,313.06 |
| | | | | | | | | **6107: Cable:** | **48,313.06** | **48,313.06** | **0.00** | **48,313.06** |
| **GL Account: 6108: Utility Late Fees** | | | | | | | | | | | | |
| 6108 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6108 | 12/27/2018 | 1/18/2019 | 01/2019 | Inv #817920917245 | Invoice | late fee- 2018 11 | | AT&T | 50.07 | 50.07 | 0.00 | 50.07 |
| 6108 | 12/29/2018 | 1/18/2019 | 01/2019 | Inv 317923908 J2 | Invoice | late fee- 2018 12 | | AT&T | 75.11 | 75.11 | 0.00 | 125.18 |
| 6108 | 1/22/2019 | 2/5/2019 | 01/2019 | Inv #Green-2019Jan | Invoice | late fee | | Conservice, LLC (utilities) | 306.73 | 306.73 | 0.00 | 431.91 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6108 | 2/4/2019 | 2/13/2019 | 01/2019 | Inv #Worth-2019Jar | Invoice | late fee | | Conservice, LLC (utilities) | 178.76 | 178.76 | 0.00 | 610.67 |
| 6108 | 2/25/2019 | 3/5/2019 | 02/2019 | Inv #Green-2019Fel | Invoice | late fee | | Conservice, LLC (utilities) | 311.96 | 311.96 | 0.00 | 922.63 |
| 6108 | 2/27/2019 | 3/6/2019 | 03/2019 | Inv #8179220917245 | Invoice | late fee | | AT&T | 69.85 | 69.85 | 0.00 | 992.48 |
| 6108 | 2/28/2019 | 3/7/2019 | 03/2019 | Inv #8179232908 M | Invoice | late fee | | AT&T | 97.97 | 97.97 | 0.00 | 1,090.45 |
| 6108 | 3/5/2019 | 3/18/2019 | 02/2019 | Inv #Worth-2019Ma | Invoice | late fee | | Conservice, LLC (utilities) | 267.38 | 267.38 | 0.00 | 1,357.83 |
| 6108 | 3/6/2019 | 4/9/2019 | 03/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 1,418.14 |
| 6108 | 3/25/2019 | 5/1/2019 | 03/2019 | Inv #Green-2019Ma | Invoice | late fee | | Conservice, LLC (utilities) | 403.01 | 403.01 | 0.00 | 1,821.15 |
| 6108 | 3/28/2019 | 5/7/2019 | 04/2019 | Inv #8179232908 2t | Invoice | late fee | | AT&T | 13.72 | 13.72 | 0.00 | 1,834.87 |
| 6108 | 4/3/2019 | 4/8/2019 | 03/2019 | Inv #Worth-2019Apr | Invoice | late fee | | Conservice, LLC (utilities) | 209.69 | 209.69 | 0.00 | 2,044.56 |
| 6108 | 4/8/2019 | 4/10/2019 | 03/2019 | Inv #032019-if010 | Invoice | late fee | | Conservice, LLC (utilities) | 8.99 | 8.99 | 0.00 | 2,053.55 |
| 6108 | 4/10/2019 | 4/16/2019 | 04/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 2,113.86 |
| 6108 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #042019-if010 | Invoice | finance charges | | Conservice, LLC (utilities) | 8.99 | 8.99 | 0.00 | 2,122.85 |
| 6108 | 4/26/2019 | 5/6/2019 | 04/2019 | Inv #Green-2019Ap | Invoice | late fee | | Conservice, LLC (utilities) | 349.17 | 349.17 | 0.00 | 2,472.02 |
| 6108 | 4/27/2019 | 5/7/2019 | 05/2019 | Inv #8179220917245 | Invoice | late fee | | AT&T | 20.25 | 20.25 | 0.00 | 2,492.27 |
| 6108 | 4/29/2019 | 5/7/2019 | 05/2019 | Inv #8179232908 2t | Invoice | late fee | | AT&T | 39.17 | 39.17 | 0.00 | 2,531.44 |
| 6108 | 5/2/2019 | 5/6/2019 | 04/2019 | Inv #Worth-2019Ma | Invoice | late fee | | Conservice, LLC (utilities) | 378.57 | 378.57 | 0.00 | 2,910.01 |
| 6108 | 5/10/2019 | 5/15/2019 | 05/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 2,970.32 |
| 6108 | 5/25/2019 | 6/3/2019 | 05/2019 | Inv #Green-2019Ma | Invoice | late fee | | Conservice, LLC (utilities) | 276.44 | 276.44 | 0.00 | 3,246.76 |
| 6108 | 5/27/2019 | 6/5/2019 | 06/2019 | Inv #8179220917245 | Invoice | late fee | | AT&T | 20.18 | 20.18 | 0.00 | 3,266.94 |
| 6108 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-if010 | Invoice | finance Charges | | Conservice, LLC (utilities) | 8.92 | 8.92 | 0.00 | 3,275.86 |
| 6108 | 6/5/2019 | 6/5/2019 | 05/2019 | Inv #Worth-2019Jur | Invoice | late fee | | Conservice, LLC (utilities) | 521.10 | 521.10 | 0.00 | 3,796.96 |
| 6108 | 6/10/2019 | 6/14/2019 | 06/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 3,857.27 |
| 6108 | 6/24/2019 | 7/3/2019 | 06/2019 | Inv #Green-2019Jur | Invoice | late fee | | Conservice, LLC (utilities) | 257.78 | 257.78 | 0.00 | 4,115.05 |
| 6108 | 7/2/2019 | 7/8/2019 | 06/2019 | Inv #Worth-2019Jul | Invoice | late fee | | Conservice, LLC (utilities) | 623.73 | 623.73 | 0.00 | 4,738.78 |
| 6108 | 7/10/2019 | 7/16/2019 | 07/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 4,799.09 |
| 6108 | 7/26/2019 | 8/1/2019 | 07/2019 | Inv #Green-2019Jul | Invoice | late fee | | Conservice, LLC (utilities) | 286.54 | 286.54 | 0.00 | 5,085.63 |
| 6108 | 7/27/2019 | 8/5/2019 | 08/2019 | Inv #8179220917245 | Invoice | late fee | | AT&T | 33.61 | 33.61 | 0.00 | 5,119.24 |
| 6108 | 7/29/2019 | 8/5/2019 | 08/2019 | Inv #8179232908 2t | Invoice | late payment charge | | AT&T | 39.11 | 39.11 | 0.00 | 5,158.35 |
| 6108 | 7/30/2019 | 8/8/2019 | 07/2019 | Inv #072019-if010 | Invoice | finance charges | | Conservice, LLC (utilities) | 9.74 | 9.74 | 0.00 | 5,168.09 |
| 6108 | 8/2/2019 | 8/7/2019 | 07/2019 | Inv #Worth-2019Aug | Invoice | late fee | | Conservice, LLC (utilities) | 360.65 | 360.65 | 0.00 | 5,528.74 |
| 6108 | 8/2/2019 | 8/16/2019 | 08/2019 | Inv #Worth-2019Aug | Invoice | late fee | | Conservice, LLC (utilities) | 136.99 | 136.99 | 0.00 | 5,665.73 |
| 6108 | 8/10/2019 | 8/22/2019 | 08/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 5,726.04 |
| 6108 | 8/26/2019 | 9/6/2019 | 08/2019 | Inv #Green-2019Aug | Invoice | late fee | | Conservice, LLC (utilities) | 330.09 | 330.09 | 0.00 | 6,056.13 |
| 6108 | 9/5/2019 | 9/12/2019 | 08/2019 | Inv #Worth-2019Sep | Invoice | late fee | | Conservice, LLC (utilities) | 647.54 | 647.54 | 0.00 | 6,703.67 |
| 6108 | 9/10/2019 | 9/17/2019 | 09/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 6,763.98 |
| 6108 | 9/24/2019 | 10/4/2019 | 09/2019 | Inv #Green-2019Sep | Invoice | late fee | | Conservice, LLC (utilities) | 326.70 | 326.70 | 0.00 | 7,090.68 |
| 6108 | 9/27/2019 | 11/5/2019 | 10/2019 | Inv #8179220917245 | Invoice | late charge | | AT&T | 33.87 | 33.87 | 0.00 | 7,124.55 |
| 6108 | 9/30/2019 | 10/7/2019 | 09/2019 | Inv #092019-if010 | Invoice | finance charge | | Conservice, LLC (utilities) | 7.36 | 7.36 | 0.00 | 7,131.91 |
| 6108 | 10/2/2019 | 10/9/2019 | 09/2019 | Inv #Worth-2019Oct | Invoice | late fee | | Conservice, LLC (utilities) | 328.81 | 328.81 | 0.00 | 7,460.72 |
| 6108 | 10/10/2019 | 10/17/2019 | 10/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 36.27 | 36.27 | 0.00 | 7,496.99 |
| 6108 | 10/14/2019 | 10/14/2019 | 10/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 7,557.30 |
| 6108 | 10/26/2019 | 10/30/2019 | 10/2019 | Inv #Green-2019Oc | Invoice | late fee | | Conservice, LLC (utilities) | 333.27 | 333.27 | 0.00 | 7,890.57 |
| 6108 | 10/27/2019 | 11/5/2019 | 11/2019 | Inv #8179220917245 | Invoice | late charge | | AT&T | 20.46 | 20.46 | 0.00 | 7,911.03 |
| 6108 | 10/29/2019 | 11/5/2019 | 11/2019 | Inv #8179232908 2( | Invoice | late fee | | AT&T | 39.47 | 39.47 | 0.00 | 7,950.50 |
| 6108 | 10/31/2019 | 11/19/2019 | 10/2019 | Inv #Worth-2019Oct | Invoice | late fee | | Conservice, LLC (utilities) | 462.29 | 462.29 | 0.00 | 8,412.79 |
| 6108 | 11/10/2019 | 11/18/2019 | 11/2019 | Inv #824610061375 | Invoice | late charge | | Spectrum | 60.31 | 60.31 | 0.00 | 8,473.10 |
| 6108 | 11/25/2019 | 12/6/2019 | 11/2019 | Inv #Green-2019Nev | Invoice | late fee | | Conservice, LLC (utilities) | 305.96 | 305.96 | 0.00 | 8,779.06 |
| 6108 | 11/29/2019 | 12/10/2019 | 12/2019 | Inv #8179232908 2( | Invoice | late payment charge | | AT&T | 40.87 | 40.87 | 0.00 | 8,819.93 |
| 6108 | 12/3/2019 | 12/11/2019 | 11/2019 | Inv #Worth-2019Dev | Invoice | late fee | | Conservice, LLC (utilities) | 538.75 | 538.75 | 0.00 | 9,358.68 |
| 6108 | 12/10/2019 | 12/16/2019 | 12/2019 | Inv #824610061375 | Invoice | late fee | | Spectrum | 60.31 | 60.31 | 0.00 | 9,418.99 |
| 6108 | 12/20/2019 | 12/26/2019 | 12/2019 | Inv #122019-if010 | Invoice | finance charges | | Conservice, LLC (utilities) | 7.15 | 7.15 | 0.00 | 9,426.14 |
| 6108 | 1/3/2020 | 1/8/2020 | 12/2019 | Inv #Worth-2020Jar | Invoice | late fee | | Conservice, LLC (utilities) | 433.20 | 433.20 | 0.00 | 9,859.34 |
| | | | | | | | | **6108: Utility Late Fees:** | **9,859.34** | **9,859.34** | **0.00** | **9,859.34** |

**GL Account: 6110: Utility Management Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6110 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6110 | 3/4/2019 | 3/6/2019 | 02/2019 | Inv #022019-if010 | Invoice | Final Bill Service Fee | | Conservice, LLC (utilities) | 12.79 | 12.79 | 0.00 | 12.79 |
| 6110 | 3/4/2019 | 3/6/2019 | 02/2019 | Inv #022019-if010 | Invoice | 2019 02 | | Conservice, LLC (utilities) | 550.06 | 550.06 | 0.00 | 562.85 |
| 6110 | 4/8/2019 | 4/10/2019 | 03/2019 | Inv #032019-if010 | Invoice | 2019 03 | | Conservice, LLC (utilities) | 545.24 | 545.24 | 0.00 | 1,108.09 |
| 6110 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #042019-if010 | Invoice | final bill service fee | | Conservice, LLC (utilities) | 4.26 | 4.26 | 0.00 | 1,112.35 |
| 6110 | 4/23/2019 | 4/25/2019 | 04/2019 | Inv #042019-if010 | Invoice | service fee | | Conservice, LLC (utilities) | 545.25 | 545.25 | 0.00 | 1,657.60 |
| 6110 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-if010 | Invoice | final bill service fee | | Conservice, LLC (utilities) | 12.78 | 12.78 | 0.00 | 1,670.38 |
| 6110 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #052019-if010 | Invoice | service fee | | Conservice, LLC (utilities) | 545.26 | 545.26 | 0.00 | 2,215.64 |
| 6110 | 6/26/2019 | 7/3/2019 | 06/2019 | Inv #062019-if010 | Invoice | 2019 06: Service Fee | | Conservice, LLC (utilities) | 98.07 | 98.07 | 0.00 | 2,313.71 |
| 6110 | 6/26/2019 | 7/3/2019 | 06/2019 | Inv #062019-if010 | Invoice | 2019 06: Service Fee | | Conservice, LLC (utilities) | 511.68 | 511.68 | 0.00 | 2,825.39 |
| 6110 | 7/30/2019 | 8/8/2019 | 07/2019 | Inv #072019-if010 | Invoice | 2019 07: Final Bill Service Fee | | Conservice, LLC (utilities) | 106.49 | 106.49 | 0.00 | 2,931.88 |
| 6110 | 7/30/2019 | 8/8/2019 | 07/2019 | Inv #072019-if010 | Invoice | 2019 07: Service Fee | | Conservice, LLC (utilities) | 460.03 | 460.03 | 0.00 | 3,391.91 |
| 6110 | 8/29/2019 | 9/3/2019 | 08/2019 | Inv #082019-if010 | Invoice | 2019 08: Final Bill Service Fee | | Conservice, LLC (utilities) | 302.74 | 302.74 | 0.00 | 3,694.65 |
| 6110 | 8/29/2019 | 9/3/2019 | 08/2019 | Inv #082019-if010 | Invoice | 2019 08: Service Fee | | Conservice, LLC (utilities) | 157.77 | 157.77 | 0.00 | 3,852.42 |
| 6110 | 9/30/2019 | 10/7/2019 | 09/2019 | Inv #092019-if010 | Invoice | 2019 09: Final Bill Service Fee | | Conservice, LLC (utilities) | 8.52 | 8.52 | 0.00 | 3,860.94 |
| 6110 | 9/30/2019 | 10/7/2019 | 09/2019 | Inv #092019-if010 | Invoice | 2019 09: Service Fee | | Conservice, LLC (utilities) | 404.64 | 404.64 | 0.00 | 4,265.58 |
| 6110 | 10/21/2019 | 10/23/2019 | 10/2019 | Inv #102019-if010 | Invoice | 2019 09: Final Bill Service Fee | | Conservice, LLC (utilities) | 4.26 | 4.26 | 0.00 | 4,269.84 |
| 6110 | 10/21/2019 | 10/23/2019 | 10/2019 | Inv #102019-if010 | Invoice | 2019 10: Service Fee | | Conservice, LLC (utilities) | 426.40 | 426.40 | 0.00 | 4,696.24 |
| 6110 | 11/19/2019 | 11/27/2019 | 11/2019 | Inv #112019-if010 | Invoice | 2019 11: Service Fee | | Conservice, LLC (utilities) | 447.72 | 447.72 | 0.00 | 5,143.96 |
| 6110 | 12/20/2019 | 12/26/2019 | 12/2019 | Inv #122019-if010 | Invoice | 2019 12: Final Bill Service Fee | | Conservice, LLC (utilities) | 4.26 | 4.26 | 0.00 | 5,148.22 |
| 6110 | 12/20/2019 | 12/26/2019 | 12/2019 | Inv #122019-if010 | Invoice | 2019 11: Synergy Postage Fee | | Conservice, LLC (utilities) | 4.08 | 4.08 | 0.00 | 5,152.30 |
| 6110 | 12/20/2019 | 12/26/2019 | 12/2019 | Inv #122019-if010 | Invoice | 2019 12: Service Fee | | Conservice, LLC (utilities) | 472.63 | 472.63 | 0.00 | 5,624.93 |
| | | | | | | | | **6110: Utility Management Service:** | **5,624.93** | **5,624.93** | **0.00** | **5,624.93** |

**GL Account: 6202: Fire Alarm Monitoring**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6202 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6202 | 1/1/2019 | 1/10/2019 | 01/2019 | Inv #48975 | Invoice | Jan2019 Fire Monitoring | | Double D Fire, Inc | 50.00 | 50.00 | 0.00 | 50.00 |
| 6202 | 1/31/2019 | 2/23/2019 | 01/2019 | JE #15049 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 212.50 |
| 6202 | 2/1/2019 | 2/7/2019 | 02/2019 | Inv #49330 | Invoice | Feb fire  monitoring | | Double D Fire, Inc | 50.00 | 50.00 | 0.00 | 262.50 |
| 6202 | 2/28/2019 | 2/23/2019 | 02/2019 | JE #15050 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 425.00 |
| 6202 | 3/31/2019 | 2/23/2019 | 03/2019 | JE #15051 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 587.50 |
| 6202 | 4/15/2019 | 4/19/2019 | 04/2019 | Inv #50273 | Invoice | reset building 2, tourble shoot alar pan | | Double D Fire, Inc | 463.13 | 463.13 | 0.00 | 1,050.63 |
| 6202 | 4/30/2019 | 2/23/2019 | 04/2019 | JE #15052 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 1,213.13 |
| 6202 | 5/14/2019 | 5/15/2019 | 05/2019 | Inv #50672 | Invoice | Service Backflow | | Double D Fire, Inc | 1,073.00 | 1,073.00 | 0.00 | 2,286.13 |
| 6202 | 5/31/2019 | 2/23/2019 | 05/2019 | JE #15053 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 2,448.63 |
| 6202 | 6/13/2019 | 6/25/2019 | 06/2019 | Inv #52105 | Invoice | Service Ticket: Fire panel hade a comn | | Double D Fire, Inc | 345.00 | 345.00 | 0.00 | 2,793.63 |
| 6202 | 6/30/2019 | 2/23/2019 | 06/2019 | JE #15054 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 2,956.13 |
| 6202 | 7/31/2019 | 2/23/2019 | 07/2019 | JE #15055 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 3,118.63 |
| 6202 | 8/31/2019 | 2/23/2019 | 08/2019 | JE #15056 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 3,281.13 |
| 6202 | 9/30/2019 | 2/23/2019 | 09/2019 | JE #15057 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 162.50 | 162.50 | 0.00 | 3,443.63 |
| 6202 | 10/31/2019 | 2/23/2019 | 10/2019 | JE #15058 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 192.50 | 192.50 | 0.00 | 3,636.13 |
| 6202 | 11/30/2019 | 2/23/2019 | 11/2019 | JE #15059 - Apply 1 | General Journal Ent | Apply 1/12 of annual fire system inspection | | | 192.50 | 192.50 | 0.00 | 3,828.63 |
| | | | | | | | | **6202: Fire Alarm Monitoring:** | **3,828.63** | **3,828.63** | **0.00** | **3,828.63** |

**GL Account: 6204: Elevator Service**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6204 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6204 | 1/1/2019 | 11/20/2018 | 01/2019 | JE #14161 - Allocat | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 793.41 | 0.00 | 793.41 |
| 6204 | 2/1/2019 | 11/20/2018 | 02/2019 | JE #14162 - Allocat | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 793.41 | 0.00 | 1,586.82 |
| 6204 | 3/1/2019 | 11/20/2018 | 03/2019 | JE #14163 - Allocat | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 793.41 | 0.00 | 2,380.23 |
| 6204 | 3/27/2019 | 4/24/2019 | 04/2019 | Inv #7152899991 | Invoice | CUSTOMER REPORTED: UNKNOWN | | Schindler Elevator Corp. | 1,412.52 | 1,412.52 | 0.00 | 3,792.75 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6204 | 4/1/2019 | 11/20/2018 | 04/2019 | JE #14164 - Alloca | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 0.00 | | 4,586.16 |
| 6204 | 4/29/2019 | 5/8/2019 | 04/2019 | Inv #7152923130 | Invoice | elevator repirs. elevatoer lost it time an | | Schindler Elevator Corp. | 1,990.13 | 0.00 | | 6,576.29 |
| 6204 | 5/1/2019 | 11/20/2018 | 05/2019 | JE #14166 - Alloca | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 0.00 | | 7,369.70 |
| 6204 | 6/1/2019 | 11/20/2018 | 06/2019 | JE #14167 - Alloca | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 0.00 | | 8,163.11 |
| 6204 | 7/1/2019 | 11/20/2018 | 07/2019 | JE #14167 - Alloca | General Journal Ent | Allocate Schindler Elevator Service Contract | | | 793.41 | 0.00 | | 8,956.52 |
| 6204 | 7/10/2019 | 8/15/2019 | 07/2019 | Inv #7152966895 | Invoice | Elevator 1 out of service | | Schindler Elevator Corp. | 575.17 | 0.00 | | 9,531.69 |
| 6204 | 8/22/2019 | 8/29/2019 | 08/2019 | Inv #7152991568 | Invoice | Elevator service call for FP | | Schindler Elevator Corp. | 491.69 | 0.00 | | 10,023.38 |
| 6204 | 9/30/2019 | 10/8/2019 | 09/2019 | JE #18652 - Apply 2 | General Journal Ent | Apply 2/12ths annual elevator maintenance | | | 1,638.26 | 0.00 | | 11,661.64 |
| 6204 | 10/31/2019 | 10/8/2019 | 10/2019 | JE #18653 - Apply 1 | General Journal Ent | Apply 1/12th annual elevator maintenance | | | 819.11 | 0.00 | | 12,480.75 |
| 6204 | 11/30/2019 | 10/8/2019 | 11/2019 | JE #18654 - Apply 1 | General Journal Ent | Apply 1/12th annual elevator maintenance | | | 819.11 | 0.00 | | 13,299.86 |
| 6204 | 12/31/2019 | 10/8/2019 | 12/2019 | JE #18655 - Apply 1 | General Journal Ent | Apply 1/12th annual elevator maintenance | | | 819.11 | 0.00 | | 14,118.97 |
| | | | | | | | | **6204: Elevator Service:** | **14,118.97** | **14,118.97** | **0.00** | **14,118.97** |

**GL Account: 6301: Landscaping & Gardening**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6301 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6301 | 4/30/2019 | 5/8/2019 | 04/2019 | Inv #1129 | Invoice | 2019 04 | | Landscapes USA | 228.55 | 0.00 | | 228.55 |
| 6301 | 5/1/2019 | 5/8/2019 | 05/2019 | Inv #1130 | Invoice | 2019 05 | | Landscapes USA | 457.09 | 0.00 | | 685.64 |
| 6301 | 6/1/2019 | 6/3/2019 | 06/2019 | Inv #1162 | Invoice | 2019 06 | | Landscapes USA | 457.09 | 0.00 | | 1,142.73 |
| 6301 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #1215 | Invoice | 2019 07 | | Landscapes USA | 457.09 | 0.00 | | 1,599.82 |
| 6301 | 8/1/2019 | 8/7/2019 | 08/2019 | Inv #1264 | Invoice | August Service | | Landscapes USA | 457.09 | 0.00 | | 2,056.91 |
| 6301 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | 56.15 | 0.00 | | 2,113.06 |
| 6301 | 9/1/2019 | 10/10/2019 | 09/2019 | Inv #1324 | Invoice | 2019 09 | | Landscapes USA | 457.09 | 0.00 | | 2,570.15 |
| 6301 | 10/1/2019 | 10/1/2019 | 10/2019 | Inv #1370 | Invoice | 2019 10 | | Landscapes USA | 457.09 | 0.00 | | 3,027.24 |
| 6301 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #1419 | Invoice | 2019 11 | | Landscapes USA | 457.09 | 0.00 | | 3,484.33 |
| 6301 | 12/1/2019 | 12/17/2019 | 12/2019 | Inv #1466 | Invoice | 2019 12 | | Landscapes USA | 457.09 | 0.00 | | 3,941.42 |
| | | | | | | | | **6301: Landscaping & Gardening:** | **3,941.42** | **3,941.42** | **0.00** | **3,941.42** |

**GL Account: 6303: Pest Control**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6303 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6303 | 1/3/2019 | 3/13/2019 | 01/2019 | Inv #154602 | Invoice | rodents on garage treatment | | Fort Worth Pest & Termite Services | 59.40 | 0.00 | | 59.40 |
| 6303 | 1/28/2019 | 3/13/2019 | 01/2019 | Inv #155607 | Invoice | flea treatment | | Fort Worth Pest & Termite Services | 59.40 | 0.00 | | 118.80 |
| 6303 | 2/1/2019 | 3/13/2019 | 02/2019 | Inv #155330 | Invoice | Feb 2019 Pest Control Service | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 270.00 |
| 6303 | 3/1/2019 | 3/13/2019 | 03/2019 | Inv #156428 | Invoice | March 2019 pest control | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 421.20 |
| 6303 | 4/1/2019 | 5/8/2019 | 04/2019 | Inv #157486 | Invoice | 2019 04 | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 572.40 |
| 6303 | 5/1/2019 | 6/5/2019 | 05/2019 | Inv #158613 | Invoice | 2019 05 | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 723.60 |
| 6303 | 6/1/2019 | 6/5/2019 | 06/2019 | Inv #159649 | Invoice | 2019 06 | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 874.80 |
| 6303 | 7/1/2019 | 8/13/2019 | 07/2019 | Inv #160947 | Invoice | July Service | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,026.00 |
| 6303 | 8/1/2019 | 8/14/2019 | 08/2019 | Inv #162110 | Invoice | 2019 08 | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,177.20 |
| 6303 | 9/1/2019 | 10/7/2019 | 09/2019 | Inv #163336 | Invoice | 2019 09: Bi monthly Servicer | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,328.40 |
| 6303 | 10/1/2019 | 10/7/2019 | 10/2019 | Inv #164480 | Invoice | 2019 10: bi monthly service | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,479.60 |
| 6303 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Family Dollar: Flea Treatment | | Shelby Morgan Herrod | 10.83 | 0.00 | | 1,490.43 |
| 6303 | 11/1/2019 | 11/19/2019 | 11/2019 | Inv #165535 | Invoice | 2019 11: | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,641.63 |
| 6303 | 12/1/2019 | 2/5/2020 | 12/2019 | Inv #166622 | Invoice | 2019 12: | | Fort Worth Pest & Termite Services | 151.20 | 0.00 | | 1,792.83 |
| | | | | | | | | **6303: Pest Control:** | **1,792.83** | **1,792.83** | **0.00** | **1,792.83** |

**GL Account: 6304: Pool Supplies & Services**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6304 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6304 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Pool net | | HD Supply Facilities Maintenance | 10.59 | 0.00 | | 10.59 |
| 6304 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | Cholorine Tabs for Pool | | HD Supply Facilities Maintenance | 176.54 | 0.00 | | 187.13 |
| 6304 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #9174076006 | Invoice | Pool shock | | HD Supply Facilities Maintenance | 114.91 | 0.00 | | 302.04 |
| 6304 | 9/26/2019 | 10/1/2019 | 09/2019 | Inv #9176059624 | Invoice | aqua guard | | HD Supply Facilities Maintenance | 114.91 | 0.00 | | 416.95 |
| | | | | | | | | **6304: Pool Supplies & Services:** | **416.95** | **416.95** | **0.00** | **416.95** |

**GL Account: 6305: Janitorial Supplies & Services**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6305 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6305 | 3/23/2019 | 12/17/2019 | 11/2019 | Inv #64355 | Invoice | 2nd floor: dark black stainage removal | | My Carpet Cleaner Inc. | 100.00 | 0.00 | | 100.00 |
| 6305 | 3/23/2019 | 12/17/2019 | 11/2019 | Inv #64355 | Invoice | 2nd floor: gum removal | | My Carpet Cleaner Inc. | 40.00 | 0.00 | | 140.00 |
| 6305 | 3/23/2019 | 12/17/2019 | 11/2019 | Inv #64355 | Invoice | 2nd floor: pretreat, clean & deep heavy | | My Carpet Cleaner Inc. | 460.00 | 0.00 | | 600.00 |
| | | | | | | | | **6305: Janitorial Supplies & Services:** | **600.00** | **600.00** | **0.00** | **600.00** |

**GL Account: 6306: Parking Expenses**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6306 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6306 | 7/22/2019 | 10/9/2019 | 09/2019 | Inv #42805928 | Invoice | window Parking Permit | | Great American Business Products | 110.42 | 0.00 | | 110.42 |
| | | | | | | | | **6306: Parking Expenses:** | **110.42** | **110.42** | **0.00** | **110.42** |

**GL Account: 6308: General Maintenance**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6308 | | | | | Beginning Balance | | | | 0.00 | 0.00 | | 0.00 |
| 6308 | 2/4/2019 | 4/17/2019 | 04/2019 | Inv #0245-3 | Invoice | paint for mailroom | | The Sherwin-Williams Co. | 84.94 | 0.00 | | 84.94 |
| 6308 | 2/25/2019 | 4/11/2019 | 03/2019 | Inv #9170359673 | Invoice | batteries, bath tissue | | HD Supply Facilities Maintenance | 238.22 | 0.00 | | 323.16 |
| 6308 | 2/27/2019 | 4/11/2019 | 03/2019 | Inv #9170430987 | Invoice | trespassing signs | | HD Supply Facilities Maintenance | 60.09 | 0.00 | | 383.25 |
| 6308 | 3/12/2019 | 4/11/2019 | 03/2019 | Inv #9170703808 | Invoice | wire connector, rubber hand sanding bit | | HD Supply Facilities Maintenance | 74.35 | 0.00 | | 457.60 |
| 6308 | 3/25/2019 | 4/11/2019 | 03/2019 | Inv #9171085467 | Invoice | cleaning supplies | | HD Supply Facilities Maintenance | 96.28 | 0.00 | | 553.88 |
| 6308 | 3/27/2019 | 4/10/2019 | 04/2019 | Inv #9171149575 | Invoice | kitchen shelf | | HD Supply Facilities Maintenance | 124.90 | 0.00 | | 678.78 |
| 6308 | 4/10/2019 | 5/23/2019 | 05/2019 | Inv #9171532554 | Invoice | Replacement battery | | HD Supply Facilities Maintenance | 26.11 | 0.00 | | 704.89 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Fuses | | Lowe's Pro Supply | 6.86 | 0.00 | | 711.75 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Gloves | | Lowe's Pro Supply | 24.96 | 0.00 | | 736.71 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Grease filters | | Lowe's Pro Supply | 85.84 | 0.00 | | 822.55 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Weather strips | | Lowe's Pro Supply | 13.21 | 0.00 | | 835.76 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Batteries | | Lowe's Pro Supply | 228.84 | 0.00 | | 1,064.60 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Batteries | | Lowe's Pro Supply | 10.93 | 0.00 | | 1,075.53 |
| 6308 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | Batteries | | Lowe's Pro Supply | 57.58 | 0.00 | | 1,133.11 |
| 6308 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | Pool Reagent Number 2 2 Oz | | HD Supply Facilities Maintenance | 10.12 | 0.00 | | 1,143.23 |
| 6308 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | Aspen Dvrtr Tub Spout 5/8 C/F | | HD Supply Facilities Maintenance | 28.19 | 0.00 | | 1,171.42 |
| 6308 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | Sgl Duplex Recept Plate Wh Pkg Of 10 | | HD Supply Facilities Maintenance | 19.27 | 0.00 | | 1,190.69 |
| 6308 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Fuses | | Lowe's Pro Supply | 13.29 | 0.00 | | 1,203.98 |
| 6308 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Private property signs | | Lowe's Pro Supply | 56.94 | 0.00 | | 1,260.92 |
| 6308 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Batteries | | Lowe's Pro Supply | 39.30 | 0.00 | | 1,300.22 |
| 6308 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Magic Erasers | | Lowe's Pro Supply | 12.10 | 0.00 | | 1,312.32 |
| 6308 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | WD 40 | | Lowe's Pro Supply | 12.11 | 0.00 | | 1,324.43 |
| 6308 | 5/10/2019 | 5/15/2019 | 05/2019 | Inv #1682510-00 | Invoice | SAFL 120V TRANSFORMER F/ HANDI | | CDN-Acme, Inc. | 46.08 | 0.00 | | 1,370.51 |
| 6308 | 5/16/2019 | 5/17/2019 | 05/2019 | Inv #172460711 | Invoice | Right Angle Plug for Repair | | HD Supply Facilities Maintenance | 10.22 | 0.00 | | 1,380.73 |
| 6308 | 5/16/2019 | 5/17/2019 | 05/2019 | Inv #172460711 | Invoice | Bi-Fold Door Wheels for Repair | | HD Supply Facilities Maintenance | 11.42 | 0.00 | | 1,392.15 |
| 6308 | 5/21/2019 | 5/23/2019 | 05/2019 | Inv #172580127 | Invoice | Vinyl Gloves | | HD Supply Facilities Maintenance | 10.44 | 0.00 | | 1,402.59 |
| 6308 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #172776424 | Invoice | Key for AC Maintenance | | HD Supply Facilities Maintenance | 43.34 | 0.00 | | 1,445.93 |
| 6308 | 6/6/2019 | 7/10/2019 | 06/2019 | Inv #72977941 | Invoice | Door handle lever | | HD Supply Facilities Maintenance | 39.68 | 0.00 | | 1,485.61 |
| 6308 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #9173140928 | Invoice | Gloves for maintenance | | HD Supply Facilities Maintenance | 21.92 | 0.00 | | 1,507.53 |
| 6308 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #9173140928 | Invoice | Sander for sheetrock repair | | HD Supply Facilities Maintenance | 18.37 | 0.00 | | 1,525.90 |
| 6308 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #9173140928 | Invoice | Sheetrock patches for wall | | HD Supply Facilities Maintenance | 40.63 | 0.00 | | 1,566.53 |
| 6308 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #9173140928 | Invoice | Fuse | | HD Supply Facilities Maintenance | 6.57 | 0.00 | | 1,573.10 |
| 6308 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #9173140928 | Invoice | Razor Blade | | HD Supply Facilities Maintenance | 2.71 | 0.00 | | 1,575.81 |
| 6308 | 6/13/2019 | 7/10/2019 | 06/2019 | Inv #9173179304 | Invoice | Triple A Batteries | | HD Supply Facilities Maintenance | 16.58 | 0.00 | | 1,592.39 |
| 6308 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | Paint brush | | HD Supply Facilities Maintenance | 13.57 | 0.00 | | 1,605.96 |
| 6308 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | Paint extention pole | | HD Supply Facilities Maintenance | 39.07 | 0.00 | | 1,645.03 |
| 6308 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | Rollers for Paint | | HD Supply Facilities Maintenance | 24.02 | 0.00 | | 1,669.05 |
| 6308 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | Paint Handle | | HD Supply Facilities Maintenance | 9.37 | 0.00 | | 1,678.42 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6308 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #9174076006 | Invoice | Fuses | | HD Supply Facilities Maintenance | 6.57 | 0.00 | | 1,684.99 |
| 6308 | 7/30/2019 | 7/30/2019 | 07/2019 | Inv #9174241501 | Invoice | Toilet Paper Holders | | HD Supply Facilities Maintenance | 19.49 | 0.00 | | 1,704.48 |
| 6308 | 8/13/2019 | 8/15/2019 | 08/2019 | Inv #6271-3 | Invoice | 1 Trim paint brush | | The Sherwin-Williams Co. | 14.71 | 0.00 | | 1,719.19 |
| 6308 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884862 | Invoice | Mold killer 414 and 311 | | HD Supply Facilities Maintenance | 20.87 | 0.00 | | 1,740.06 |
| 6308 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | 248.07 | 0.00 | | 1,988.13 |
| 6308 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #34-28170 | Invoice | Service to Apt #321 as quoted | | Vortex Colorado, Inc | 700.38 | 0.00 | | 2,688.51 |
| 6308 | 9/9/2019 | 10/14/2019 | 09/2019 | Inv #1708755-01 | Invoice | saft ext trim | | IDN-Acme, Inc. | 502.41 | 0.00 | | 3,190.92 |
| 6308 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Home Depot | | Shelby Morgan Herrod | 16.75 | 0.00 | | 3,207.67 |
| 6308 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Walgreens | | Shelby Morgan Herrod | 8.65 | 0.00 | | 3,216.32 |
| 6308 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Walgreens | | Shelby Morgan Herrod | 25.95 | 0.00 | | 3,242.27 |
| 6308 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Home Depot | | Shelby Morgan Herrod | 35.85 | 0.00 | | 3,278.12 |
| 6308 | 10/8/2019 | 10/9/2019 | 10/2019 | Inv #34-28626 | Invoice | Alleyway Hollow metal door | | Vortex Colorado, Inc | 976.42 | 0.00 | | 4,254.54 |
| 6308 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | 7Eleven: Gas | | Shelby Morgan Herrod | 9.00 | 0.00 | | 4,263.54 |
| 6308 | 11/25/2019 | 11/26/2019 | 11/2019 | Inv #177557332 | Invoice | 6v Battery | | HD Supply Facilities Maintenance | 261.10 | 0.00 | | 4,524.64 |
| | | | | | | | | **6308: General Maintenance:** | **4,524.64** | **4,524.64** | **0.00** | **4,524.64** |

**GL Account: 6309: General Cleaning**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6309 | | | | | Beginning Balance | | | | | | | 0.00 |
| 6309 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | Lowes | | Jasmine Hooks | 116.80 | 0.00 | | 116.80 |
| 6309 | 4/26/2019 | 8/16/2019 | 08/2019 | Inv #5991485-00 | Invoice | Cleaner | | Lowe's Pro Supply | 14.17 | 0.00 | | 130.97 |
| 6309 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | Zep Carpet High Trffc Shampoo 1 Gal | | HD Supply Facilities Maintenance | 45.92 | 0.00 | | 176.89 |
| 6309 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | Aspen Bradshire Erlp Spry Frt Chrm1H | | HD Supply Facilities Maintenance | 102.97 | 0.00 | | 279.86 |
| 6309 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Mop | | Lowe's Pro Supply | 9.85 | 0.00 | | 289.71 |
| 6309 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Pressure washer cleaner | | Lowe's Pro Supply | 14.05 | 0.00 | | 303.76 |
| 6309 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Fabuloso for mop | | Lowe's Pro Supply | 33.88 | 0.00 | | 337.64 |
| 6309 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Carpet Cleaner | | Lowe's Pro Supply | 12.67 | 0.00 | | 350.31 |
| 6309 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #173140928 | Invoice | Fabuloso Cleaner for Mop | | HD Supply Facilities Maintenance | 77.29 | 0.00 | | 427.60 |
| 6309 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #173140928 | Invoice | Carpet Cleaner | | HD Supply Facilities Maintenance | 20.88 | 0.00 | | 448.48 |
| 6309 | 6/12/2019 | 7/10/2019 | 06/2019 | Inv #173140928 | Invoice | Mop Handle | | HD Supply Facilities Maintenance | 31.33 | 0.00 | | 479.81 |
| 6309 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #9174076006 | Invoice | Carpet Cleaner | | HD Supply Facilities Maintenance | 20.88 | 0.00 | | 500.69 |
| 6309 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #9174076006 | Invoice | Fabuloso for Mop | | HD Supply Facilities Maintenance | 77.29 | 0.00 | | 577.98 |
| 6309 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | gloves | | Lowe's Pro Supply | 16.18 | 0.00 | | 594.16 |
| 6309 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | gloves | | Lowe's Pro Supply | 33.08 | 0.00 | | 627.24 |
| 6309 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | rags | | Lowe's Pro Supply | 43.88 | 0.00 | | 671.12 |
| 6309 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | towel | | Lowe's Pro Supply | 114.05 | 0.00 | | 785.17 |
| 6309 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | garbage bags | | Lowe's Pro Supply | 75.41 | 0.00 | | 860.58 |
| 6309 | 7/31/2019 | 8/26/2019 | 08/2019 | Inv #174486340 | Invoice | Toilet Paper | | HD Supply Facilities Maintenance | 110.71 | 0.00 | | 971.29 |
| 6309 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625876 | Invoice | Gloves | | HD Supply Facilities Maintenance | 19.84 | 0.00 | | 991.13 |
| 6309 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884862 | Invoice | Fabulosa | | HD Supply Facilities Maintenance | 77.29 | 0.00 | | 1,068.42 |
| 6309 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | 32.46 | 0.00 | | 1,100.88 |
| 6309 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #975516894 | Invoice | fabuloso | | HD Supply Facilities Maintenance | 77.29 | 0.00 | | 1,178.17 |
| 6309 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #975516894 | Invoice | swiffer sweeper | | HD Supply Facilities Maintenance | 62.67 | 0.00 | | 1,240.84 |
| 6309 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #175725605 | Invoice | trash bag | | HD Supply Facilities Maintenance | 33.28 | 0.00 | | 1,274.12 |
| 6309 | 9/18/2019 | 10/1/2019 | 09/2019 | Inv #175829022 | Invoice | pine sol | | HD Supply Facilities Maintenance | 51.18 | 0.00 | | 1,325.30 |
| 6309 | 9/23/2019 | 10/1/2019 | 09/2019 | Inv #175932458 | Invoice | gloves | | HD Supply Facilities Maintenance | 39.68 | 0.00 | | 1,364.98 |
| 6309 | 10/2/2019 | 11/8/2019 | 10/2019 | Inv #176194230 | Invoice | 16oz blnded looped end | | HD Supply Facilities Maintenance | 35.50 | 0.00 | | 1,400.48 |
| 6309 | 10/11/2019 | 11/8/2019 | 10/2019 | Inv #176466091 | Invoice | freight | | HD Supply Facilities Maintenance | 14.19 | 0.00 | | 1,414.67 |
| 6309 | 10/11/2019 | 11/8/2019 | 10/2019 | Inv #176466091 | Invoice | all purp cleaner | | HD Supply Facilities Maintenance | 56.43 | 0.00 | | 1,471.10 |
| 6309 | 11/11/2019 | 11/12/2019 | 11/2019 | Inv #177218385 | Invoice | Fabuloso clnr/ Drgsr | | HD Supply Facilities Maintenance | 77.29 | 0.00 | | 1,548.39 |
| 6309 | 11/11/2019 | 11/12/2019 | 11/2019 | Inv #177218385 | Invoice | diffuser o Ring | | HD Supply Facilities Maintenance | 3.96 | 0.00 | | 1,552.35 |
| 6309 | 11/12/2019 | 11/14/2019 | 11/2019 | Inv #177261852 | Invoice | Towel | | HD Supply Facilities Maintenance | 55.07 | 0.00 | | 1,607.42 |
| 6309 | 12/4/2019 | 12/17/2019 | 12/2019 | Inv #177722582 | Invoice | mcrfbr clth | | HD Supply Facilities Maintenance | 20.88 | 0.00 | | 1,628.30 |
| 6309 | 12/19/2019 | 1/14/2020 | 12/2019 | Inv #3434099634 | Invoice | wipes | | Staples Advantage | 10.37 | 0.00 | | 1,638.67 |
| 6309 | 12/19/2019 | 1/14/2020 | 12/2019 | Inv #3434099634 | Invoice | toilet cleaner | | Staples Advantage | 2.44 | 0.00 | | 1,641.11 |
| 6309 | 12/23/2019 | 1/14/2020 | 12/2019 | Inv #178165515 | Invoice | handling fee | | HD Supply Facilities Maintenance | 10.83 | 0.00 | | 1,651.94 |
| 6309 | 12/23/2019 | 1/14/2020 | 12/2019 | Inv #178165515 | Invoice | Toilet Dspnsr | | HD Supply Facilities Maintenance | 17.22 | 0.00 | | 1,669.16 |
| 6309 | 1/13/2020 | 1/13/2020 | 12/2019 | Inv #2019Nov Petty | Invoice | Walgreens: pinesol | | Kimetrian J Jones | 6.47 | 0.00 | | 1,675.63 |
| | | | | | | | | **6309: General Cleaning:** | **1,675.63** | **1,675.63** | **0.00** | **1,675.63** |

**GL Account: 6401: Appliance Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6401 | | | | | Beginning Balance | | | | | | | 0.00 |
| 6401 | 2/26/2019 | 4/11/2019 | 04/2019 | Inv #9170379388 | Invoice | ice makers | | HD Supply Facilities Maintenance | 221.34 | 0.00 | | 221.34 |
| 6401 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | dryer thermostate kit | | Lowe's Pro Supply | 37.70 | 0.00 | | 259.04 |
| 6401 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | dryer thermal cut off kit | | Lowe's Pro Supply | 5.68 | 0.00 | | 264.72 |
| 6401 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | w/b dryer element | | Lowe's Pro Supply | 44.54 | 0.00 | | 309.26 |
| 6401 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | MWH 1/3HP Disposer 1yr War | | HD Supply Facilities Maintenance | 254.88 | 0.00 | | 564.14 |
| 6401 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | GE Dryer Timer Knob Wht Use W/ DBLHD | | HD Supply Facilities Maintenance | 167.15 | 0.00 | | 731.29 |
| 6401 | 5/16/2019 | 5/17/2019 | 05/2019 | Inv #9172460711 | Invoice | Replacement Laundry Knob | | HD Supply Facilities Maintenance | 12.71 | 0.00 | | 744.00 |
| 6401 | 5/21/2019 | 5/23/2019 | 05/2019 | Inv #9172580127 | Invoice | Replacement Dryer Knob | | HD Supply Facilities Maintenance | 44.81 | 0.00 | | 788.81 |
| 6401 | 5/29/2019 | 6/5/2019 | 05/2019 | Inv #9172749847 | Invoice | Heating element to fix dryer in unit 313 | | HD Supply Facilities Maintenance | 133.07 | 0.00 | | 921.88 |
| 6401 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #9174076006 | Invoice | Washer timer knobs | | HD Supply Facilities Maintenance | 43.87 | 0.00 | | 965.75 |
| 6401 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | Appliance bulb | | Lowe's Pro Supply | 48.68 | 0.00 | | 1,014.43 |
| 6401 | 8/27/2019 | 9/12/2019 | 09/2019 | Inv #9175252559 | Invoice | timer know | | HD Supply Facilities Maintenance | 71.01 | 0.00 | | 1,085.44 |
| 6401 | 8/28/2019 | 9/12/2019 | 09/2019 | Inv #9175275025 | Invoice | ice maker | | HD Supply Facilities Maintenance | 121.13 | 0.00 | | 1,206.57 |
| 6401 | 9/11/2019 | 10/1/2019 | 09/2019 | Inv #175638808 | Invoice | freight | | HD Supply Facilities Maintenance | 5.41 | 0.00 | | 1,211.98 |
| 6401 | 9/11/2019 | 10/1/2019 | 09/2019 | Inv #175638808 | Invoice | dishwasher motor & pump | | HD Supply Facilities Maintenance | 201.60 | 0.00 | | 1,413.58 |
| 6401 | 9/11/2019 | 10/1/2019 | 09/2019 | Inv #175638808 | Invoice | dryer heating element | | HD Supply Facilities Maintenance | 144.14 | 0.00 | | 1,557.72 |
| 6401 | 10/2/2019 | 11/8/2019 | 10/2019 | Inv #176194230 | Invoice | dryer timer know | | HD Supply Facilities Maintenance | 44.82 | 0.00 | | 1,602.54 |
| 6401 | 10/9/2019 | 11/8/2019 | 10/2019 | Inv #176386496 | Invoice | dishwasher drain hose | | HD Supply Facilities Maintenance | 17.71 | 0.00 | | 1,620.25 |
| 6401 | 10/16/2019 | 11/8/2019 | 10/2019 | Inv #176579635 | Invoice | freight | | HD Supply Facilities Maintenance | 5.40 | 0.00 | | 1,625.65 |
| 6401 | 10/16/2019 | 11/8/2019 | 10/2019 | Inv #176579635 | Invoice | ice pan | | HD Supply Facilities Maintenance | 13.80 | 0.00 | | 1,639.45 |
| 6401 | 11/13/2019 | 11/18/2019 | 11/2019 | Inv #177284714 | Invoice | 700W Microwave | | HD Supply Facilities Maintenance | 92.96 | 0.00 | | 1,732.41 |
| 6401 | 11/18/2019 | 11/19/2019 | 11/2019 | Inv #177396262 | Invoice | Dryer Timer | | HD Supply Facilities Maintenance | 63.56 | 0.00 | | 1,795.97 |
| | | | | | | | | **6401: Appliance Repairs:** | **1,795.97** | **1,795.97** | **0.00** | **1,795.97** |

**GL Account: 6402: HVAC Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6402 | | | | | Beginning Balance | | | | | | | 0.00 |
| 6402 | 4/11/2019 | 4/17/2019 | 04/2019 | Inv #9171563842 | Invoice | Refrigeration Charging Manifold W/ Ho | | HD Supply Facilities Maintenance | 75.72 | 0.00 | | 75.72 |
| 6402 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5984455-00 | Invoice | AC capacitor | | Lowe's Pro Supply | 17.67 | 0.00 | | 93.39 |
| 6402 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #9172776424 | Invoice | AC Cleaner | | HD Supply Facilities Maintenance | 52.22 | 0.00 | | 145.61 |
| 6402 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #9172776424 | Invoice | AC Cleanser | | HD Supply Facilities Maintenance | 11.27 | 0.00 | | 156.88 |
| 6402 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #9172774823 | Invoice | AC Refridgerant | | HD Supply Facilities Maintenance | 120.12 | 0.00 | | 277.00 |
| 6402 | 6/6/2019 | 7/10/2019 | 06/2019 | Inv #9172977938 | Invoice | AC Vacuum Pump | | HD Supply Facilities Maintenance | 218.33 | 0.00 | | 495.33 |
| 6402 | 7/5/2019 | 7/30/2019 | 07/2019 | Inv #9173770293 | Invoice | AC contactor for unit 316 | | HD Supply Facilities Maintenance | 33.42 | 0.00 | | 528.75 |
| 6402 | 7/8/2019 | 7/30/2019 | 07/2019 | Inv #9173796384 | Invoice | AC Refridgerant | | HD Supply Facilities Maintenance | 117.00 | 0.00 | | 645.75 |
| 6402 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | ac filters | | Lowe's Pro Supply | 36.73 | 0.00 | | 682.48 |
| 6402 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | ac filters -case | | Lowe's Pro Supply | 17.62 | 0.00 | | 700.10 |
| 6402 | 7/25/2019 | 7/30/2019 | 07/2019 | Inv #174326399 | Invoice | AC Fan Motor for unit 401 | | HD Supply Facilities Maintenance | 174.45 | 0.00 | | 874.55 |
| 6402 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625877 | Invoice | Contactor for AC repair 316 | | HD Supply Facilities Maintenance | 16.56 | 0.00 | | 891.11 |
| 6402 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625877 | Invoice | Transformer AC repair 316 | | HD Supply Facilities Maintenance | 38.62 | 0.00 | | 929.73 |
| 6402 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625877 | Invoice | AC refrigerant | | HD Supply Facilities Maintenance | 122.21 | 0.00 | | 1,051.94 |
| 6402 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884863 | Invoice | Hex key wrench for AC repair | | HD Supply Facilities Maintenance | 10.24 | 0.00 | | 1,062.18 |
| 6402 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884862 | Invoice | Hoses for AC repair guage | | HD Supply Facilities Maintenance | 94.00 | 0.00 | | 1,156.18 |
| 6402 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884862 | Invoice | Refrigeration cores AC repair 316 | | HD Supply Facilities Maintenance | 13.88 | 0.00 | | 1,170.06 |
| 6402 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #174884862 | Invoice | Filter dryer for AC repair 326 | | HD Supply Facilities Maintenance | 10.64 | 0.00 | | 1,180.70 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6402 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916939 | Invoice | Filter dryer for ac repair 325 | | HD Supply Facilities Maintenance | 10.64 | 0.00 | | 1,191.34 |
| 6402 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Valve core tool for ac repair | | HD Supply Facilities Maintenance | 7.83 | 0.00 | | 1,199.17 |
| 6402 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Sheild multi key for ac repair | | HD Supply Facilities Maintenance | 43.34 | 0.00 | | 1,242.51 |
| 6402 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | 57.78 | 0.00 | | 1,300.29 |
| 6402 | 8/27/2019 | 9/12/2019 | 09/2019 | Inv #9175252559 | Invoice | 410A Refrigerant 25lbs | | HD Supply Facilities Maintenance | 122.21 | 0.00 | | 1,422.50 |
| 6402 | 8/30/2019 | 9/12/2019 | 09/2019 | Inv #9175370090 | Invoice | liquid filter drier | | HD Supply Facilities Maintenance | 0.00 | | (10.64) | 1,411.86 |
| 6402 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | R410A refrigerant | | HD Supply Facilities Maintenance | 122.21 | 0.00 | | 1,534.07 |
| 6402 | 10/2/2019 | 11/8/2019 | 10/2019 | Inv #9176194230 | Invoice | R410A 25lbs | | HD Supply Facilities Maintenance | 112.82 | 0.00 | | 1,646.89 |
| 6402 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #9176987113 | Invoice | 40va transfer | | HD Supply Facilities Maintenance | 19.31 | 0.00 | | 1,666.20 |
| 6402 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #9176987116 | Invoice | Sngl Timing | | HD Supply Facilities Maintenance | 21.09 | 0.00 | | 1,687.29 |
| 6402 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #9176987116 | Invoice | 30Amp | | HD Supply Facilities Maintenance | 21.59 | 0.00 | | 1,708.88 |
| 6402 | 11/7/2019 | 11/8/2019 | 11/2019 | Inv #HVAC220766 | Invoice | Labor: rpr air ahndler | | Mars HVAC Plumbing & Electrical | 79.99 | 0.00 | | 1,788.87 |
| 6402 | 11/7/2019 | 11/8/2019 | 11/2019 | Inv #HVAC220766 | Invoice | Service Call | | Mars HVAC Plumbing & Electrical | 79.99 | 0.00 | | 1,868.86 |
| 6402 | 11/13/2019 | 1/14/2020 | 12/2019 | Inv #HVAC221092 | Invoice | Service Call | | Mars HVAC Plumbing & Electrical | 79.99 | 0.00 | | 1,948.85 |
| 6402 | 11/15/2019 | 11/18/2019 | 11/2019 | Inv #9177357063 | Invoice | fan/heat switches | | HD Supply Facilities Maintenance | 21.09 | 0.00 | | 1,969.94 |
| 6402 | 11/15/2019 | 11/18/2019 | 11/2019 | Inv #9177357063 | Invoice | thermostat | | HD Supply Facilities Maintenance | 81.03 | 0.00 | | 2,050.97 |
| 6402 | 11/20/2019 | 10/3/2020 | 11/2019 | Inv #9177464639 | Invoice | R410A | | HD Supply Facilities Maintenance | 112.82 | 0.00 | | 2,163.79 |
| | | | | | | | | **6402: HVAC Repairs:** | **2,163.79** | **2,174.43** | **(10.64)** | **2,163.79** |

**GL Account: 6403: Equipment & Tools**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6403 | | | | | Beginning Balance | | | | 0.00 | | | 0.00 |
| 6403 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | Home depot | | Jasmine Hooks | 10.79 | 0.00 | | 10.79 |
| 6403 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | vacume | | Jasmine Hooks | 119.08 | 0.00 | | 129.87 |
| 6403 | 2/16/2019 | 9/12/2019 | 08/2019 | Inv #17293 | Invoice | freight | | True Tech, LLC | 25.95 | 0.00 | | 155.82 |
| 6403 | 2/16/2019 | 9/12/2019 | 08/2019 | Inv #17293 | Invoice | true Tech OCP 200 | | True Tech, LLC | 239.88 | 0.00 | | 395.70 |
| 6403 | 2/26/2019 | 9/12/2019 | 08/2019 | Inv #17297 | Invoice | freight | | True Tech, LLC | 25.95 | 0.00 | | 421.65 |
| 6403 | 2/26/2019 | 9/12/2019 | 08/2019 | Inv #17297 | Invoice | True Tech Capc 100 | | True Tech, LLC | 259.80 | 0.00 | | 681.45 |
| 6403 | 3/12/2019 | 4/11/2019 | 03/2019 | Inv #9170763808 | Invoice | stripper/cutter | | HD Supply Facilities Maintenance | 51.92 | 0.00 | | 733.37 |
| 6403 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #9597231-00 | Invoice | 15amp fault breaker hammer pole | | Lowe's Pro Supply | 82.06 | 0.00 | | 815.43 |
| 6403 | 6/21/2019 | 7/10/2019 | 06/2019 | Inv #9173420961 | Invoice | Clampmeter | | HD Supply Facilities Maintenance | 157.29 | 0.00 | | 972.72 |
| 6403 | 6/21/2019 | 7/10/2019 | 06/2019 | Inv #9173420961 | Invoice | Welding Rods | | HD Supply Facilities Maintenance | 14.61 | 0.00 | | 987.33 |
| 6403 | 6/21/2019 | 7/10/2019 | 06/2019 | Inv #9173420961 | Invoice | Torch Kit | | HD Supply Facilities Maintenance | 395.91 | 0.00 | | 1,383.24 |
| 6403 | 8/16/2019 | 10/31/2019 | 10/2019 | Inv #6398637-00 | Invoice | refrig wrench | | Lowe's Pro Supply | 11.11 | 0.00 | | 1,394.35 |
| 6403 | 9/18/2019 | 10/1/2019 | 09/2019 | Inv #9175829022 | Invoice | mop kit | | HD Supply Facilities Maintenance | 63.40 | 0.00 | | 1,457.75 |
| 6403 | 9/24/2019 | 10/1/2019 | 09/2019 | Inv #9175978562 | Invoice | vacuum | | HD Supply Facilities Maintenance | 186.98 | 0.00 | | 1,644.73 |
| 6403 | 10/3/2019 | 11/8/2019 | 10/2019 | Inv #9176234332 | Invoice | Ryobi 18V strt kit | | HD Supply Facilities Maintenance | 89.83 | 0.00 | | 1,734.56 |
| 6403 | 10/15/2019 | 11/8/2019 | 10/2019 | Inv #9176545862 | Invoice | 2 notch bids | | HD Supply Facilities Maintenance | 2.60 | 0.00 | | 1,737.16 |
| 6403 | 10/15/2019 | 11/8/2019 | 10/2019 | Inv #9176545862 | Invoice | screwdriver mit | | HD Supply Facilities Maintenance | 12.52 | 0.00 | | 1,749.68 |
| 6403 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Home Depot: Drain Auger | | Shelby Morgan Herrod | 75.74 | 0.00 | | 1,825.42 |
| 6403 | 12/4/2019 | 12/17/2019 | 12/2019 | Inv #9177722582 | Invoice | handheld blower | | HD Supply Facilities Maintenance | 218.32 | 0.00 | | 2,043.74 |
| 6403 | 12/4/2019 | 12/17/2019 | 12/2019 | Inv #9177722582 | Invoice | disposer free | | HD Supply Facilities Maintenance | 16.69 | 0.00 | | 2,060.43 |
| | | | | | | | | **6403: Equipment & Tools:** | **2,060.43** | **2,060.43** | **0.00** | **2,060.43** |

**GL Account: 6404: Minor Building Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6404 | 12/19/2018 | 5/13/2019 | 04/2019 | Inv #DKTX-11787 | Invoice | Service - Technical Billable Hours Rep: | DoorKing of Texas | | 130.00 | 0.00 | | 130.00 |
| 6404 | 12/12/2018 | 5/13/2019 | 04/2019 | Inv #DKTX-12049 | Invoice | Service Call - McCart Gate | | DoorKing of Texas | 596.48 | 0.00 | | 726.48 |
| 6404 | 12/12/2018 | 5/13/2019 | 04/2019 | Inv #DKTX-12049 | Invoice | Everbuilt Hex Bolt | | DoorKing of Texas | 38.02 | 0.00 | | 764.50 |
| 6404 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | Door Hangers | | Jasmine Hooks | 82.62 | 0.00 | | 847.12 |
| 6404 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | Exit Signs | | Jasmine Hooks | 71.97 | 0.00 | | 919.09 |
| 6404 | 2/25/2019 | 3/13/2019 | 02/2019 | Inv #152882423 | Invoice | Elevator stuck on floor, had to replace | Schindler Elevator Corp. | | 2,618.60 | 0.00 | | 3,537.69 |
| 6404 | 11/27/2019 | 12/17/2019 | 11/2019 | Inv #2081 | Invoice | FAC 59101-59110 | | DoorKing of Texas | 276.69 | 0.00 | | 3,814.38 |
| 6404 | 11/27/2019 | 12/17/2019 | 11/2019 | Inv #2081 | Invoice | Shipping/ Handling | | DoorKing of Texas | 19.16 | 0.00 | | 3,833.54 |
| | | | | | | | | **6404: Minor Building Repairs:** | **3,833.54** | **3,833.54** | **0.00** | **3,833.54** |

**GL Account: 6405: Keys & Locks**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6405 | | | | | Beginning Balance | | | | 0.00 | | | 0.00 |
| 6405 | 3/27/2019 | 4/11/2019 | 03/2019 | Inv #9171149577 | Invoice | mailbox keys | | HD Supply Facilities Maintenance | 60.83 | 0.00 | | 60.83 |
| 6405 | 5/30/2019 | 6/3/2019 | 05/2019 | Inv #9172776426 | Invoice | Locks/Keys for Mailboxes | | HD Supply Facilities Maintenance | 62.82 | 0.00 | | 123.65 |
| 6405 | 7/11/2019 | 7/30/2019 | 07/2019 | Inv #9173922618 | Invoice | Mailbox locks | | HD Supply Facilities Maintenance | 89.73 | 0.00 | | 213.38 |
| 6405 | 7/18/2019 | 8/14/2019 | 07/2019 | Inv #1699465-00 | Invoice | Panic devices/ locks for alley doors | | IDN-Acme, Inc. | 319.11 | 0.00 | | 532.49 |
| 6405 | 7/23/2019 | 8/13/2019 | 07/2019 | Inv #1701964-00 | Invoice | Freight | | IDN-Acme, Inc. | 20.62 | 0.00 | | 553.11 |
| 6405 | 7/23/2019 | 8/13/2019 | 07/2019 | Inv #1701964-00 | Invoice | Key Fobs for Move In | | IDN-Acme, Inc. | 325.00 | 0.00 | | 878.11 |
| 6405 | 7/23/2019 | 8/14/2019 | 07/2019 | Inv #1700444-00 | Invoice | Replacement door locks | | IDN-Acme, Inc. | 531.85 | 0.00 | | 1,409.96 |
| 6405 | 7/24/2019 | 10/30/2019 | 10/2019 | Invoice | Invoice | lever passage | | Lowe's Pro Supply | 43.87 | 0.00 | | 1,453.83 |
| 6405 | 8/7/2019 | 8/14/2019 | 08/2019 | Inv #1700444-01 | Invoice | Locks for doors on each floor | | IDN-Acme, Inc. | 2,448.25 | 0.00 | | 3,902.08 |
| 6405 | 8/18/2019 | 9/30/2019 | 09/2019 | Inv #9174988699 | Invoice | shield key | | HD Supply Facilities Maintenance | 0.00 | | (43.34) | 3,858.74 |
| 6405 | 8/19/2019 | 10/14/2019 | 09/2019 | Inv #9709394-00 | Invoice | electrical lockset | | IDN-Acme, Inc. | 540.00 | 0.00 | | 4,398.74 |
| 6405 | 8/19/2019 | 10/14/2019 | 09/2019 | Inv #9709394-00 | Invoice | panic device | | IDN-Acme, Inc. | 960.00 | 0.00 | | 5,358.74 |
| 6405 | 8/20/2019 | 9/12/2019 | 08/2019 | Inv #9175035276 | Invoice | shield key | | HD Supply Facilities Maintenance | 43.34 | 0.00 | | 5,402.08 |
| 6405 | 8/21/2019 | 8/26/2019 | 08/2019 | Inv #1708755-00 | Invoice | Freight | | IDN-Acme, Inc. | 12.79 | 0.00 | | 5,414.87 |
| 6405 | 8/21/2019 | 8/26/2019 | 08/2019 | Inv #1708755-00 | Invoice | Replacement lock circuit boards for out | IDN-Acme, Inc. | | 374.56 | 0.00 | | 5,789.43 |
| 6405 | 8/27/2019 | 10/14/2019 | 09/2019 | Inv #1708798-00 | Invoice | Tubular lock | | IDN-Acme, Inc. | 90.35 | 0.00 | | 5,879.78 |
| 6405 | 9/25/2019 | 10/7/2019 | 09/2019 | Inv #1717931-00 | Invoice | freight | | IDN-Acme, Inc. | 12.76 | 0.00 | | 5,892.54 |
| 6405 | 9/25/2019 | 10/7/2019 | 09/2019 | Inv #1717931-00 | Invoice | common tubular lock | | IDN-Acme, Inc. | 137.50 | 0.00 | | 6,030.04 |
| 6405 | 9/26/2019 | 10/1/2019 | 09/2019 | Inv #9176059624 | Invoice | multi key | | HD Supply Facilities Maintenance | 43.34 | 0.00 | | 6,073.38 |
| 6405 | 11/12/2019 | 12/17/2019 | 11/2019 | Inv #418615 | Invoice | A15 40W | | Key Supply, LLC | 274.80 | 0.00 | | 6,348.18 |
| 6405 | 11/12/2019 | 12/17/2019 | 11/2019 | Inv #418615 | Invoice | shipping | | Key Supply, LLC | 24.90 | 0.00 | | 6,373.08 |
| 6405 | 11/12/2019 | 12/17/2019 | 11/2019 | Inv #418616 | Invoice | LA 19 NDV 5000K | | Key Supply, LLC | 239.70 | 0.00 | | 6,612.78 |
| | | | | | | | | **6405: Keys & Locks:** | **6,612.78** | **6,656.12** | **(43.34)** | **6,612.78** |

**GL Account: 6406: Plumbing Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6406 | | | | | Beginning Balance | | | | 0.00 | | | 0.00 |
| 6406 | 6/16/2018 | 5/30/2019 | 05/2019 | Inv #28266GASLEA | Invoice | Surcharge | | Fred's Plumbing | 92.05 | 0.00 | | 92.05 |
| 6406 | 6/16/2018 | 5/30/2019 | 05/2019 | Inv #28266GASLEA | Invoice | Plumbing permit and inspection fee | | Fred's Plumbing | 127.84 | 0.00 | | 219.89 |
| 6406 | 6/16/2018 | 5/30/2019 | 05/2019 | Inv #28266GASLEA | Invoice | Labor for Plumbing Job | | Fred's Plumbing | 437.23 | 0.00 | | 657.12 |
| 6406 | 6/16/2018 | 5/30/2019 | 05/2019 | Inv #28266GASLEA | Invoice | Regulator | | Fred's Plumbing | 73.64 | 0.00 | | 730.76 |
| 6406 | 2/25/2019 | 4/11/2019 | 03/2019 | Inv #9170359673 | Invoice | fluidmaster, flapper, tubspout | | HD Supply Facilities Maintenance | 81.06 | 0.00 | | 811.82 |
| 6406 | 3/14/2019 | 4/11/2019 | 03/2019 | Inv #9170837626 | Invoice | kitchen fountain | | HD Supply Facilities Maintenance | 50.22 | 0.00 | | 862.04 |
| 6406 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #9597231-00 | Invoice | shower head | | Lowe's Pro Supply | 58.67 | 0.00 | | 920.71 |
| 6406 | 5/8/2019 | 8/16/2019 | 08/2019 | Inv #6031304-00 | Invoice | Faucet replacement kits | | Lowe's Pro Supply | 147.86 | 0.00 | | 1,068.57 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | liquid drain 80oz | | Lowe's Pro Supply | 14.19 | 0.00 | | 1,082.76 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | faucet | | Lowe's Pro Supply | 135.91 | 0.00 | | 1,218.67 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | faucet | | Lowe's Pro Supply | 68.76 | 0.00 | | 1,287.43 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | shoer head | | Lowe's Pro Supply | 73.18 | 0.00 | | 1,360.61 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | plumbers putty | | Lowe's Pro Supply | 8.70 | 0.00 | | 1,369.31 |
| 6406 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | metal tank lever | | Lowe's Pro Supply | 4.03 | 0.00 | | 1,373.34 |
| 6406 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6344911-00 | Invoice | faucet | | Lowe's Pro Supply | 356.18 | 0.00 | | 1,729.52 |
| 6406 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #1746258676 | Invoice | Water heater element | | HD Supply Facilities Maintenance | 24.02 | 0.00 | | 1,753.54 |
| 6406 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #1746258675 | Invoice | Water heater repair kit 227 | | HD Supply Facilities Maintenance | 41.77 | 0.00 | | 1,795.31 |
| 6406 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Water heater repair kit | | HD Supply Facilities Maintenance | 93.98 | 0.00 | | 1,889.29 |
| 6406 | 8/27/2019 | 9/12/2019 | 09/2019 | Inv #9175252559 | Invoice | flapper | | HD Supply Facilities Maintenance | 31.33 | 0.00 | | 1,920.62 |
| 6406 | 8/27/2019 | 9/12/2019 | 09/2019 | Inv #9175252559 | Invoice | fluidmaster | | HD Supply Facilities Maintenance | 87.62 | 0.00 | | 2,008.24 |
| 6406 | 9/3/2019 | 9/12/2019 | 09/2019 | Inv #9175403262 | Invoice | flapper | | HD Supply Facilities Maintenance | 62.62 | 0.00 | | 2,070.86 |
| 6406 | 9/3/2019 | 9/12/2019 | 09/2019 | Inv #9175403262 | Invoice | drain grid | | HD Supply Facilities Maintenance | 48.52 | 0.00 | | 2,119.38 |
| 6406 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | seas anchr pnt lav | | HD Supply Facilities Maintenance | 104.44 | 0.00 | | 2,223.82 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6406 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | termodisc | | HD Supply Facilities Maintenance | 104.44 | 104.44 | 0.00 | 2,328.26 |
| 6406 | 9/20/2019 | 10/29/2019 | 09/2019 | Inv #27330575 | Invoice | 2019 09-18: pumps cross electric | | ClearWater Plumbers, Inc. | 888.14 | 888.14 | 0.00 | 3,216.40 |
| 6406 | 9/20/2019 | 10/29/2019 | 09/2019 | Inv #27330575 | Invoice | 2019 9-20: install 120 volt | | ClearWater Plumbers, Inc. | 483.61 | 483.61 | 0.00 | 3,700.01 |
| 6406 | 9/20/2019 | 10/29/2019 | 09/2019 | Inv #27330575 | Invoice | 2019 09-18: 2018 volt to 120 volt | | ClearWater Plumbers, Inc. | 617.55 | 617.55 | 0.00 | 4,317.56 |
| 6406 | 9/20/2019 | 10/29/2019 | 09/2019 | Inv #27330575 | Invoice | 2019 09-18: Visual inspect | | ClearWater Plumbers, Inc. | 130.70 | 130.70 | 0.00 | 4,448.26 |
| 6406 | 10/4/2019 | 12/2/2019 | 11/2019 | Inv #27484356 | Invoice | 2019 10-04: Drain Clog | | ClearWater Plumbers, Inc. | 309.29 | 309.29 | 0.00 | 4,757.55 |
| 6406 | 10/8/2019 | 11/8/2019 | 10/2019 | Inv #176331124 | Invoice | flapper | | HD Supply Facilities Maintenance | 62.62 | 62.62 | 0.00 | 4,820.17 |
| 6406 | 10/8/2019 | 11/8/2019 | 10/2019 | Inv #176331124 | Invoice | faucet | | HD Supply Facilities Maintenance | 42.83 | 42.83 | 0.00 | 4,863.00 |
| 6406 | 10/23/2019 | 10/28/2019 | 10/2019 | Inv #176765111 | Invoice | Fct Chrm | | HD Supply Facilities Maintenance | 62.67 | 62.67 | 0.00 | 4,925.67 |
| 6406 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct PettyInvoice | | HOmoe Depot; Draino/ drain line | | Shelby Morgan Herrod | 43.79 | 43.79 | 0.00 | 4,969.46 |
| 6406 | 11/22/2019 | 11/26/2019 | 11/2019 | Inv #9177535833 | Invoice | sumpt pump | | HD Supply Facilities Maintenance | 155.64 | 155.64 | 0.00 | 5,125.10 |
| | | | | | | | | **6406: Plumbing Repairs:** | **5,125.10** | **5,125.10** | **0.00** | **5,125.10** |

**GL Account: 6407: Lightbulbs & Fixtures**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 1/19/2019 | 2/7/2019 | 01/2019 | Inv #416650 | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6407 | 2/22/2019 | 4/11/2019 | 03/2019 | Inv #416651 | Invoice | A15 40 Watt light bulb | | Key Supply, LLC | 298.20 | 298.20 | 0.00 | 298.20 |
| 6407 | 2/25/2019 | 4/11/2019 | 03/2019 | Inv #170359673 | Invoice | light bulbs | | Key Supply, LLC | 299.70 | 299.70 | 0.00 | 597.90 |
| 6407 | 2/26/2019 | 4/11/2019 | 03/2019 | Inv #170379390 | Invoice | led bulbs | | HD Supply Facilities Maintenance | 61.29 | 61.29 | 0.00 | 659.19 |
| 6407 | 2/26/2019 | 4/11/2019 | 03/2019 | Inv #170379391 | Invoice | exit sign | | HD Supply Facilities Maintenance | 60.58 | 60.58 | 0.00 | 719.77 |
| 6407 | 3/12/2019 | 4/11/2019 | 03/2019 | Inv #170763808 | Invoice | exit signs | | HD Supply Facilities Maintenance | 90.87 | 90.87 | 0.00 | 810.64 |
| 6407 | 3/21/2019 | 4/11/2019 | 03/2019 | Inv #170763808 | Invoice | light | | HD Supply Facilities Maintenance | 48.82 | 48.82 | 0.00 | 859.46 |
| 6407 | 3/22/2019 | 4/11/2019 | 03/2019 | Inv #171020681 | Invoice | led lights | | HD Supply Facilities Maintenance | 139.63 | 139.63 | 0.00 | 999.09 |
| 6407 | 3/25/2019 | 4/11/2019 | 03/2019 | Inv #171048281 | Invoice | emergency lights | | HD Supply Facilities Maintenance | 98.04 | 98.04 | 0.00 | 1,097.13 |
| 6407 | 4/8/2019 | 5/23/2019 | 05/2019 | Inv #171085467 | Invoice | lightbulbs | | HD Supply Facilities Maintenance | 186.90 | 186.90 | 0.00 | 1,284.03 |
| 6407 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #171446509 | Invoice | Replacement hallway light bulbs | | HD Supply Facilities Maintenance | 48.82 | 48.82 | 0.00 | 1,332.85 |
| 6407 | 4/25/2019 | 8/16/2019 | 08/2019 | Inv #5972731-00 | Invoice | bulb | | Lowe's Pro Supply | 25.88 | 25.88 | 0.00 | 1,358.73 |
| 6407 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #5984455-00 | Invoice | Light bulbs | | Lowe's Pro Supply | 52.50 | 52.50 | 0.00 | 1,411.23 |
| 6407 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #9172255334 | Invoice | 15 Amp Dplex Wall Recept Wht 10/Pkg | | HD Supply Facilities Maintenance | 7.61 | 7.61 | 0.00 | 1,418.84 |
| 6407 | 6/6/2019 | 7/10/2019 | 06/2019 | Inv #9172255334 | Invoice | 15A 125V Com Self Test LED GFCI Iv | | HD Supply Facilities Maintenance | 56.38 | 56.38 | 0.00 | 1,475.22 |
| 6407 | 6/20/2019 | 6/25/2019 | 06/2019 | Inv #9172977941 | Invoice | Light bulbs for the Clubhouse replacem | | HD Supply Facilities Maintenance | 15.66 | 15.66 | 0.00 | 1,490.88 |
| 6407 | 6/20/2019 | 6/25/2019 | 06/2019 | Inv #9173368827 | Invoice | Ballast to fix light in the alley way | | HD Supply Facilities Maintenance | 27.41 | 27.41 | 0.00 | 1,518.29 |
| 6407 | 6/20/2019 | 6/25/2019 | 06/2019 | Inv #9173368827 | Invoice | Clubhouse light bulb replacements | | HD Supply Facilities Maintenance | 123.26 | 123.26 | 0.00 | 1,641.55 |
| 6407 | 7/12/2019 | 8/23/2019 | 08/2019 | Inv #9173368827 | Invoice | Garage light bulb replacements | | HD Supply Facilities Maintenance | 138.39 | 138.39 | 0.00 | 1,779.94 |
| 6407 | 7/12/2019 | 8/23/2019 | 08/2019 | Inv #417710 | Invoice | Freight | | Key Supply, LLC | 19.90 | 19.90 | 0.00 | 1,799.84 |
| 6407 | 7/16/2019 | 7/30/2019 | 07/2019 | Inv #417710 | Invoice | Light bulb replacements for garage | | Key Supply, LLC | 239.70 | 239.70 | 0.00 | 2,039.54 |
| 6407 | 7/17/2019 | 7/30/2019 | 07/2019 | Inv #174034099 | Invoice | garage lights | | HD Supply Facilities Maintenance | 276.78 | 276.78 | 0.00 | 2,316.32 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #174076006 | Invoice | Ballast for lights in garage fixtures | | HD Supply Facilities Maintenance | 82.23 | 82.23 | 0.00 | 2,398.55 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | pull string | | Lowe's Pro Supply | 22.73 | 22.73 | 0.00 | 2,421.28 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | fluor tube 18" | | Lowe's Pro Supply | 154.43 | 154.43 | 0.00 | 2,575.71 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | | | Lowe's Pro Supply | 69.13 | 69.13 | 0.00 | 2,644.84 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | LED A19 | | Lowe's Pro Supply | 16.45 | 16.45 | 0.00 | 2,661.29 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | recep box | | Lowe's Pro Supply | 28.06 | 28.06 | 0.00 | 2,689.35 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | F40 2 bulb | | Lowe's Pro Supply | 78.48 | 78.48 | 0.00 | 2,767.83 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 25G25 bulb | | Lowe's Pro Supply | 24.70 | 24.70 | 0.00 | 2,792.53 |
| 6407 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 4ft bulb | | Lowe's Pro Supply | 94.91 | 94.91 | 0.00 | 2,887.44 |
| 6407 | 7/26/2019 | 7/30/2019 | 07/2019 | Inv #174366525 | Invoice | LED bulbs | | HD Supply Facilities Maintenance | 86.05 | 86.05 | 0.00 | 2,973.49 |
| 6407 | 8/5/2019 | 8/26/2019 | 08/2019 | Inv #177448340 | Invoice | Light bulbs | | HD Supply Facilities Maintenance | 115.10 | 115.10 | 0.00 | 3,088.59 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | exit bulb | | Lowe's Pro Supply | 82.16 | 82.16 | 0.00 | 3,170.75 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | 7" glass | | Lowe's Pro Supply | 34.56 | 34.56 | 0.00 | 3,205.31 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | 13w twist | | Lowe's Pro Supply | 189.17 | 189.17 | 0.00 | 3,394.48 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | fluor lens 11" | | Lowe's Pro Supply | 66.60 | 66.60 | 0.00 | 3,461.08 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | milk jar | | Lowe's Pro Supply | 28.61 | 28.61 | 0.00 | 3,489.69 |
| 6407 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347408-00 | Invoice | 53W | | Lowe's Pro Supply | 108.38 | 108.38 | 0.00 | 3,598.07 |
| 6407 | 8/27/2019 | 10/30/2019 | 10/2019 | Inv #6430216-00 | Invoice | 13W twist | | Lowe's Pro Supply | 75.67 | 75.67 | 0.00 | 3,673.74 |
| 6407 | 8/28/2019 | 9/12/2019 | 08/2019 | Inv #9175275025 | Invoice | ceiling fan | | HD Supply Facilities Maintenance | 67.90 | 67.90 | 0.00 | 3,741.64 |
| 6407 | 9/6/2019 | 9/12/2019 | 09/2019 | Inv #975516894 | Invoice | ceiling fan | | HD Supply Facilities Maintenance | 135.79 | 135.79 | 0.00 | 3,877.43 |
| 6407 | 9/23/2019 | 10/31/2019 | 09/2019 | Inv #175932459 | Invoice | ceiling fan | | HD Supply Facilities Maintenance | 73.11 | 73.11 | 0.00 | 3,950.54 |
| 6407 | 10/7/2019 | 11/8/2019 | 10/2019 | Inv #176305797 | Invoice | ballast | | HD Supply Facilities Maintenance | 58.26 | 58.26 | 0.00 | 4,008.80 |
| 6407 | 10/8/2019 | 11/8/2019 | 10/2019 | Inv #176329323 | Invoice | Ballast | | HD Supply Facilities Maintenance | 320.43 | 320.43 | 0.00 | 4,329.23 |
| 6407 | 10/9/2019 | 11/8/2019 | 10/2019 | Inv #176386496 | Invoice | 60W | | HD Supply Facilities Maintenance | 62.67 | 62.67 | 0.00 | 4,391.90 |
| 6407 | 10/10/2019 | 11/8/2019 | 10/2019 | Inv #176426978 | Invoice | 60w bulb | | HD Supply Facilities Maintenance | 1,039.88 | 1,039.88 | 0.00 | 5,431.78 |
| 6407 | 10/15/2019 | 11/8/2019 | 10/2019 | Inv #176545862 | Invoice | wall switch | | HD Supply Facilities Maintenance | 32.68 | 32.68 | 0.00 | 5,464.46 |
| 6407 | 11/25/2019 | 11/26/2019 | 11/2019 | Inv #177557332 | Invoice | Lens | | HD Supply Facilities Maintenance | 167.03 | 167.03 | 0.00 | 5,631.49 |
| 6407 | 12/4/2019 | 12/17/2019 | 12/2019 | Inv #177722582 | Invoice | 60W bulb | | HD Supply Facilities Maintenance | 125.33 | 125.33 | 0.00 | 5,756.82 |
| 6407 | 12/4/2019 | 12/17/2019 | 12/2019 | Inv #177722580 | Invoice | 2x4' lens | | HD Supply Facilities Maintenance | 114.90 | 114.90 | 0.00 | 5,871.72 |
| | | | | | | | | **6407: Lightbulbs & Fixtures:** | **5,871.72** | **5,871.72** | **0.00** | **5,871.72** |

**GL Account: 6408: General Repairs**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6408 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | Home Depot | | Jasmine Hooks | 164.28 | 164.28 | 0.00 | 164.28 |
| 6408 | 4/22/2019 | 8/16/2019 | 07/2019 | Inv #198018-00 | Invoice | Hose for plumbing | | Lowe's Pro Supply | 14.43 | 14.43 | 0.00 | 178.71 |
| 6408 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | 40amp pole brkr | | Lowe's Pro Supply | 15.20 | 15.20 | 0.00 | 193.91 |
| 6408 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | 30amp pole brkr | | Lowe's Pro Supply | 15.20 | 15.20 | 0.00 | 209.11 |
| 6408 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | 20amp pole twin | | Lowe's Pro Supply | 14.46 | 14.46 | 0.00 | 223.57 |
| 6408 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | 9v battery 12pkg | | Lowe's Pro Supply | 19.19 | 19.19 | 0.00 | 242.76 |
| 6408 | 4/22/2019 | 10/30/2019 | 10/2019 | Inv #5972731-00 | Invoice | 10% discount | | Lowe's Pro Supply | 0.00 | 0.00 | (31.85) | 210.91 |
| 6408 | 7/23/2019 | 7/30/2019 | 07/2019 | Inv #174241501 | Invoice | Towel Bars | | HD Supply Facilities Maintenance | 68.91 | 68.91 | 0.00 | 279.82 |
| 6408 | 7/23/2019 | 7/30/2019 | 07/2019 | Inv #174241501 | Invoice | Soap Bar Holders for in shower | | HD Supply Facilities Maintenance | 56.40 | 56.40 | 0.00 | 336.22 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 71x72 miniblind | | Lowe's Pro Supply | 543.84 | 543.84 | 0.00 | 880.06 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 35x48 miniblind | | Lowe's Pro Supply | 127.22 | 127.22 | 0.00 | 1,007.28 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | popup clip & nut | | Lowe's Pro Supply | 28.42 | 28.42 | 0.00 | 1,035.70 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | alex cartridge | | Lowe's Pro Supply | 64.47 | 64.47 | 0.00 | 1,100.17 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | divert spout | | Lowe's Pro Supply | 23.84 | 23.84 | 0.00 | 1,124.01 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | adhesive 9ox | | Lowe's Pro Supply | 5.03 | 5.03 | 0.00 | 1,129.04 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | jumbo spring stop 6pk | | Lowe's Pro Supply | 16.56 | 16.56 | 0.00 | 1,145.60 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | dust mask | | Lowe's Pro Supply | 26.24 | 26.24 | 0.00 | 1,171.84 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | univ popup insert | | Lowe's Pro Supply | 10.36 | 10.36 | 0.00 | 1,182.20 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | popup assy | | Lowe's Pro Supply | 28.42 | 28.42 | 0.00 | 1,210.62 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | ball rod set rod | | Lowe's Pro Supply | 6.98 | 6.98 | 0.00 | 1,217.60 |
| 6408 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 9v batter 12pk | | Lowe's Pro Supply | 47.05 | 47.05 | 0.00 | 1,264.65 |
| 6408 | 7/31/2019 | 8/5/2019 | 07/2019 | Inv #972228-0001 | Invoice | Damage Waiver | | Rental One/ Supply Depot/ R-1 Supp | 12.34 | 12.34 | 0.00 | 1,276.99 |
| 6408 | 7/31/2019 | 8/5/2019 | 07/2019 | Inv #972228-0001 | Invoice | Rental Lift for garage lights and alley lig | | Rental One/ Supply Depot/ R-1 Supp | 297.90 | 297.90 | 0.00 | 1,574.89 |
| 6408 | 8/3/2019 | 10/9/2019 | 09/2019 | Inv #3334-8 | Invoice | ??? | | The Sherwin-Williams Co. | 189.89 | 189.89 | 0.00 | 1,764.78 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | 9.5" glass | | Lowe's Pro Supply | 42.13 | 42.13 | 0.00 | 1,806.91 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347439-00 | Invoice | dual phone jack | | Lowe's Pro Supply | 18.73 | 18.73 | 0.00 | 1,825.64 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347408-00 | Invoice | toilet seat | | Lowe's Pro Supply | 72.69 | 72.69 | 0.00 | 1,898.33 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6344911-00 | Invoice | 23x48 miniblind | | Lowe's Pro Supply | 288.21 | 288.21 | 0.00 | 2,186.54 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6344911-00 | Invoice | AA Battery | | Lowe's Pro Supply | 13.10 | 13.10 | 0.00 | 2,199.64 |
| 6408 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6344911-00 | Invoice | AAA Battery | | Lowe's Pro Supply | 13.81 | 13.81 | 0.00 | 2,213.45 |
| 6408 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625877 | Invoice | Disposal tool | | HD Supply Facilities Maintenance | 8.35 | 8.35 | 0.00 | 2,221.80 |
| 6408 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #174625876 | Invoice | Breaker bar | | HD Supply Facilities Maintenance | 25.06 | 25.06 | 0.00 | 2,246.86 |
| 6408 | 8/6/2019 | 10/30/2019 | 10/2019 | Inv #6344918-00 | Invoice | 35x48 miniblind | | Lowe's Pro Supply | 0.00 | 0.00 | (127.22) | 2,119.64 |
| 6408 | 8/8/2019 | 10/30/2019 | 10/2019 | Inv #6352442-00 | Invoice | 23x48 miniblind | | Lowe's Pro Supply | 0.00 | 0.00 | (288.20) | 1,831.44 |
| 6408 | 8/9/2019 | 10/30/2019 | 10/2019 | Inv #6352427-00 | Invoice | 2" wood blind | | Lowe's Pro Supply | 546.02 | 546.02 | 0.00 | 2,377.46 |
| 6408 | 8/16/2019 | 10/30/2019 | 10/2019 | Inv #6396924-00 | Invoice | 35x72 miniblind | | Lowe's Pro Supply | 57.35 | 57.35 | 0.00 | 2,434.81 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6408 | 8/16/2019 | 10/30/2019 | 10/2019 | Inv #6396924-00 | Invoice | door viewer | | Lowe's Pro Supply | | 10.84 | 0.00 | 2,445.65 |
| 6408 | 8/16/2019 | 10/31/2019 | 10/2019 | Inv #6398637-00 | Invoice | insp mirrors | | Lowe's Pro Supply | | 8.39 | 0.00 | 2,454.04 |
| 6408 | 8/19/2019 | 10/30/2019 | 10/2019 | Inv #6401779-00 | Invoice | plug cord | | Lowe's Pro Supply | | 15.07 | 0.00 | 2,469.11 |
| 6408 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | | 19.61 | 0.00 | 2,488.72 |
| 6408 | 8/28/2019 | 8/28/2019 | 08/2019 | Inv #42295 | Invoice | Labor | | Boswell Aluminum Products | | 157.32 | 0.00 | 2,646.04 |
| 6408 | 8/28/2019 | 8/28/2019 | 08/2019 | Inv #42295 | Invoice | Window Replacement for Front Office | | Boswell Aluminum Products | | 227.58 | 0.00 | 2,873.62 |
| 6408 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | bi fold door | | HD Supply Facilities Maintenance | | 6.85 | 0.00 | 2,880.47 |
| 6408 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | blad fuse | | HD Supply Facilities Maintenance | | 13.14 | 0.00 | 2,893.61 |
| 6408 | 9/13/2019 | 10/1/2019 | 09/2019 | Inv #9175725605 | Invoice | paint bucket | | HD Supply Facilities Maintenance | | 8.12 | 0.00 | 2,901.73 |
| 6408 | 9/18/2019 | 10/1/2019 | 09/2019 | Inv #9175829022 | Invoice | fuse | | HD Supply Facilities Maintenance | | 19.71 | 0.00 | 2,921.44 |
| 6408 | 9/18/2019 | 10/7/2019 | 09/2019 | Inv #7153008699 | Invoice | 2019 08-30: service call #2: parts | | Schindler Elevator Corp. | | 74.30 | 0.00 | 2,995.74 |
| 6408 | 9/18/2019 | 10/7/2019 | 09/2019 | Inv #7153008699 | Invoice | 2019 08-30: service call #2: Labor | | Schindler Elevator Corp. | | 709.57 | 0.00 | 3,705.31 |
| 6408 | 9/18/2019 | 10/7/2019 | 09/2019 | Inv #7108755-02 | Invoice | panic exit | | IDN-Acme, Inc. | | 127.97 | 0.00 | 3,833.28 |
| 6408 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #7153011759 | Invoice | 2019 09-13: parts | | Schindler Elevator Corp. | | 74.30 | 0.00 | 3,907.58 |
| 6408 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #7153011759 | Invoice | 2019 09-13: service call | | Schindler Elevator Corp. | | 626.09 | 0.00 | 4,533.67 |
| 6408 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #7153011760 | Invoice | 2019 09-17: service call #2: parts | | Schindler Elevator Corp. | | 74.30 | 0.00 | 4,607.97 |
| 6408 | 9/23/2019 | 10/7/2019 | 09/2019 | Inv #7153011760 | Invoice | 2019 09-17: service call #2: labor | | Schindler Elevator Corp. | | 417.39 | 0.00 | 5,025.36 |
| 6408 | 10/2/2019 | 11/8/2019 | 10/2019 | Inv #9176194230 | Invoice | 15a breaker | | HD Supply Facilities Maintenance | | 6.15 | 0.00 | 5,031.51 |
| 6408 | 10/2/2019 | 11/8/2019 | 10/2019 | Inv #9176194230 | Invoice | Bi-fold door guide | | HD Supply Facilities Maintenance | | 15.99 | 0.00 | 5,047.50 |
| 6408 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Home Depot: Tools | | Shelby Morgan Herrod | | 17.26 | 0.00 | 5,064.76 |
| 6408 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #9176987113 | Invoice | clamp-pro | | HD Supply Facilities Maintenance | | 151.47 | 0.00 | 5,216.23 |
| 6408 | 11/9/2019 | 11/14/2019 | 11/2019 | Inv #DKTX-14260 | Invoice | Linear Call Box issue | | DoorKing of Texas | | 460.00 | 0.00 | 5,676.23 |
| 6408 | 11/12/2019 | 11/14/2019 | 11/2019 | Inv #9177261852 | Invoice | Blade Fuse | | HD Supply Facilities Maintenance | | 13.14 | 0.00 | 5,689.37 |
| 6408 | 11/12/2019 | 11/14/2019 | 11/2019 | Inv #9177261852 | Invoice | 23x72" MiniBlind | | HD Supply Facilities Maintenance | | 34.47 | 0.00 | 5,723.84 |
| 6408 | 11/13/2019 | 11/18/2019 | 11/2019 | Inv #9177284714 | Invoice | 18" 175lbs ties | | HD Supply Facilities Maintenance | | 17.02 | 0.00 | 5,740.86 |
| 6408 | 1/13/2020 | 1/13/2020 | 12/2019 | Inv #2019Nov Petty | Invoice | Granger: sequencer- motor run capacit | | Kimetrian J Jones | | 31.05 | 0.00 | 5,771.91 |
| | | | | | | | | | **6408: General Repairs:** | **5,771.91** | **6,219.18** | **(447.27)** | **5,771.91** |
| | | | | | | | | | | | | | |
| **GL Account: 6501: Cleaning - Turnover** | | | | | | | | | | | | |
| | | | | | Beginning Balance | | | | | 0.00 | | 0.00 |
| 6501 | 5/15/2019 | 5/30/2019 | 05/2019 | Inv #4424 | Invoice | Turn Clean on Common Apt 412 | | Reyes Cleaning Services, LLC | | 40.00 | 0.00 | 40.00 |
| 6501 | 5/15/2019 | 5/30/2019 | 05/2019 | Inv #4424 | Invoice | Turn Clean on Bedroom 412 | | Reyes Cleaning Services, LLC | | 110.00 | 0.00 | 150.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2019 06: Clean Unit 415 | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 300.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2019 06: Clean Unit 326 | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 450.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2019 06: Clean Unit 211B | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 600.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2109 05: Clean Unit 201 and 402 | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 750.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2019 05: Clean Unit 225B | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 900.00 |
| 6501 | 6/30/2019 | 7/10/2019 | 06/2019 | Inv #4453 | Invoice | 2019 05: Clean Unit 408 | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 1,050.00 |
| 6501 | 7/31/2019 | 9/20/2019 | 09/2019 | Inv #4528 | Invoice | 2019 07-24: 403 bed/bath | | Reyes Cleaning Services, LLC | | 75.00 | 0.00 | 1,125.00 |
| 6501 | 7/31/2019 | 9/20/2019 | 09/2019 | Inv #4528 | Invoice | 2019 07-24: 414B bed/ bath | | Reyes Cleaning Services, LLC | | 75.00 | 0.00 | 1,200.00 |
| 6501 | 7/31/2019 | 9/20/2019 | 09/2019 | Inv #4528 | Invoice | 2019 07-22: 305b bed/bath | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 1,350.00 |
| 6501 | 7/31/2019 | 9/20/2019 | 09/2019 | Inv #4528 | Invoice | 2019 07-18: 303 bed/bath, common | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 1,500.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 425 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 1,685.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 424 Full unit | | C.K. Painting, Inc | | 295.00 | 0.00 | 1,980.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 421 Full unit | | C.K. Painting, Inc | | 295.00 | 0.00 | 2,275.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 404 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 2,405.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 314 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 2,590.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 308 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 2,720.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 305 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 2,905.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 227 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 3,090.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 226 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 3,275.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 221 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 3,405.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 218 Full unit | | C.K. Painting, Inc | | 350.00 | 0.00 | 3,755.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 217 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 3,940.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 216 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 4,125.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 215 B | | C.K. Painting, Inc | | 55.00 | 0.00 | 4,180.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 418 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 4,365.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 417 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 4,550.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 416 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 4,735.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 414 A | | C.K. Painting, Inc | | 55.00 | 0.00 | 4,790.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 327 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 4,975.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 326 A | | C.K. Painting, Inc | | 55.00 | 0.00 | 5,030.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 317 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 5,215.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 409 B | | C.K. Painting, Inc | | 55.00 | 0.00 | 5,270.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 407 A | | C.K. Painting, Inc | | 55.00 | 0.00 | 5,325.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 402 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 5,455.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 324 Full unit | | C.K. Painting, Inc | | 295.00 | 0.00 | 5,750.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 318 Full unit | | C.K. Painting, Inc | | 350.00 | 0.00 | 6,100.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 313 B | | C.K. Painting, Inc | | 55.00 | 0.00 | 6,155.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 312 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 6,340.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 311 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 6,525.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 304 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 6,655.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 225 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 6,840.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 224 Full unit | | C.K. Painting, Inc | | 295.00 | 0.00 | 7,135.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 209 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 7,320.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 206 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 7,450.00 |
| 6501 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0003 | Invoice | Clean 205 B | | C.K. Painting, Inc | | 55.00 | 0.00 | 7,505.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 211 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 7,690.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 413 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 7,875.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 201 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 8,005.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 322 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 8,135.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 223 Full unit | | C.K. Painting, Inc | | 110.00 | 0.00 | 8,245.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 415 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 8,430.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 427 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 8,615.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 401 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 8,745.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 302 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 8,875.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 207 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 9,060.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 204 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 9,190.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 325 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 9,375.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 306 Full unit | | C.K. Painting, Inc | | 130.00 | 0.00 | 9,505.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 426 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 9,690.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 318 Full unit | | C.K. Painting, Inc | | 350.00 | 0.00 | 10,040.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 412 Full unit | | C.K. Painting, Inc | | 185.00 | 0.00 | 10,225.00 |
| 6501 | 8/17/2019 | 8/21/2019 | 08/2019 | Inv #LV-T19-0004R | Invoice | Clean 320 A and Common | | C.K. Painting, Inc | | 130.00 | 0.00 | 10,355.00 |
| 6501 | 9/30/2019 | 10/14/2019 | 09/2019 | Inv #4549 | Invoice | 2019 09-25: 420: bed/bath, common | | Reyes Cleaning Services, LLC | | 95.00 | 0.00 | 10,450.00 |
| 6501 | 9/30/2019 | 10/14/2019 | 09/2019 | Inv #4549 | Invoice | 2019 09-25: 307: bed/bath, common | | Reyes Cleaning Services, LLC | | 95.00 | 0.00 | 10,545.00 |
| 6501 | 9/30/2019 | 10/14/2019 | 09/2019 | Inv #4549 | Invoice | 2019 09-25: 212: bed/bath, common | | Reyes Cleaning Services, LLC | | 95.00 | 0.00 | 10,640.00 |
| 6501 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #4553 | Invoice | 2019 10-03: 411 bed/bath, common | | Reyes Cleaning Services, LLC | | 95.00 | 0.00 | 10,735.00 |
| 6501 | 10/15/2019 | 10/28/2019 | 10/2019 | Inv #4553 | Invoice | 2019 10-03: 211 bed/bath, common | | Reyes Cleaning Services, LLC | | 95.00 | 0.00 | 10,830.00 |
| 6501 | 11/30/2019 | 12/17/2019 | 11/2019 | Inv #4576 | Invoice | 2019 11-20: 1165-008-001 211-bed/ba | | Reyes Cleaning Services, LLC | | 81.67 | 0.00 | 10,911.67 |
| 6501 | 11/30/2019 | 12/17/2019 | 11/2019 | Inv #4576 | Invoice | 2019 11-20: 1165-017-001 226-bed/ba | | Reyes Cleaning Services, LLC | | 81.67 | 0.00 | 10,993.34 |
| 6501 | 11/30/2019 | 12/17/2019 | 11/2019 | Inv #4576 | Invoice | 2019 11-20: 1165-018-001 215-bed/ba | | Reyes Cleaning Services, LLC | | 81.66 | 0.00 | 11,075.00 |
| 6501 | 12/31/2019 | 1/14/2020 | 12/2019 | Inv #4609 | Invoice | 2019 12-20: 226 bed/bath, common | | Reyes Cleaning Services, LLC | | 150.00 | 0.00 | 11,225.00 |
| | | | | | | | | | **6501: Cleaning - Turnover:** | **11,225.00** | **11,225.00** | **0.00** | **11,225.00** |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GL Account: 6502: Carpet Cleaning - Turnover** | | | | | | | | | | | | |
| 6502 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 306 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 35.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 421 A/B/C/D | | C.K. Painting, Inc | 140.00 | 140.00 | 0.00 | 175.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 418 A/B/E | | C.K. Painting, Inc | 105.00 | 105.00 | 0.00 | 280.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 417 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 350.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 416 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 420.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 414 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 455.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 413 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 525.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 409 B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 560.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 404 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 595.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 402 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 630.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 327 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 700.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 326 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 735.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 324 A/B/C/D | | C.K. Painting, Inc | 140.00 | 140.00 | 0.00 | 875.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 318 A/C/D | | C.K. Painting, Inc | 105.00 | 105.00 | 0.00 | 980.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 317 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,050.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 314 B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,085.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 313 B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,120.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 312 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,190.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 311 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,260.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 308 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,295.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 305 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,365.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 304 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,400.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 226 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,435.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 225 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,505.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 224 A/B/C/D | | C.K. Painting, Inc | 140.00 | 140.00 | 0.00 | 1,645.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 221A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,680.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 218 B/E | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,750.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 217A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,820.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 216A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 1,890.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 215B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,925.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 214B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 1,960.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 209A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 2,030.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 206A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 2,065.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 205 B | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 2,100.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0005 | Invoice | CC 201 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 2,135.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | Hallways on 3rd and 4th floors both bu | | C.K. Painting, Inc | 1,950.00 | 1,950.00 | 0.00 | 4,085.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 421 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,120.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 320 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,155.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 223 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 4,225.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 401 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,260.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 302A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,295.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 207 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 4,365.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 204 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,400.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 424 A/C/D | | C.K. Painting, Inc | 105.00 | 105.00 | 0.00 | 4,505.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 415 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,540.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 426 A/B | | C.K. Painting, Inc | 70.00 | 70.00 | 0.00 | 4,610.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 412 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,645.00 |
| 6502 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0006 | Invoice | CC 407 A | | C.K. Painting, Inc | 35.00 | 35.00 | 0.00 | 4,680.00 |
| 6502 | 11/6/2019 | 11/14/2019 | 11/2019 | Inv #34980 | Invoice | Carpet Clean/ 4 Hallway | | Unitex Carpet Cleaning | 1,515.50 | 1,515.50 | 0.00 | 6,195.50 |
| | | | | | | | | **6502: Carpet Cleaning - Turnover:** | **6,195.50** | **6,195.50** | **0.00** | **6,195.50** |
| **GL Account: 6503: Painting - Turnover** | | | | | | | | | | | | |
| 6503 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | brush | | Lowe's Pro Supply | 3.86 | 3.86 | 0.00 | 3.86 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | orange peel texture 20oz | | Lowe's Pro Supply | 57.59 | 57.59 | 0.00 | 61.45 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | joint compound gal | | Lowe's Pro Supply | 37.24 | 37.24 | 0.00 | 98.69 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | roller cover | | Lowe's Pro Supply | 19.79 | 19.79 | 0.00 | 118.48 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | sanding sponge | | Lowe's Pro Supply | 9.29 | 9.29 | 0.00 | 127.77 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | sanding sponge | | Lowe's Pro Supply | 10.91 | 10.91 | 0.00 | 138.68 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | roller frame | | Lowe's Pro Supply | 3.34 | 3.34 | 0.00 | 142.02 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | 2" brush | | Lowe's Pro Supply | 1.56 | 1.56 | 0.00 | 143.58 |
| 6503 | 7/24/2019 | 10/30/2019 | 10/2019 | Inv #6300358-00 | Invoice | primercase | | Lowe's Pro Supply | 102.04 | 102.04 | 0.00 | 245.62 |
| 6503 | 7/25/2019 | 8/7/2019 | 07/2019 | Inv #2658-1 | Invoice | Lobby Purple Paint and Wall Paint | | The Sherwin-Williams Co. | 1,889.84 | 1,889.84 | 0.00 | 2,135.46 |
| 6503 | 7/30/2019 | 8/7/2019 | 07/2019 | Inv #2990-8 | Invoice | Trim Paint | | The Sherwin-Williams Co. | 235.99 | 235.99 | 0.00 | 2,371.45 |
| 6503 | 8/5/2019 | 10/30/2019 | 10/2019 | Inv #6347408-00 | Invoice | White 10.1oz cartridge | | Lowe's Pro Supply | 32.24 | 32.24 | 0.00 | 2,403.69 |
| 6503 | 8/16/2019 | 10/30/2019 | 10/2019 | Inv #6396924-00 | Invoice | Caulk 9.8 oz | | Lowe's Pro Supply | 20.33 | 20.33 | 0.00 | 2,424.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 402 A | | C.K. Painting, Inc | 185.00 | 185.00 | 0.00 | 2,609.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 324 Common | | C.K. Painting, Inc | 110.00 | 110.00 | 0.00 | 2,719.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 312 A and B | | C.K. Painting, Inc | 150.00 | 150.00 | 0.00 | 2,869.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 311 A and B | | C.K. Painting, Inc | 150.00 | 150.00 | 0.00 | 3,019.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 304 A and Common | | C.K. Painting, Inc | 185.00 | 185.00 | 0.00 | 3,204.02 |
| 6503 | 8/17/2019 | 8/20/2019 | 08/2019 | Inv #LV-T19-0002 | Invoice | Paint 225 Full unit | | C.K. Painting, Inc | 260.00 | 260.00 | 0.00 | 3,464.02 |
| 6503 | 8/27/2019 | 10/30/2019 | 10/2019 | Inv #6430216-00 | Invoice | caulk 9.8oz | | Lowe's Pro Supply | 20.52 | 20.52 | 0.00 | 3,484.54 |
| 6503 | 11/1/2019 | 11/8/2019 | 11/2019 | Inv #9176987116 | Invoice | spray texture | | HD Supply Facilities Maintenance | 16.70 | 16.70 | 0.00 | 3,501.24 |
| | | | | | | | | **6503: Painting - Turnover:** | **3,501.24** | **3,501.24** | **0.00** | **3,501.24** |
| **GL Account: 6504: General Repairs - Turnover** | | | | | | | | | | | | |
| 6504 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6504 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #9174625877 | Invoice | Towel bars | | HD Supply Facilities Maintenance | 21.16 | 21.16 | 0.00 | 21.16 |
| 6504 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #9174625877 | Invoice | Dryer knobs | | HD Supply Facilities Maintenance | 112.04 | 112.04 | 0.00 | 133.20 |
| 6504 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #9174625877 | Invoice | Right angle plug replacement | | HD Supply Facilities Maintenance | 5.74 | 5.74 | 0.00 | 138.94 |
| 6504 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #9174625877 | Invoice | Filters for AC | | HD Supply Facilities Maintenance | 18.48 | 18.48 | 0.00 | 157.42 |
| 6504 | 8/6/2019 | 8/26/2019 | 08/2019 | Inv #9174625877 | Invoice | Towel bar replacements | | HD Supply Facilities Maintenance | 75.15 | 75.15 | 0.00 | 232.57 |
| 6504 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #9174884863 | Invoice | Light fixture replacements 204 and 412 | | HD Supply Facilities Maintenance | 73.11 | 73.11 | 0.00 | 305.68 |
| 6504 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #9174884863 | Invoice | Door stopper for 324 work order | | HD Supply Facilities Maintenance | 13.77 | 13.77 | 0.00 | 319.45 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Light fixtures for bathroom in 211 and | | HD Supply Facilities Maintenance | 93.98 | 93.98 | 0.00 | 413.43 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Batteries | | HD Supply Facilities Maintenance | 88.96 | 88.96 | 0.00 | 502.39 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Drum covers for hall lights | | HD Supply Facilities Maintenance | 100.22 | 100.22 | 0.00 | 602.61 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916937 | Invoice | Replacement bulbs | | HD Supply Facilities Maintenance | 223.00 | 223.00 | 0.00 | 825.61 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916935 | Invoice | Freight | | HD Supply Facilities Maintenance | 1.99 | 1.99 | 0.00 | 827.60 |
| 6504 | 8/15/2019 | 8/26/2019 | 08/2019 | Inv #9174916935 | Invoice | Dryer clip for repair in 214 | | HD Supply Facilities Maintenance | 5.38 | 5.38 | 0.00 | 832.98 |
| 6504 | 8/20/2019 | 8/26/2019 | 08/2019 | Inv #9175035275 | Invoice | Ceiling fan fixture replace for 416 | | HD Supply Facilities Maintenance | 73.11 | 73.11 | 0.00 | 906.09 |
| | | | | | | | | **6504: General Repairs - Turnover:** | **906.09** | **906.09** | **0.00** | **906.09** |
| **GL Account: 6601: Property Management Software** | | | | | | | | | | | | |
| 6601 | | | | | | Beginning Balance | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6601 | 1/1/2019 | 2/6/2019 | 01/2019 | Inv #687052014 | Invoice | Recurring Charges | | Entrata | 295.82 | 295.82 | 0.00 | 295.82 |
| 6601 | 2/1/2019 | 3/5/2019 | 02/2019 | Inv #700113414 | Invoice | Recurring Charges | | Entrata | 308.04 | 308.04 | 0.00 | 603.86 |
| 6601 | 3/1/2019 | 4/8/2019 | 03/2019 | Inv #712904314 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 911.84 |
| 6601 | 4/1/2019 | 5/3/2019 | 04/2019 | Inv #725802774 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 1,219.82 |
| 6601 | 5/1/2019 | 5/30/2019 | 05/2019 | Inv #738914594 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 1,527.80 |
| 6601 | 6/1/2019 | 6/24/2019 | 06/2019 | Inv #752094294 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 1,835.78 |
| 6601 | 7/1/2019 | 7/25/2019 | 07/2019 | Inv #765284054 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 2,143.76 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6601 | 8/1/2019 | 8/27/2019 | 08/2019 | Inv #778729194 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 2,451.74 |
| 6601 | 9/1/2019 | 9/24/2019 | 09/2019 | Inv #793727854 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 2,759.72 |
| 6601 | 10/1/2019 | 10/22/2019 | 10/2019 | Inv #808667674 | Invoice | Recurring Charges | | Entrata | 307.98 | 307.98 | 0.00 | 3,067.70 |
| 6601 | 11/1/2019 | 11/20/2019 | 11/2019 | Inv #823497054 | Invoice | Recurring Charges | | Entrata | 308.04 | 308.04 | 0.00 | 3,375.74 |
| 6601 | 12/1/2019 | 12/27/2019 | 12/2019 | Inv #838369994 | Invoice | Recurring Charges | | Entrata | 308.04 | 308.04 | 0.00 | 3,683.78 |
| | | | | | | | **6601: Property Management Software:** | | **3,683.78** | **3,683.78** | **0.00** | **3,683.78** |
| **GL Account: 6602: Tenant Screening Costs** | | | | | | | | | | | | |
| 6602 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6602 | 1/1/2019 | 2/6/2019 | 01/2019 | Inv #687052014 | Invoice | RV Charges | | Entrata | 186.25 | 186.25 | 0.00 | 186.25 |
| 6602 | 2/1/2019 | 3/5/2019 | 02/2019 | Inv #700113414 | Invoice | RV Charges | | Entrata | 146.25 | 146.25 | 0.00 | 332.50 |
| 6602 | 3/1/2019 | 4/6/2019 | 03/2019 | Inv #712904314 | Invoice | RV Charges | | Entrata | 45.00 | 45.00 | 0.00 | 377.50 |
| 6602 | 4/1/2019 | 5/3/2019 | 04/2019 | Inv #725802774 | Invoice | RV Charges | | Entrata | 86.25 | 86.25 | 0.00 | 463.75 |
| 6602 | 5/1/2019 | 5/30/2019 | 05/2019 | Inv #738914594 | Invoice | RV Charges | | Entrata | 176.25 | 176.25 | 0.00 | 640.00 |
| 6602 | 6/1/2019 | 6/24/2019 | 06/2019 | Inv #752094294 | Invoice | RV Fees | | Entrata | 212.50 | 212.50 | 0.00 | 852.50 |
| 6602 | 7/1/2019 | 7/25/2019 | 07/2019 | Inv #765284054 | Invoice | RV Charges | | Entrata | 268.75 | 268.75 | 0.00 | 1,121.25 |
| 6602 | 8/1/2019 | 8/27/2019 | 08/2019 | Inv #778729194 | Invoice | RV Charges | | Entrata | 291.25 | 291.25 | 0.00 | 1,412.50 |
| 6602 | 9/1/2019 | 9/24/2019 | 09/2019 | Inv #793727854 | Invoice | RV Charges | | Entrata | 281.25 | 281.25 | 0.00 | 1,693.75 |
| 6602 | 10/1/2019 | 10/22/2019 | 10/2019 | Inv #808667674 | Invoice | RV Charges | | Entrata | 205.00 | 205.00 | 0.00 | 1,898.75 |
| 6602 | 11/1/2019 | 11/20/2019 | 11/2019 | Inv #823497054 | Invoice | RV Charges | | Entrata | 82.50 | 82.50 | 0.00 | 1,981.25 |
| 6602 | 12/1/2019 | 12/27/2019 | 12/2019 | Inv #838369994 | Invoice | RV Charges | | Entrata | 386.25 | 386.25 | 0.00 | 2,367.50 |
| | | | | | | | **6602: Tenant Screening Costs:** | | **2,367.50** | **2,367.50** | **0.00** | **2,367.50** |
| **GL Account: 6603: Merchant Account Fees** | | | | | | | | | | | | |
| 6603 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6603 | 1/10/2019 | 2/6/2019 | 01/2019 | Inv #692324786 | Invoice | Summarized Charges | | Entrata | 95.23 | 95.23 | 0.00 | 95.23 |
| 6603 | 2/10/2019 | 3/5/2019 | 02/2019 | Inv #705464376 | Invoice | Summarized Charges | | Entrata | 139.85 | 139.85 | 0.00 | 235.08 |
| 6603 | 2/10/2019 | 3/5/2019 | 02/2019 | Inv #705464864 | Invoice | Summarized Charges | | Entrata | 13.64 | 13.64 | 0.00 | 248.72 |
| 6603 | 3/10/2019 | 4/6/2019 | 03/2019 | Inv #718083726 | Invoice | Summarized Charges | | Entrata | 107.67 | 107.67 | 0.00 | 356.39 |
| 6603 | 3/10/2019 | 4/6/2019 | 03/2019 | Inv #718084224 | Invoice | Summarized Charges | | Entrata | 0.85 | 0.85 | 0.00 | 357.24 |
| 6603 | 4/10/2019 | 5/3/2019 | 04/2019 | Inv #731209256 | Invoice | Summarized Charges | | Entrata | 136.40 | 136.40 | 0.00 | 493.64 |
| 6603 | 5/10/2019 | 5/30/2019 | 05/2019 | Inv #744325196 | Invoice | Summarized Charges | | Entrata | 145.29 | 145.29 | 0.00 | 638.93 |
| 6603 | 6/10/2019 | 6/24/2019 | 06/2019 | Inv #757593406 | Invoice | Summarized Charges | | Entrata | 139.98 | 139.98 | 0.00 | 778.91 |
| 6603 | 7/10/2019 | 7/25/2019 | 07/2019 | Inv #770727676 | Invoice | Summarized Charges | | Entrata | 113.98 | 113.98 | 0.00 | 892.89 |
| 6603 | 8/10/2019 | 8/27/2019 | 08/2019 | Inv #784360116 | Invoice | Summarized Charges | | Entrata | 111.58 | 111.58 | 0.00 | 1,004.47 |
| 6603 | 9/10/2019 | 9/24/2019 | 09/2019 | Inv #800155066 | Invoice | Summarized Charges | | Entrata | 168.86 | 168.86 | 0.00 | 1,173.33 |
| 6603 | 10/10/2019 | 10/22/2019 | 10/2019 | Inv #814803786 | Invoice | Summarized Charges | | Entrata | 107.84 | 107.84 | 0.00 | 1,281.17 |
| 6603 | 11/10/2019 | 11/20/2019 | 11/2019 | Inv #829655186 | Invoice | Summarized Charges | | Entrata | 92.90 | 92.90 | 0.00 | 1,374.07 |
| 6603 | 12/10/2019 | 12/27/2019 | 12/2019 | Inv #844562016 | Invoice | Summarized Charges | | Entrata | 117.08 | 117.08 | 0.00 | 1,491.15 |
| | | | | | | | **6603: Merchant Account Fees:** | | **1,491.15** | **1,491.15** | **0.00** | **1,491.15** |
| **GL Account: 6604: Bank Fees** | | | | | | | | | | | | |
| 6604 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6604 | 1/31/2019 | 2/6/2019 | 01/2019 | JE #14876 - Monthly | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 15.00 |
| 6604 | 2/28/2019 | 3/5/2019 | 02/2019 | JE #15329 - Monthly | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 30.00 |
| 6604 | 3/29/2019 | 4/6/2019 | 03/2019 | JE #15855 - Monthly | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 45.00 |
| 6604 | 4/30/2019 | 5/3/2019 | 04/2019 | JE #16324 - Monthly | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 60.00 |
| 6604 | 5/31/2019 | 6/5/2019 | 05/2019 | JE #16770 - Monthly | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 75.00 |
| 6604 | 6/28/2019 | 7/2/2019 | 06/2019 | JE #17181 - Bank F | General Journal Ent | Monthly Service Fee | | | 15.00 | 15.00 | 0.00 | 90.00 |
| 6604 | 7/30/2019 | 8/1/2019 | 07/2019 | JE #17723 - NSF Fe | General Journal Ent | NSF Fee | | | 43.60 | 43.60 | 0.00 | 133.60 |
| 6604 | 12/6/2019 | 1/3/2020 | 12/2019 | JE #20093 - WT to | General Journal Ent | WT to Lloyds bank - cover fees for previous wire transfer | | | 35.00 | 35.00 | 0.00 | 168.60 |
| 6604 | 1/13/2020 | 1/20/2020 | 12/2019 | Inv #2019Nov Petty | Invoice | Wells: Fee -cash ck | | Kimetrian J Jones | 7.50 | 7.50 | 0.00 | 176.10 |
| | | | | | | | **6604: Bank Fees:** | | **176.10** | **176.10** | **0.00** | **176.10** |
| **GL Account: 6605: Office Telephone** | | | | | | | | | | | | |
| 6605 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6605 | 12/27/2018 | 1/18/2019 | 01/2019 | Inv #817920917245 | Invoice | 2018 12-27 to 2019 01-26 | | AT&T | 606.84 | 606.84 | 0.00 | 606.84 |
| 6605 | 12/29/2018 | 1/18/2019 | 01/2019 | Inv #817923290 Ju | Invoice | 2018 12-29 to 2019 01-28 | | AT&T | 1,002.29 | 1,002.29 | 0.00 | 1,609.13 |
| 6605 | 1/1/2019 | 3/21/2019 | 03/2019 | Inv #33000 | Invoice | Jan 2019 Telephones | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 1,719.97 |
| 6605 | 1/27/2019 | 2/5/2019 | 02/2019 | Inv #817920917245 | Invoice | 2019 01-27 to 02-28 | | AT&T | 931.31 | 931.31 | 0.00 | 2,651.28 |
| 6605 | 1/29/2019 | 2/11/2019 | 02/2019 | Inv #817923290 Fe | Invoice | 2019 01-29 to 02-28 | | AT&T | 1,306.20 | 1,306.20 | 0.00 | 3,957.48 |
| 6605 | 1/31/2019 | 3/20/2019 | 01/2019 | JE #15491 - Accrue | General Journal Ent | Accrue for Answer360 January bill | | | 110.84 | 110.84 | 0.00 | 4,068.32 |
| 6605 | 2/3/2019 | 2/7/2019 | 02/2019 | JE #33134 | Invoice | 209 02 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 4,179.16 |
| 6605 | 2/27/2019 | 3/6/2019 | 03/2019 | Inv #817920917245 | Invoice | 2019 02-27 to 2019 03-26 | | AT&T | 91.90 | 91.90 | 0.00 | 4,271.06 |
| 6605 | 2/28/2019 | 3/7/2019 | 03/2019 | Inv #817923290 M | Invoice | 2019 03-01 to 03-28 | | AT&T | 182.98 | 182.98 | 0.00 | 4,454.04 |
| 6605 | 3/1/2019 | 3/14/2019 | 03/2019 | JE #33320 | Invoice | MArch Office phone lines | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 4,564.88 |
| 6605 | 3/1/2019 | 3/20/2019 | 03/2019 | JE #15492 - Accrue | General Journal Ent | Accrue for Answer360 January bill | | | 0.00 | 0.00 | (110.84) | 4,454.04 |
| 6605 | 3/27/2019 | 4/9/2019 | 04/2019 | Inv #817920917245 | Invoice | 2019 03-27 to 04-26 | | AT&T | 269.97 | 269.97 | 0.00 | 4,724.01 |
| 6605 | 3/28/2019 | 5/7/2019 | 04/2019 | Inv #817923290 2l | Invoice | 2019 3/29 to 4/28 | | AT&T | 522.27 | 522.27 | 0.00 | 5,246.28 |
| 6605 | 4/1/2019 | 4/18/2019 | 04/2019 | JE #33504 | Invoice | April phone lines | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 5,357.12 |
| 6605 | 4/27/2019 | 5/7/2019 | 05/2019 | Inv #817920917245 | Invoice | 2019 04-27 to 05-26 | | AT&T | 269.04 | 269.04 | 0.00 | 5,626.16 |
| 6605 | 4/29/2019 | 5/7/2019 | 05/2019 | Inv #817923290 2l | Invoice | 2019 04-29 to 05-28 | | AT&T | 789.05 | 789.05 | 0.00 | 6,415.21 |
| 6605 | 5/1/2019 | 5/8/2019 | 05/2019 | Inv #33683 | Invoice | 2019 05 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 6,526.05 |
| 6605 | 5/27/2019 | 6/6/2019 | 06/2019 | Inv #817920917245 | Invoice | 2019 05-27 to 06-26 | | AT&T | 448.18 | 448.18 | 0.00 | 6,974.23 |
| 6605 | 5/29/2019 | 6/6/2019 | 06/2019 | Inv #817923290 2l | Invoice | 2019 05-29 to 06-28 | | AT&T | 789.65 | 789.65 | 0.00 | 7,763.88 |
| 6605 | 6/1/2019 | 6/11/2019 | 06/2019 | Inv #33874 | Invoice | 2019 06 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 7,874.72 |
| 6605 | 6/27/2019 | 7/8/2019 | 07/2019 | Inv #817920917245 | Invoice | 2019 06-27 to 07-26 | | AT&T | 448.18 | 448.18 | 0.00 | 8,322.90 |
| 6605 | 6/29/2019 | 7/8/2019 | 07/2019 | Inv #817923290 2l | Invoice | 2019 06-29 to 07-28 | | AT&T | 521.53 | 521.53 | 0.00 | 8,844.43 |
| 6605 | 7/1/2019 | 7/8/2019 | 07/2019 | Inv #34103 | Invoice | 2019 07 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 8,955.27 |
| 6605 | 7/27/2019 | 8/5/2019 | 08/2019 | Inv #817920917245 | Invoice | 2019 07-247 to 08-26 | | AT&T | 274.96 | 274.96 | 0.00 | 9,230.23 |
| 6605 | 7/29/2019 | 8/5/2019 | 08/2019 | Inv #817923290 2l | Invoice | 2019 07-29 to 08-28 | | AT&T | 529.70 | 529.70 | 0.00 | 9,759.93 |
| 6605 | 8/1/2019 | 8/5/2019 | 08/2019 | Inv #34228 | Invoice | 2019 08 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 9,870.77 |
| 6605 | 8/27/2019 | 9/4/2019 | 09/2019 | Inv #817920917245 | Invoice | 2019 08-26 to 09-26 | | AT&T | 451.57 | 451.57 | 0.00 | 10,322.34 |
| 6605 | 8/28/2019 | 9/4/2019 | 09/2019 | Inv #817920917245 | Invoice | 2019 08-27 to 07-27 | | AT&T | 0.02 | 0.02 | 0.00 | 10,322.36 |
| 6605 | 8/29/2019 | 9/6/2019 | 09/2019 | Inv #817923290 2l | Invoice | 2019 08-29 to 09-28 | | AT&T | 526.20 | 526.20 | 0.00 | 10,848.56 |
| 6605 | 9/1/2019 | 9/5/2019 | 09/2019 | Inv #34428 | Invoice | 2019 09: Telecom Infrastructure Fee | | Answer360 Telecommunications | 8.16 | 8.16 | 0.00 | 10,856.72 |
| 6605 | 9/1/2019 | 9/5/2019 | 09/2019 | Inv #34428 | Invoice | 2019 09: E911 Services | | Answer360 Telecommunications | 5.41 | 5.41 | 0.00 | 10,862.13 |
| 6605 | 9/1/2019 | 9/5/2019 | 09/2019 | Inv #34428 | Invoice | 2019 09: Small Business Voice over IP | | Answer360 Telecommunications | 97.27 | 97.27 | 0.00 | 10,959.40 |
| 6605 | 9/27/2019 | 11/5/2019 | 10/2019 | Inv #817920917245 | Invoice | 2019 09-27 to 10-26 | | AT&T | 272.81 | 272.81 | 0.00 | 11,232.21 |
| 6605 | 9/29/2019 | 10/8/2019 | 10/2019 | Inv #817923290 2l | Invoice | late fee | | AT&T | 39.47 | 39.47 | 0.00 | 11,271.68 |
| 6605 | 9/29/2019 | 10/8/2019 | 10/2019 | Inv #817923290 2l | Invoice | 2019 09-29 to 10-28 | | AT&T | 526.20 | 526.20 | 0.00 | 11,797.88 |
| 6605 | 10/1/2019 | 10/7/2019 | 10/2019 | Inv #34605 | Invoice | 2019 10: Telecom Infrastructure fee | | Answer360 Telecommunications | 8.16 | 8.16 | 0.00 | 11,806.04 |
| 6605 | 10/1/2019 | 10/7/2019 | 10/2019 | Inv #34605 | Invoice | 2019 10: E911 Services | | Answer360 Telecommunications | 5.41 | 5.41 | 0.00 | 11,811.45 |
| 6605 | 10/1/2019 | 10/7/2019 | 10/2019 | Inv #34605 | Invoice | 2019 10: IP Package | | Answer360 Telecommunications | 97.27 | 97.27 | 0.00 | 11,908.72 |
| 6605 | 10/27/2019 | 11/5/2019 | 11/2019 | Inv #817920917245 | Invoice | 2019 10-27 to 11-26 | | AT&T | 289.92 | 289.92 | 0.00 | 12,198.64 |
| 6605 | 10/29/2019 | 11/5/2019 | 11/2019 | Inv #817923290 2l | Invoice | 2019 10-29 to 11-28 | | AT&T | 544.98 | 544.98 | 0.00 | 12,743.62 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #34792 | Invoice | 2019 11: Telecom Infrastructure fee | | Answer360 Telecommunications | 8.16 | 8.16 | 0.00 | 12,751.78 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #34792 | Invoice | 2019 11: E911 Services | | Answer360 Telecommunications | 5.41 | 5.41 | 0.00 | 12,757.19 |
| 6605 | 11/1/2019 | 11/5/2019 | 11/2019 | Inv #34792 | Invoice | 2019 11: IP Package | | Answer360 Telecommunications | 97.27 | 97.27 | 0.00 | 12,854.46 |
| 6605 | 11/27/2019 | 12/10/2019 | 12/2019 | Inv #817920917245 | Invoice | 2019 11-27 to 12-26: Long Distance | | AT&T | 30.10 | 30.10 | 0.00 | 12,884.56 |
| 6605 | 11/27/2019 | 12/10/2019 | 12/2019 | Inv #817920917245 | Invoice | 2019 11-29 to 12-28: Plans/Service | | AT&T | 433.21 | 433.21 | 0.00 | 13,317.77 |
| 6605 | 11/29/2019 | 12/10/2019 | 12/2019 | Inv #817923290 2l | Invoice | 2019 11-29 to 12-28: Long Distance | | AT&T | 18.75 | 18.75 | 0.00 | 13,336.52 |
| 6605 | 11/29/2019 | 12/10/2019 | 12/2019 | Inv #817923290 2l | Invoice | 2019 11-29 to 12-28: Plans/Services | | AT&T | 517.50 | 517.50 | 0.00 | 13,854.02 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #35043 | Invoice | 2019 12: Telecom Infrastructure fee | | Answer360 Telecommunications | 8.16 | 8.16 | 0.00 | 13,862.18 |
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #35043 | Invoice | 2019 12: E911 Services | | Answer360 Telecommunications | 5.41 | 5.41 | 0.00 | 13,867.59 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6605 | 12/1/2019 | 12/6/2019 | 12/2019 | Inv #35043 | Invoice | 2019 12: IP Package | | Answer360 Telecommunications | 97.27 | 0.00 | 13,964.86 |
| | | | | | | | | **6605: Office Telephone:** | **13,964.86** | **14,075.70** | **(110.84)** | **13,964.86** |
| | | | | | | | | | | | | |
| **GL Account: 6610: Other Professional Fees** | | | | | | | | | | | | |
| 6610 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6610 | 3/1/2019 | 3/15/2019 | 03/2019 | Inv #257804 | Invoice | 2018 Prop Tax work | | Geary, Porter & Donovan, P.C. | 1,726.50 | 0.00 | 1,726.50 |
| 6610 | 5/20/2019 | 6/12/2019 | 05/2019 | Inv #261076 | Invoice | Property Tax Work | | Geary, Porter & Donovan, P.C. | 453.50 | 0.00 | 2,180.00 |
| | | | | | | | | **6610: Other Professional Fees:** | **2,180.00** | **2,180.00** | **0.00** | **2,180.00** |
| | | | | | | | | | | | | |
| **GL Account: 6612: Office Supplies** | | | | | | | | | | | | |
| 6612 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6612 | 3/8/2018 | 5/2/2019 | 04/2019 | Inv #3371339582 | Invoice | | | Staples Advantage | 194.80 | 0.00 | 194.80 |
| 6612 | 4/11/2018 | 4/16/2019 | 04/2019 | Inv #3374775903 | Invoice | | | Staples Advantage | 18.72 | 0.00 | 213.52 |
| 6612 | 4/11/2018 | 4/16/2019 | 04/2019 | Inv #3374775903 | Invoice | | | Staples Advantage | 48.65 | 0.00 | 262.17 |
| 6612 | 1/18/2019 | 3/13/2019 | 01/2019 | Inv #3402297586 | Invoice | air freshner and paper towels | | Staples Advantage | 54.76 | 0.00 | 316.93 |
| 6612 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | 28.74 | 0.00 | 345.67 |
| 6612 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | 26.32 | 0.00 | 371.99 |
| 6612 | 2/20/2019 | 2/25/2019 | 02/2019 | Inv #2019 Feb Petty | Invoice | | | Jasmine Hooks | 26.45 | 0.00 | 398.44 |
| 6612 | 3/24/2019 | 4/11/2019 | 03/2019 | Inv #9171066567 | Invoice | air freshner | | HD Supply Facilities Maintenance | 54.39 | 0.00 | 452.83 |
| 6612 | 7/5/2019 | 7/30/2019 | 07/2019 | Inv #9173770293 | Invoice | Coffee Cups | | HD Supply Facilities Maintenance | 155.99 | 0.00 | 608.82 |
| 6612 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | 420.82 | 0.00 | 1,029.64 |
| 6612 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Walmart: Towels Airbnb | | Shelby Morgan Herrod | 19.03 | 0.00 | 1,048.67 |
| 6612 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Walgreens: Cereal refills/ office decor | | Shelby Morgan Herrod | 39.77 | 0.00 | 1,088.44 |
| 6612 | 12/13/2019 | 1/14/2020 | 12/2019 | Inv #1083731696 | Invoice | freight | | Ricoh USA, Inc. | 44.38 | 0.00 | 1,132.82 |
| 6612 | 12/13/2019 | 1/14/2020 | 12/2019 | Inv #1083731696 | Invoice | Printer ink- Cyan | | Ricoh USA, Inc. | 194.84 | 0.00 | 1,327.66 |
| 6612 | 12/13/2019 | 1/14/2020 | 12/2019 | Inv #1083731696 | Invoice | Printer ink- Mag | | Ricoh USA, Inc. | 194.84 | 0.00 | 1,522.50 |
| 6612 | 12/13/2019 | 1/14/2020 | 12/2019 | Inv #1083731696 | Invoice | Printer ink- Yell | | Ricoh USA, Inc. | 194.84 | 0.00 | 1,717.34 |
| 6612 | 12/13/2019 | 1/14/2020 | 12/2019 | Inv #1083731696 | Invoice | Printer ink- black | | Ricoh USA, Inc. | 51.42 | 0.00 | 1,768.76 |
| 6612 | 12/19/2019 | 1/14/2020 | 12/2019 | Inv #3434095634 | Invoice | scented oil refill | | Staples Advantage | 27.24 | 0.00 | 1,796.00 |
| 6612 | 12/19/2019 | 1/14/2020 | 12/2019 | Inv #3434095634 | Invoice | paper | | Staples Advantage | 99.14 | 0.00 | 1,895.14 |
| 6612 | 1/17/2020 | 1/17/2020 | 12/2019 | Inv #2019Dec Petty | Invoice | At Home: Christmas decor | | Kimetrian J Jones | 54.11 | 0.00 | 1,949.25 |
| 6612 | 1/17/2020 | 1/17/2020 | 12/2019 | Inv #2019Dec Petty | Invoice | Walmart: Christmas decor | | Kimetrian J Jones | 36.60 | 0.00 | 1,985.85 |
| 6612 | 1/17/2020 | 1/17/2020 | 12/2019 | Inv #2019Dec Petty | Invoice | Walgreen: package tape | | Kimetrian J Jones | 16.22 | 0.00 | 2,002.07 |
| | | | | | | | | **6612: Office Supplies:** | **2,002.07** | **2,002.07** | **0.00** | **2,002.07** |
| | | | | | | | | | | | | |
| **GL Account: 6613: Postage** | | | | | | | | | | | | |
| 6613 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6613 | 1/19/2019 | 2/7/2019 | 01/2019 | Inv #416650 | Invoice | freight | | Key Supply, LLC | 24.90 | 0.00 | 24.90 |
| 6613 | 1/21/2019 | 2/7/2019 | 01/2019 | Inv #37652 | Invoice | freight | | Discount Banners & Signs | 24.50 | 0.00 | 49.40 |
| 6613 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84173 | Invoice | Shipping | | What's Happening Publications & Pr | 27.00 | 0.00 | 76.40 |
| 6613 | 3/14/2019 | 4/11/2019 | 03/2019 | Inv #9170837626 | Invoice | handling fee | | HD Supply Facilities Maintenance | 10.00 | 0.00 | 86.40 |
| 6613 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | shipping | | What's Happening Publications & Pr | 138.00 | 0.00 | 224.40 |
| 6613 | 3/21/2019 | 4/11/2019 | 03/2019 | Inv #9171020681 | Invoice | freight | | HD Supply Facilities Maintenance | 6.63 | 0.00 | 231.03 |
| 6613 | 3/22/2019 | 4/11/2019 | 03/2019 | Inv #9171048281 | Invoice | freight | | HD Supply Facilities Maintenance | 5.93 | 0.00 | 236.96 |
| 6613 | 4/11/2019 | 4/18/2019 | 04/2019 | Inv #86459 | Invoice | Freight | | What's Happening Publications & Pr | 23.00 | 0.00 | 259.96 |
| 6613 | 4/17/2019 | 4/18/2019 | 04/2019 | Inv #86575 | Invoice | Shipping | | What's Happening Publications & Pr | 19.00 | 0.00 | 278.96 |
| 6613 | 4/23/2019 | 6/20/2019 | 06/2019 | Inv #167444B-01 | Invoice | Freight Out | | IDN-Acme, Inc. | 45.73 | 0.00 | 324.69 |
| 6613 | 5/7/2019 | 5/17/2019 | 05/2019 | Inv #167661B-00 | Invoice | Freight Out | | IDN-Acme, Inc. | 12.82 | 0.00 | 337.51 |
| 6613 | 5/8/2019 | 5/13/2019 | 05/2019 | Inv #172255334 | Invoice | Freight | | HD Supply Facilities Maintenance | 10.77 | 0.00 | 348.28 |
| 6613 | 5/10/2019 | 5/15/2019 | 05/2019 | Inv #168251O-00 | Invoice | Freight Out | | IDN-Acme, Inc. | 91.83 | 0.00 | 440.11 |
| 6613 | 5/29/2019 | 6/5/2019 | 05/2019 | Inv #9172749847 | Invoice | Freight | | HD Supply Facilities Maintenance | 4.99 | 0.00 | 445.10 |
| | | | | | | | | **6613: Postage:** | **445.10** | **445.10** | **0.00** | **445.10** |
| | | | | | | | | | | | | |
| **GL Account: 6614: Computer Equipment & Supplies** | | | | | | | | | | | | |
| 6614 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6614 | 2/8/2019 | 3/5/2019 | 02/2019 | JE #15331 - Transfe | General Journal Ent | Transfer from Vue Mac - Best Buy purchase | | | | 0.00 | (373.42) | (373.42) |
| 6614 | 7/1/2019 | 8/16/2019 | 06/2019 | Inv #1081635203 | Invoice | Printer ink | | Ricoh USA, Inc. | 389.68 | 0.00 | 16.26 |
| | | | | | | | | **6614: Computer Equipment & Supplies:** | **16.26** | **389.68** | **(373.42)** | **16.26** |
| | | | | | | | | | | | | |
| **GL Account: 6615: Business Licenses & Permits** | | | | | | | | | | | | |
| 6615 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6615 | 6/6/2019 | 6/20/2019 | 06/2019 | Inv #0097424 | Invoice | Highrise Surcharge | | City of Fort Worth Fire Department F | 20.00 | 0.00 | 20.00 |
| 6615 | 6/6/2019 | 6/20/2019 | 06/2019 | Inv #0097424 | Invoice | Commercial Fire Inspection | | City of Fort Worth Fire Department F | 160.00 | 0.00 | 180.00 |
| 6615 | 6/30/2019 | 7/10/2019 | 06/2019 | JE #17359 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.49 | 0.00 | 245.49 |
| 6615 | 7/31/2019 | 7/10/2019 | 07/2019 | JE #17360 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 310.90 |
| 6615 | 8/31/2019 | 7/10/2019 | 08/2019 | JE #17361 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 376.31 |
| 6615 | 9/30/2019 | 7/10/2019 | 09/2019 | JE #17364 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 441.72 |
| 6615 | 10/31/2019 | 7/10/2019 | 10/2019 | JE #17365 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 507.13 |
| 6615 | 11/30/2019 | 7/10/2019 | 11/2019 | JE #17366 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 572.54 |
| 6615 | 12/31/2019 | 7/10/2019 | 12/2019 | JE #17367 - Allocate | General Journal Ent | Allocate 1/12 of Annual Multi Family Fee | | | 65.41 | 0.00 | 637.95 |
| | | | | | | | | **6615: Business Licenses & Permits:** | **637.95** | **637.95** | **0.00** | **637.95** |
| | | | | | | | | | | | | |
| **GL Account: 6616: Travel & Mileage Reimbursements** | | | | | | | | | | | | |
| 6616 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6616 | 7/25/2019 | 7/25/2019 | 07/2019 | Inv #2019Jul Mileag | Invoice | Reimbursement | | Emily Hines | 192.93 | 0.00 | 192.93 |
| 6616 | 11/21/2019 | 11/27/2019 | 11/2019 | Inv #2019Nov Milea | Invoice | | | Emily Hines | 192.93 | 0.00 | 385.86 |
| | | | | | | | | **6616: Travel & Mileage Reimbursements:** | **385.86** | **385.86** | **0.00** | **385.86** |
| | | | | | | | | | | | | |
| **GL Account: 6699: Miscellaneous Expenses** | | | | | | | | | | | | |
| 6699 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6699 | 10/30/2019 | 11/1/2019 | 10/2019 | JE #19065 - Extra fu | General Journal Ent | Extra funds wired to Lily Beckford | | | 3.01 | 0.00 | 3.01 |
| | | | | | | | | **6699: Miscellaneous Expenses:** | **3.01** | **3.01** | **0.00** | **3.01** |
| | | | | | | | | | | | | |
| **GL Account: 6701: Advertising & Promotion** | | | | | | | | | | | | |
| 6701 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6701 | 9/15/2018 | 4/9/2019 | 03/2019 | Inv #INV156289PT2 | Invoice | REMAINING BALANCE FOR TEXT M | | IRIO, Inc. | 21.28 | 0.00 | 21.28 |
| 6701 | 10/15/2018 | 4/9/2019 | 03/2019 | Inv #INV156927 | Invoice | TEXT MESSAGE OCT | | IRIO, Inc. | 139.64 | 0.00 | 160.92 |
| 6701 | 11/15/2018 | 3/14/2019 | 01/2019 | Inv #6333 | Invoice | Off campusing program participation | | Gradient, LLC | 125.00 | 0.00 | 285.92 |
| 6701 | 12/1/2018 | 3/14/2019 | 01/2019 | Inv #6363 | Invoice | Off campusing  program participation | | Gradient, LLC | 125.00 | 0.00 | 410.92 |
| 6701 | 12/15/2018 | 4/9/2019 | 03/2019 | Inv #INV158208 | Invoice | TEXT MESSAGE DEC | | IRIO, Inc. | 139.64 | 0.00 | 550.56 |
| 6701 | 1/1/2019 | 1/11/2019 | 01/2019 | Inv #9974 | Invoice | Full Page Inside Front Cover | | Texas Student Services | 995.00 | 0.00 | 1,545.56 |
| 6701 | 1/1/2019 | 1/11/2019 | 01/2019 | Inv #9974 | Invoice | ront Cover Premium Position | | Texas Student Services | 500.00 | 0.00 | 2,045.56 |
| 6701 | 1/1/2019 | 3/14/2019 | 01/2019 | Inv #6390 | Invoice | 2019 01 | | Gradient, LLC | 125.00 | 0.00 | 2,170.56 |
| 6701 | 1/15/2019 | 4/9/2019 | 03/2019 | Inv #INV158831 | Invoice | text message January | | IRIO, Inc. | 139.64 | 0.00 | 2,310.20 |
| 6701 | 1/18/2019 | 4/9/2019 | 01/2019 | Inv #1848080 | Invoice | strideline socks | | Strideline, LLC | 243.00 | 0.00 | 2,553.20 |
| 6701 | 1/21/2019 | 2/7/2019 | 01/2019 | Inv #37652 | Invoice | Bandit signs and stakes | | Discount Banners & Signs | 207.58 | 0.00 | 2,760.78 |
| 6701 | 2/1/2019 | 3/14/2019 | 01/2019 | Inv #6418 | Invoice | 2019 02 | | Gradient, LLC | 125.00 | 0.00 | 2,885.78 |
| 6701 | 2/15/2019 | 4/9/2019 | 03/2019 | Inv #INV159465 | Invoice | text message service feb | | IRIO, Inc. | 139.64 | 0.00 | 3,025.42 |
| 6701 | 3/1/2019 | 3/14/2019 | 03/2019 | Inv #6445 | Invoice | of campus housing program participatic | | Gradient, LLC | 125.00 | 0.00 | 3,150.42 |
| 6701 | 3/15/2019 | 4/9/2019 | 03/2019 | Inv #INV159991 | Invoice | Text service for march | | IRIO, Inc. | 139.64 | 0.00 | 3,290.06 |
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | set up fees | | What's Happening Publications & Pr | 240.00 | 0.00 | 3,530.06 |
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | popsockets | | What's Happening Publications & Pr | 724.96 | 0.00 | 4,255.02 |
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | lip balm | | What's Happening Publications & Pr | 160.00 | 0.00 | 4,415.02 |
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | 1st aid kit | | What's Happening Publications & Pr | 210.00 | 0.00 | 4,625.02 |
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | lanyard | | What's Happening Publications & Pr | 237.50 | 0.00 | 4,862.52 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6701 | 3/20/2019 | 3/22/2019 | 03/2019 | Inv #85615 | Invoice | power bank | | What's Happening Publications & Pr | | 288.50 | 0.00 | 5,151.02 |
| 6701 | 4/1/2019 | 3/22/2019 | 04/2019 | Inv #6476 | Invoice | advertisement | | Gradient, LLC | | 125.00 | 0.00 | 5,276.02 |
| 6701 | 4/1/2019 | 6/4/2019 | 05/2019 | Inv #4484 | Invoice | 1/2 page horizontal print ad TCU paren | | Colegiate Parent, LLC | | 1,400.00 | 0.00 | 6,676.02 |
| 6701 | 4/11/2019 | 4/18/2019 | 04/2019 | Inv #86459 | Invoice | Design | | What's Happening Publications & Pr | | 60.00 | 0.00 | 6,736.02 |
| 6701 | 4/11/2019 | 4/18/2019 | 04/2019 | Inv #86459 | Invoice | banners | | What's Happening Publications & Pr | | 252.00 | 0.00 | 6,988.02 |
| 6701 | 4/15/2019 | 4/16/2019 | 04/2019 | Inv #INV160694 | Invoice | April text message service | | IRIO, Inc. | | 139.64 | 0.00 | 7,127.66 |
| 6701 | 4/17/2019 | 4/18/2019 | 04/2019 | Inv #86575 | Invoice | Design | | What's Happening Publications & Pr | | 60.00 | 0.00 | 7,187.66 |
| 6701 | 4/17/2019 | 4/18/2019 | 04/2019 | Inv #86575 | Invoice | Vinyl Banner | | What's Happening Publications & Pr | | 1,080.00 | 0.00 | 8,267.66 |
| 6701 | 5/1/2019 | 4/16/2019 | 05/2019 | Inv #6504 | Invoice | May Off campus UNT | | Gradient, LLC | | 125.00 | 0.00 | 8,392.66 |
| 6701 | 5/1/2019 | 5/17/2019 | 05/2019 | Inv #0496170 | Invoice | Office rental of helium tank and stand | | Hico Distributing | | 77.94 | 0.00 | 8,470.60 |
| 6701 | 5/15/2019 | 5/15/2019 | 05/2019 | Inv #INV161267 | Invoice | May Text2Connect Service | | IRIO, Inc. | | 139.64 | 0.00 | 8,610.24 |
| 6701 | 6/1/2019 | 5/17/2019 | 06/2019 | Inv #6527 | Invoice | June Off Campus UNT | | Gradient, LLC | | 125.00 | 0.00 | 8,735.24 |
| 6701 | 6/15/2019 | 6/25/2019 | 06/2019 | Inv #INV161842 | Invoice | Text 2 Connect | | IRIO, Inc. | | 139.64 | 0.00 | 8,874.88 |
| 6701 | 6/26/2019 | 6/27/2019 | 06/2019 | Inv #1 | Invoice | transfer orientation | | Shelby Morgan Herrod | | 2,000.00 | 0.00 | 10,874.88 |
| 6701 | 7/1/2019 | 6/17/2019 | 07/2019 | Inv #6553 | Invoice | July Off Campus UNT | | Gradient, LLC | | 125.00 | 0.00 | 10,999.88 |
| 6701 | 7/15/2019 | 7/15/2019 | 07/2019 | Inv #INV162271 | Invoice | Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 11,139.52 |
| 6701 | 7/31/2019 | 8/26/2019 | 08/2019 | Inv #917448340 | Invoice | Conditioner for move in packets | | HD Supply Facilities Maintenance | | 35.50 | 0.00 | 11,175.02 |
| 6701 | 7/31/2019 | 8/26/2019 | 08/2019 | Inv #917448340 | Invoice | Shampoo for move in packets | | HD Supply Facilities Maintenance | | 35.50 | 0.00 | 11,210.52 |
| 6701 | 8/1/2019 | 11/8/2019 | 08/2019 | Inv #6577 | Invoice | 2019 08: Off Campus UNT | | Gradient, LLC | | 125.00 | 0.00 | 11,335.52 |
| 6701 | 8/15/2019 | 8/16/2019 | 08/2019 | Inv #INV162769 | Invoice | Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 11,475.16 |
| 6701 | 8/22/2019 | 8/27/2019 | 08/2019 | Inv #8.22.19-LV | Invoice | Snap Geofilters | | Snapchat | | 58.46 | 0.00 | 11,533.62 |
| 6701 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | | 630.95 | 0.00 | 12,164.57 |
| 6701 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | check request | | Shelby Morgan Herrod | | 0.00 | (2,000.00) | 10,164.57 |
| 6701 | 8/27/2019 | 8/27/2019 | 08/2019 | Inv #24988 | Invoice | Food for Tailgate Event 8/31 | | Tailgate Guys LLC | | 40.59 | 0.00 | 10,205.16 |
| 6701 | 8/27/2019 | 8/27/2019 | 08/2019 | Inv #24988 | Invoice | Food for Tailgate Event 8/31 | | Tailgate Guys LLC | | 40.60 | 0.00 | 10,245.76 |
| 6701 | 8/27/2019 | 8/27/2019 | 08/2019 | Inv #24988 | Invoice | Food for Tailgate Event 8/31 | | Tailgate Guys LLC | | 381.92 | 0.00 | 10,627.68 |
| 6701 | 8/28/2019 | 8/28/2019 | 08/2019 | Inv #2019Aug Chec | Invoice | TCU Housing Fair Payment | | Shelby Morgan Herrod | | 50.00 | 0.00 | 10,677.68 |
| 6701 | 8/29/2019 | 9/24/2019 | 09/2019 | Inv #13373 | Invoice | 2019 08: leaderboard | | TCU Student Media | | 800.00 | 0.00 | 11,477.68 |
| 6701 | 8/29/2019 | 9/24/2019 | 09/2019 | Inv #13373 | Invoice | 2019 07: leaderboard | | TCU Student Media | | 800.00 | 0.00 | 12,277.68 |
| 6701 | 8/29/2019 | 9/24/2019 | 09/2019 | Inv #13373 | Invoice | 2019 06: leaderboard | | TCU Student Media | | 800.00 | 0.00 | 13,077.68 |
| 6701 | 9/1/2019 | 8/20/2019 | 09/2019 | Inv #6606 | Invoice | 2019 09: UNTHSC Program Participat | | Gradient, LLC | | 125.00 | 0.00 | 13,202.68 |
| 6701 | 9/15/2019 | 9/20/2019 | 09/2019 | Inv #INV163246 | Invoice | Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 13,342.32 |
| 6701 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | TCU Housing | | Shelby Morgan Herrod | | 50.00 | 0.00 | 13,392.32 |
| 6701 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Party City | | Shelby Morgan Herrod | | 27.06 | 0.00 | 13,419.38 |
| 6701 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Sams | | Shelby Morgan Herrod | | 123.01 | 0.00 | 13,542.39 |
| 6701 | 10/1/2019 | 9/20/2019 | 10/2019 | Inv #6632 | Invoice | 2019 10: UNTHSC Program Participat | | Gradient, LLC | | 125.00 | 0.00 | 13,667.39 |
| 6701 | 10/16/2019 | 10/16/2019 | 10/2019 | Inv #INV163699 | Invoice | 2019 10: Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 13,807.03 |
| 6701 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Wells Fargo: Fee | | Shelby Morgan Herrod | | 7.50 | 0.00 | 13,814.53 |
| 6701 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Check Request #592 | | Shelby Morgan Herrod | | 0.00 | (50.00) | 13,764.53 |
| 6701 | 11/15/2019 | 11/18/2019 | 11/2019 | Inv #INV164123 | Invoice | 2019 11: Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 13,904.17 |
| 6701 | 11/19/2019 | 11/22/2019 | 11/2019 | Inv #42183 | Invoice | shipping | | Discount Banners & Signs | | 19.09 | 0.00 | 13,923.26 |
| 6701 | 11/19/2019 | 11/22/2019 | 11/2019 | Inv #42183 | Invoice | stakes | | Discount Banners & Signs | | 25.65 | 0.00 | 13,948.91 |
| 6701 | 11/19/2019 | 11/22/2019 | 11/2019 | Inv #42183 | Invoice | Coro 24x18 dbl | | Discount Banners & Signs | | 111.45 | 0.00 | 14,060.36 |
| 6701 | 12/1/2019 | 12/17/2019 | 12/2019 | Inv #6684 | Invoice | 2019 12: Off-Campus Housing Program | | Gradient, LLC | | 125.00 | 0.00 | 14,185.36 |
| 6701 | 12/15/2019 | 1/14/2020 | 12/2019 | Inv #INV164581 | Invoice | 2019 12: Text2Connect | | IRIO, Inc. | | 139.64 | 0.00 | 14,325.00 |
| | | | | | | | | **6701: Advertising & Promotion:** | 14,325.00 | 16,375.00 | (2,050.00) | 14,325.00 |

**GL Account: 6702: Marketing - Entertainment**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6702 | | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 |
| 6702 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84173 | Invoice | Design Time | | What's Happening Publications & Pr | | 17.56 | 0.00 | 17.56 |
| 6702 | 2/6/2019 | 5/30/2019 | 05/2019 | Inv #84173 | Invoice | Business Cards | | What's Happening Publications & Pr | | 85.00 | 0.00 | 102.56 |
| 6702 | 4/30/2019 | 8/14/2019 | 07/2019 | Inv #87009 | Invoice | shipping | | What's Happening Publications & Pr | | 14.00 | 0.00 | 116.56 |
| 6702 | 4/30/2019 | 8/14/2019 | 07/2019 | Inv #87009 | Invoice | Business Cards | | What's Happening Publications & Pr | | 40.00 | 0.00 | 156.56 |
| 6702 | 6/6/2019 | 9/12/2019 | 08/2019 | Inv #88098 | Invoice | setup | | What's Happening Publications & Pr | | 40.00 | 0.00 | 196.56 |
| 6702 | 6/6/2019 | 9/12/2019 | 08/2019 | Inv #88098 | Invoice | shipping charge | | What's Happening Publications & Pr | | 25.00 | 0.00 | 221.56 |
| 6702 | 6/6/2019 | 9/12/2019 | 08/2019 | Inv #88098 | Invoice | wristbandds | | What's Happening Publications & Pr | | 420.00 | 0.00 | 641.56 |
| 6702 | 7/29/2019 | 9/12/2019 | 08/2019 | Inv #89703 | Invoice | shipping charge | | What's Happening Publications & Pr | | 16.88 | 0.00 | 658.44 |
| 6702 | 7/29/2019 | 9/12/2019 | 08/2019 | Inv #89703 | Invoice | ame badge/ tag | | What's Happening Publications & Pr | | 81.00 | 0.00 | 739.44 |
| 6702 | 8/8/2019 | 8/14/2019 | 08/2019 | Inv #89990 | Invoice | Shipping | | What's Happening Publications & Pr | | 13.01 | 0.00 | 752.45 |
| 6702 | 8/8/2019 | 8/14/2019 | 08/2019 | Inv #89990 | Invoice | Tshirts | | What's Happening Publications & Pr | | 123.07 | 0.00 | 875.52 |
| 6702 | 8/12/2019 | 9/12/2019 | 08/2019 | Inv #90077 | Invoice | setup | | What's Happening Publications & Pr | | 55.00 | 0.00 | 930.52 |
| 6702 | 8/12/2019 | 9/12/2019 | 08/2019 | Inv #90077 | Invoice | shipping charge | | What's Happening Publications & Pr | | 211.00 | 0.00 | 1,141.52 |
| 6702 | 8/12/2019 | 9/12/2019 | 08/2019 | Inv #90077 | Invoice | backsale | | What's Happening Publications & Pr | | 435.00 | 0.00 | 1,576.52 |
| 6702 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | | | Shelby Morgan Herrod | | 976.90 | 0.00 | 2,553.42 |
| 6702 | 9/19/2019 | 11/11/2019 | 10/2019 | Inv #27324 | Invoice | 2019 09: Brewed Ice Tea | | Tailgate Guys LLC | | 16.24 | 0.00 | 2,569.66 |
| 6702 | 9/19/2019 | 11/11/2019 | 10/2019 | Inv #27324 | Invoice | 2019 09: Brewed Ice Tea | | Tailgate Guys LLC | | 24.36 | 0.00 | 2,594.02 |
| 6702 | 9/19/2019 | 11/11/2019 | 10/2019 | Inv #27324 | Invoice | 2019 09: Chicken Nugget Tray | | Tailgate Guys LLC | | 78.59 | 0.00 | 2,672.61 |
| 6702 | 9/19/2019 | 11/11/2019 | 10/2019 | Inv #27324 | Invoice | 2019 09: Chicken Nugget Tray | | Tailgate Guys LLC | | 127.31 | 0.00 | 2,799.92 |
| 6702 | 9/24/2019 | 11/11/2019 | 10/2019 | Inv #27866 | Invoice | 2019 09-24: Cookies | | Tailgate Guys LLC | | 23.81 | 0.00 | 2,823.73 |
| 6702 | 9/24/2019 | 11/11/2019 | 10/2019 | Inv #27866 | Invoice | 2019-09-24: Lemonade | | Tailgate Guys LLC | | 25.98 | 0.00 | 2,849.71 |
| 6702 | 9/24/2019 | 11/11/2019 | 10/2019 | Inv #27866 | Invoice | 2019 09-24: Unsweet Tea | | Tailgate Guys LLC | | 10.83 | 0.00 | 2,860.54 |
| 6702 | 9/24/2019 | 11/11/2019 | 10/2019 | Inv #27866 | Invoice | 2019-09-24: Sweet Tea | | Tailgate Guys LLC | | 21.65 | 0.00 | 2,882.19 |
| 6702 | 9/24/2019 | 11/11/2019 | 10/2019 | Inv #27866 | Invoice | 2019 09-24: The Bah Zoo | | Tailgate Guys LLC | | 465.49 | 0.00 | 3,347.68 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Oakmont Original | | Shady Rays | | 207.84 | 0.00 | 3,555.52 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Deep Timber | | Shady Rays | | 207.84 | 0.00 | 3,763.36 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Black Timber | | Shady Rays | | 207.84 | 0.00 | 3,971.20 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Sky | | Shady Rays | | 147.22 | 0.00 | 4,118.42 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Slate | | Shady Rays | | 147.22 | 0.00 | 4,265.64 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Black Stealth | | Shady Rays | | 147.22 | 0.00 | 4,412.86 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Sky Gold | | Shady Rays | | 147.22 | 0.00 | 4,560.08 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Rose Gold | | Shady Rays | | 147.22 | 0.00 | 4,707.30 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Black Gold | | Shady Rays | | 147.22 | 0.00 | 4,854.52 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Purple Gold | | Shady Rays | | 147.22 | 0.00 | 5,001.74 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Sterling Night | | Shady Rays | | 207.84 | 0.00 | 5,209.58 |
| 6702 | 9/30/2019 | 1/14/2020 | 12/2019 | Inv #1202 | Invoice | Twilight Belle | | Shady Rays | | 207.84 | 0.00 | 5,417.42 |
| 6702 | 10/15/2019 | 10/15/2019 | 10/2019 | Inv #2019Oct Check | Invoice | 2019 10: Housing Fair | | Shelby Morgan Herrod | | 1,000.00 | 0.00 | 6,417.42 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | Rush Charge | | What's Happening Publications & Pr | | 372.00 | 0.00 | 6,789.42 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | set up | | What's Happening Publications & Pr | | 245.00 | 0.00 | 7,034.42 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | shipping charge | | What's Happening Publications & Pr | | 167.00 | 0.00 | 7,201.42 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | hats | | What's Happening Publications & Pr | | 596.70 | 0.00 | 7,798.12 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | Square Hard Case | | What's Happening Publications & Pr | | 209.00 | 0.00 | 8,007.12 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | Pens | | What's Happening Publications & Pr | | 144.00 | 0.00 | 8,151.12 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | 12oz Coozies | | What's Happening Publications & Pr | | 163.00 | 0.00 | 8,314.12 |
| 6702 | 10/15/2019 | 10/16/2019 | 10/2019 | Inv #91509 | Invoice | Cups | | What's Happening Publications & Pr | | 135.00 | 0.00 | 8,449.12 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000012 | Invoice | Shipping | | Christina Hales | | 8.00 | 0.00 | 8,457.12 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000012 | Invoice | Waterfall Mist MojiPod | | Christina Hales | | 7.07 | 0.00 | 8,464.19 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000012 | Invoice | Blue MojiPod | | Christina Hales | | 7.07 | 0.00 | 8,471.26 |
| 6702 | 10/17/2019 | 10/28/2019 | 10/2019 | Inv #000012 | Invoice | White AirMoji | | Christina Hales | | 54.32 | 0.00 | 8,525.58 |
| 6702 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #30525 | Invoice | 2019 10: Lemonade 1gal | | Tailgate Guys LLC | | 30.96 | 0.00 | 8,556.54 |
| 6702 | 10/21/2019 | 10/28/2019 | 10/2019 | Inv #30525 | Invoice | 2019 10: Iced Tea 1gal | | Tailgate Guys LLC | | 16.24 | 0.00 | 8,572.78 |
| 6702 | 10/21/2019 | 11/14/2019 | 10/2019 | Inv #30528 | Invoice | 2019 10-21: Jimmy Johns Large Bundl | | Tailgate Guys LLC | | 334.49 | 0.00 | 8,907.27 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Target: Decor/ gift cards Housing Fair | | Shelby Morgan Herrod | | 220.36 | 0.00 | 9,127.63 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Chick-fil-a: Breakfast Housing Fair | | Shelby Morgan Herrod | | 35.72 | 0.00 | 9,163.35 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | TCU Campus Store: Giftcards housing | | Shelby Morgan Herrod | | 150.00 | 0.00 | 9,313.35 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Best Buy: echo dot/ firestick | | Shelby Morgan Herrod | | 267.72 | 0.00 | 9,581.07 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Academy: Yeti | | Shelby Morgan Herrod | | 151.51 | 0.00 | 9,732.58 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Wells: Fee | | Shelby Morgan Herrod | | 7.50 | 0.00 | 9,740.08 |
| 6702 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Check request: #643 | | Shelby Morgan Herrod | | 0.00 | (1,000.00) | 8,740.08 |
| 6702 | 10/31/2019 | 10/31/2019 | 10/2019 | Inv #1898512 | Invoice | TCU_Sock Frog Salute | | Strideline, LLC | | 234.00 | 0.00 | 8,974.08 |
| 6702 | 10/31/2019 | 10/31/2019 | 10/2019 | Inv #1898512 | Invoice | TCU_CRW White Heater | | Strideline, LLC | | 234.00 | 0.00 | 9,208.08 |
| 6702 | 10/31/2019 | 10/31/2019 | 10/2019 | Inv #1898512 | Invoice | TCU_Grey Triangle Fade | | Strideline, LLC | | 234.00 | 0.00 | 9,442.08 |
| 6702 | 10/31/2019 | 10/31/2019 | 10/2019 | Inv #1898512 | Invoice | TCU_Horned Frogs | | Strideline, LLC | | 234.00 | 0.00 | 9,676.08 |
| 6702 | 11/1/2019 | 10/28/2019 | 11/2019 | Inv #6659 | Invoice | 2019 11: Off-Campus Housing Program | | Gradrent, LLC | | 125.00 | 0.00 | 9,801.08 |
| 6702 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #0500167 | Invoice | tank stand rent | | Hico Distributing | | 32.47 | 0.00 | 9,833.55 |
| 6702 | 11/1/2019 | 1/14/2020 | 12/2019 | Inv #0500167 | Invoice | Tank Rent | | Hico Distributing | | 45.47 | 0.00 | 9,879.02 |
| 6702 | 11/5/2019 | 11/8/2019 | 11/2019 | Inv #31945 | Invoice | 2019 11: Brewed ice Tea 1 gal | | Tailgate Guys LLC | | 16.24 | 0.00 | 9,895.26 |
| 6702 | 11/5/2019 | 11/8/2019 | 11/2019 | Inv #31945 | Invoice | 2019 11: lemonade gall | | Tailgate Guys LLC | | 30.96 | 0.00 | 9,926.22 |
| 6702 | 11/5/2019 | 11/8/2019 | 11/2019 | Inv #31945 | Invoice | 2019 11: Fruit tray | | Tailgate Guys LLC | | 87.68 | 0.00 | 10,013.90 |
| 6702 | 11/5/2019 | 11/8/2019 | 11/2019 | Inv #31945 | Invoice | 2019 11: chicken nugget tray | | Tailgate Guys LLC | | 127.30 | 0.00 | 10,141.20 |
| 6702 | 11/25/2019 | 11/26/2019 | 11/2019 | Inv #33415 | Invoice | lemonade- 1gal | | Tailgate Guys LLC | | 15.48 | 0.00 | 10,156.68 |
| 6702 | 11/25/2019 | 11/26/2019 | 11/2019 | Inv #33415 | Invoice | Brewed Ice Tea- 1gal | | Tailgate Guys LLC | | 8.12 | 0.00 | 10,164.80 |
| 6702 | 11/25/2019 | 11/26/2019 | 11/2019 | Inv #33415 | Invoice | Chicken nuggers | | Tailgate Guys LLC | | 127.30 | 0.00 | 10,292.10 |
| | | | | | | | | **6702: Marketing - Entertainment:** | **10,292.10** | **11,292.10** | **(1,000.00)** | **10,292.10** |

**GL Account: 6704: Online Advertising**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6704 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6704 | 2/26/2019 | 3/5/2019 | 02/2019 | JE #15325 - Google | General Journal Ent | Google Ads Deduction - 2/25/19 | | | | 0.23 | 0.00 | 0.23 |
| 6704 | 3/26/2019 | 4/6/2019 | 03/2019 | Inv #03.26.19 | Invoice | Facebook Ads | | Facebook | | 100.00 | 0.00 | 100.23 |
| 6704 | 3/27/2019 | 4/6/2019 | 03/2019 | Inv #3.27.19 | Invoice | Google ads | | Google Ads | | 410.17 | 0.00 | 510.40 |
| 6704 | 4/1/2019 | 5/3/2019 | 04/2019 | Inv #04.01.19 | Invoice | Online Facebook ads | | Facebook | | 27.74 | 0.00 | 538.14 |
| 6704 | 4/29/2019 | 5/3/2019 | 04/2019 | Inv #4.29.2019 | Invoice | Online google ads | | Google Ads | | 121.49 | 0.00 | 659.63 |
| 6704 | 5/1/2019 | 5/30/2019 | 05/2019 | Inv #4.30.19 | Invoice | Online Facebook ads | | Facebook | | 76.39 | 0.00 | 736.02 |
| 6704 | 5/31/2019 | 6/19/2019 | 05/2019 | JE #16939 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 793.52 |
| 6704 | 6/30/2019 | 6/19/2019 | 06/2019 | JE #16940 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 851.02 |
| 6704 | 7/1/2019 | 7/5/2019 | 07/2019 | Inv #41 | Invoice | Full Page Print Ad + Standard Online L | PurplePads | | | 499.00 | 0.00 | 1,350.02 |
| 6704 | 7/8/2019 | 7/25/2019 | 07/2019 | Inv #07.08.19-LV | Invoice | Online Ads | | Google Ads | | 386.91 | 0.00 | 1,736.93 |
| 6704 | 7/31/2019 | 6/19/2019 | 07/2019 | JE #16941 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 1,794.43 |
| 6704 | 8/5/2019 | 8/27/2019 | 08/2019 | Inv #8.5.19-LV | Invoice | Online Google Ads | | Google Ads | | 29.79 | 0.00 | 1,824.22 |
| 6704 | 8/31/2019 | 6/19/2019 | 08/2019 | JE #16942 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 1,881.72 |
| 6704 | 9/1/2019 | 9/1/2019 | 09/2019 | Inv #6226 | Invoice | 2019: Platinum Package | | Social Kapture, LLC | | 200.00 | 0.00 | 2,081.72 |
| 6704 | 9/1/2019 | 9/1/2019 | 09/2019 | Inv #6226 | Invoice | 2019: Gold Package | | Social Kapture, LLC | | 250.00 | 0.00 | 2,331.72 |
| 6704 | 9/1/2019 | 9/1/2019 | 09/2019 | Inv #6226 | Invoice | 2019: Google Advertising | | Social Kapture, LLC | | 700.00 | 0.00 | 3,031.72 |
| 6704 | 9/1/2019 | 9/1/2019 | 09/2019 | Inv #6226 | Invoice | 2019: Social Advertising | | Social Kapture, LLC | | 650.00 | 0.00 | 3,681.72 |
| 6704 | 9/1/2019 | 9/1/2019 | 09/2019 | Inv #6226 | Invoice | 2019 09:media management | | Social Kapture, LLC | | 449.00 | 0.00 | 4,130.72 |
| 6704 | 9/2/2019 | 9/12/2019 | 09/2019 | Inv #910031001-1 | Invoice | 2019 09 | | Apartments.com | | 559.20 | 0.00 | 4,689.92 |
| 6704 | 9/4/2019 | 9/24/2019 | 09/2019 | Inv #9.4.19-LV | Invoice | Google Ads | | Google Ads | | 26.97 | 0.00 | 4,716.89 |
| 6704 | 9/30/2019 | 6/19/2019 | 09/2019 | JE #16943 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 4,774.39 |
| 6704 | 9/30/2019 | 10/10/2019 | 09/2019 | Inv #41 credit | Invoice | Full Page Print Ad + Standard Online L | PurplePads | | | 0.00 | (499.00) | 4,275.39 |
| 6704 | 10/2/2019 | 10/7/2019 | 10/2019 | Inv #11012341-1 | Invoice | 2019 10: Network 3 Gold | | Apartments.com | | 559.20 | 0.00 | 4,834.59 |
| 6704 | 10/4/2019 | 10/22/2019 | 10/2019 | Inv #10.04.19-LV | Invoice | Online google Ads | | Google Ads | | 28.22 | 0.00 | 4,862.81 |
| 6704 | 10/31/2019 | 6/19/2019 | 10/2019 | JE #16944 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 4,920.31 |
| 6704 | 11/2/2019 | 11/8/2019 | 11/2019 | Inv #10216947-1 | Invoice | 2019 11: Network 3 Gold | | Apartments.com | | 559.20 | 0.00 | 5,479.51 |
| 6704 | 11/30/2019 | 6/19/2019 | 11/2019 | JE #16945 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 5,537.01 |
| 6704 | 12/2/2019 | 12/17/2019 | 12/2019 | Inv #110446371-1 | Invoice | 2019 12: Network 3 Gold | | Apartments.com | | 559.20 | 0.00 | 6,096.21 |
| 6704 | 12/31/2019 | 6/19/2019 | 12/2019 | JE #16946 - Apply 1 | General Journal Ent | Apply 1/12th Prospect Chat Subscription | | | | 57.50 | 0.00 | 6,153.71 |
| | | | | | | | | **6704: Online Advertising:** | **6,153.71** | **6,652.71** | **(499.00)** | **6,153.71** |

**GL Account: 6705: Print Advertising**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6705 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6705 | 7/1/2018 | 3/14/2019 | 01/2019 | Inv #6195 | Invoice | 2018 07 | | Gradrent, LLC | | 134.06 | 0.00 | 134.06 |
| 6705 | 10/1/2018 | 3/14/2019 | 01/2019 | Inv #6290 | Invoice | Oct  monthly list fee | | Gradrent, LLC | | 134.06 | 0.00 | 268.12 |
| 6705 | 2/6/2019 | 3/14/2019 | 02/2019 | Inv #2385 | Invoice | through 2019 05 | | Texas Student Services | | 1,295.00 | 0.00 | 1,563.12 |
| | | | | | | | | **6705: Print Advertising:** | **1,563.12** | **1,563.12** | **0.00** | **1,563.12** |

**GL Account: 6707: Refreshments**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6707 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6707 | 3/10/2018 | 4/16/2019 | 04/2019 | Inv #3371585628 | Invoice | | | Staples Advantage | | 37.99 | 0.00 | 37.99 |
| 6707 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | | 29.71 | 0.00 | 67.70 |
| 6707 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | | 20.09 | 0.00 | 87.79 |
| 6707 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | | 28.44 | 0.00 | 116.23 |
| 6707 | 2/15/2019 | 4/16/2019 | 04/2019 | Inv #3405037732 | Invoice | | | Staples Advantage | | 13.16 | 0.00 | 129.39 |
| 6707 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Sams: Snacks | | Shelby Morgan Herrod | | 183.20 | 0.00 | 312.59 |
| 6707 | 1/13/2020 | 1/13/2020 | 12/2019 | Inv #2019Nov Petty | Invoice | Sams; snacks/ drinks | | Kimetrian J Jones | | 98.94 | 0.00 | 411.53 |
| 6707 | 1/17/2020 | 1/17/2020 | 12/2019 | Inv #2019Dec Petty | Invoice | Sams; snacks | | Kimetrian J Jones | | 151.39 | 0.00 | 562.92 |
| | | | | | | | | **6707: Refreshments:** | **562.92** | **562.92** | **0.00** | **562.92** |

**GL Account: 6708: Resident Retention**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6708 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6708 | 3/8/2019 | 4/6/2019 | 03/2019 | JE #15857 - Wire tr | General Journal Ent | Wire transfer for resident gift cards | | | | 16,600.45 | 0.00 | 16,600.45 |
| 6708 | 10/24/2019 | 10/30/2019 | 10/2019 | Inv #52707650 | Invoice | VISA Gift Cards - Resident Incentives | | OmniCard | | 6,049.70 | 0.00 | 22,650.15 |
| 6708 | 10/31/2019 | 11/15/2019 | 10/2019 | Inv #52718807 | Invoice | Southwest Gift Cards - Incentives | | OmniCard | | 1,234.95 | 0.00 | 23,885.10 |
| 6708 | 11/5/2019 | 11/21/2019 | 11/2019 | JE #19347 - WT to | General Journal Ent | WT to Best Buy for Incentives | | | | 9,230.09 | 0.00 | 33,115.19 |
| | | | | | | | | **6708: Resident Retention:** | **33,115.19** | **33,115.19** | **0.00** | **33,115.19** |

**GL Account: 6709: Resident Events & Entertainment**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6709 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 35.10 | 0.00 | 35.10 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 66.69 | 0.00 | 101.79 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 111.41 | 0.00 | 213.20 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 20.85 | 0.00 | 234.05 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 26.64 | 0.00 | 260.69 |
| 6709 | 1/31/2019 | 2/25/2019 | 01/2019 | Inv #2019 Jan Petty | Invoice | RAW | | Jasmine Hooks | | 32.43 | 0.00 | 293.12 |
| 6709 | 2/20/2019 | 2/25/2019 | 02/2019 | Inv #2019 Feb Petty | Invoice | Valentines | | Jasmine Hooks | | 11.91 | 0.00 | 305.03 |
| 6709 | 2/20/2019 | 2/25/2019 | 02/2019 | Inv #2019 Feb Petty | Invoice | Nacho Bar | | Jasmine Hooks | | 11.07 | 0.00 | 316.10 |
| 6709 | 2/20/2019 | 2/25/2019 | 02/2019 | Inv #2019 Feb Petty | Invoice | Valentines | | Jasmine Hooks | | 52.41 | 0.00 | 368.51 |
| 6709 | 2/20/2019 | 2/25/2019 | 02/2019 | Inv #2019 Feb Petty | Invoice | Resident Event | | Jasmine Hooks | | 16.41 | 0.00 | 384.92 |
| 6709 | 4/4/2019 | 8/6/2019 | 07/2019 | Inv #20252 | Invoice | 2019 Season: tailgating for residents | | Tailgate Guys LLC | | 6,513.95 | 0.00 | 6,898.87 |
| 6709 | 7/31/2019 | 8/8/2019 | 07/2019 | JE #17800 - Funds | General Journal Ent | Funds received from Corp for 1/2 down on Tailgate Guys invoice | | | | 6,513.94 | 0.00 | 13,412.81 |
| 6709 | 8/26/2019 | 8/27/2019 | 08/2019 | Inv #2019Aug Petty | Invoice | Sonic | | Shelby Morgan Herrod | | 289.35 | 0.00 | 13,702.16 |
| 6709 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Sonic | | Shelby Morgan Herrod | | 27.33 | 0.00 | 13,729.49 |
| 6709 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Sonic | | Shelby Morgan Herrod | | 2.80 | 0.00 | 13,732.29 |
| 6709 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Fuzzy's | | Shelby Morgan Herrod | | 80.70 | 0.00 | 13,812.99 |
| 6709 | 9/24/2019 | 9/24/2019 | 09/2019 | Inv #2019Sep Petty | Invoice | Pizza Hut | | Shelby Morgan Herrod | | 53.42 | 0.00 | 13,866.41 |
| 6709 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Party City: Wristbands/ bowls | | Shelby Morgan Herrod | | 39.99 | 0.00 | 13,906.40 |
| 6709 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Pizza Hut: Friday Parents Weekend | | Shelby Morgan Herrod | | 100.63 | 0.00 | 14,007.03 |
| 6709 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct Petty | Invoice | Fuzzy' Taco Shop: RAW | | Shelby Morgan Herrod | | 99.75 | 0.00 | 14,106.78 |
| | | | | | | | | **6709: Resident Events & Entertainment:** | **14,106.78** | **14,106.78** | **0.00** | **14,106.78** |

**GL Account: 6710: Resident Referrals**

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6710 | | | | | Beginning Balance | | | | | 0.00 | 0.00 | 0.00 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6710 | 2/15/2019 | 2/15/2019 | 02/2019 | Referral (Transactio | AR Charge | Referred 202-Cao | 223-B | Huang, Dantao | 200.00 | 200.00 | 0.00 | 200.00 |
| | | | | | | | | **6710: Resident Referrals:** | **200.00** | **200.00** | **0.00** | **200.00** |
| | | | | | | | | | | | | |
| **GL Account: 6801: Property Insurance Expense** | | | | | | | | | | | | |
| 6801 | | | | | | Beginning Balance | | | 0.00 | | | 0.00 |
| 6801 | 1/31/2020 | 1/2/2020 | 01/2019 | JE #19979 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 2,150.09 |
| 6801 | 2/28/2019 | 1/2/2020 | 02/2019 | JE #19980 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 4,300.18 |
| 6801 | 3/31/2019 | 1/2/2020 | 03/2019 | JE #19981 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 6,450.27 |
| 6801 | 4/30/2019 | 1/2/2020 | 04/2019 | JE #19982 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 8,600.36 |
| 6801 | 5/31/2019 | 1/2/2020 | 05/2019 | JE #19983 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 10,750.45 |
| 6801 | 6/30/2019 | 1/2/2020 | 06/2019 | JE #19984 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 2,150.09 | 2,150.09 | 0.00 | 12,900.54 |
| 6801 | 7/31/2019 | 1/2/2020 | 07/2019 | JE #19985 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 14,860.77 |
| 6801 | 8/31/2019 | 1/2/2020 | 08/2019 | JE #19986 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 16,821.00 |
| 6801 | 9/30/2019 | 1/2/2020 | 09/2019 | JE #19987 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 18,781.23 |
| 6801 | 10/31/2019 | 1/2/2020 | 10/2019 | JE #19988 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 20,741.46 |
| 6801 | 11/30/2019 | 1/2/2020 | 11/2019 | JE #19989 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 22,701.69 |
| 6801 | 12/31/2019 | 1/7/2020 | 12/2019 | JE #20155 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 1,960.23 | 1,960.23 | 0.00 | 24,661.92 |
| | | | | | | | | **6801: Property Insurance Expense:** | **24,661.92** | **24,661.92** | **0.00** | **24,661.92** |
| | | | | | | | | | | | | |
| **GL Account: 6802: Property Tax Expense** | | | | | | | | | | | | |
| 6802 | | | | | | Beginning Balance | | | 0.00 | | | 0.00 |
| 6802 | 1/31/2020 | 1/2/2020 | 01/2019 | JE #19979 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 21,074.52 | 21,074.52 | 0.00 | 21,074.52 |
| 6802 | 2/28/2019 | 1/2/2020 | 02/2019 | JE #19980 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 46,203.91 | 46,203.91 | 0.00 | 67,278.43 |
| 6802 | 3/31/2019 | 1/2/2020 | 03/2019 | JE #19981 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 112,600.42 |
| 6802 | 4/30/2019 | 1/2/2020 | 04/2019 | JE #19982 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 157,922.41 |
| 6802 | 5/31/2019 | 1/2/2020 | 05/2019 | JE #19983 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 203,244.40 |
| 6802 | 6/30/2019 | 1/2/2020 | 06/2019 | JE #19984 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 248,566.39 |
| 6802 | 7/31/2019 | 1/2/2020 | 07/2019 | JE #19985 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 293,888.38 |
| 6802 | 8/31/2019 | 1/2/2020 | 08/2019 | JE #19986 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 339,210.37 |
| 6802 | 9/30/2019 | 1/2/2020 | 09/2019 | JE #19987 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 384,532.36 |
| 6802 | 10/31/2019 | 1/2/2020 | 10/2019 | JE #19988 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 429,854.35 |
| 6802 | 11/30/2019 | 1/2/2020 | 11/2019 | JE #19989 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 475,176.34 |
| 6802 | 12/31/2019 | 1/7/2020 | 12/2019 | JE #20155 - Record General Journal Ent | Record Insurance & Prop. Taxes | | | | 45,321.99 | 45,321.99 | 0.00 | 520,498.33 |
| | | | | | | | | **6802: Property Tax Expense:** | **520,498.33** | **520,498.33** | **0.00** | **520,498.33** |
| | | | | | | | | | | | | |
| **GL Account: 6901: Asset Management Fees** | | | | | | | | | | | | |
| 6901 | | | | | | Beginning Balance | | | 0.00 | | | 0.00 |
| 6901 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Lof | Invoice | 1/19 Mgnt Fees | | Nelson Partners Property Managem | 1,259.87 | 1,259.87 | | 1,259.87 |
| 6901 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Lof | Invoice | 2/19 Mgnt Fees | | Nelson Partners Property Managem | 1,230.25 | 1,230.25 | | 2,490.12 |
| 6901 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Lof | Invoice | March 2019 Fees | | Nelson Partners Property Managem | 1,264.52 | 1,264.52 | | 3,754.64 |
| 6901 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Lof | Invoice | April Management Fees | | Nelson Partners Property Managem | 1,248.19 | 1,248.19 | | 5,002.83 |
| 6901 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Lof | Invoice | May Management Fees | | Nelson Partners Property Managem | 1,076.35 | 1,076.35 | | 6,079.18 |
| 6901 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Lof | Invoice | June Management Fees | | Nelson Partners Property Managem | 1,234.85 | 1,234.85 | | 7,314.03 |
| 6901 | 9/30/2019 | 10/4/2019 | 09/2019 | Inv #9/19 Fees - Lof | Invoice | 9/19 Management Fees | | Nelson Partners Property Managem | 885.03 | 885.03 | | 8,199.06 |
| 6901 | 11/30/2019 | 12/5/2019 | 11/2019 | Inv #11/19 Fees - Lo | Invoice | 11/19 Fees | | Nelson Partners Property Managem | 1,071.11 | 1,071.11 | | 9,270.17 |
| 6901 | 12/31/2019 | 1/6/2020 | 12/2019 | Inv #12/19 Fees - Lo | Invoice | 12/19 Management Fees | | Nelson Partners Property Managem | 1,119.68 | 1,119.68 | | 10,389.85 |
| | | | | | | | | **6901: Asset Management Fees:** | **10,389.85** | **10,389.85** | **0.00** | **10,389.85** |
| | | | | | | | | | | | | |
| **GL Account: 6902: Property Management Fees** | | | | | | | | | | | | |
| 6902 | | | | | | Beginning Balance | | | 0.00 | | | 0.00 |
| 6902 | 1/31/2019 | 2/7/2019 | 01/2019 | Inv #1/19 Fees - Lof | Invoice | 1/19 Mgnt Fees | | Nelson Partners Property Managem | 3,779.62 | 3,779.62 | | 3,779.62 |
| 6902 | 2/28/2019 | 3/8/2019 | 02/2019 | Inv #2/19 Fees - Lof | Invoice | 2/19 Mgnt Fees | | Nelson Partners Property Managem | 3,690.76 | 3,690.76 | | 7,470.38 |
| 6902 | 3/31/2019 | 4/9/2019 | 03/2019 | Inv #3/19 Fees - Lof | Invoice | March 2019 Fees | | Nelson Partners Property Managem | 3,793.57 | 3,793.57 | | 11,263.95 |
| 6902 | 4/30/2019 | 5/9/2019 | 04/2019 | Inv #4/19 Fees - Lof | Invoice | April Management Fees | | Nelson Partners Property Managem | 3,744.57 | 3,744.57 | | 15,008.52 |
| 6902 | 5/31/2019 | 6/6/2019 | 05/2019 | Inv #5/19 Fees - Lof | Invoice | May Management Fees | | Nelson Partners Property Managem | 3,229.05 | 3,229.05 | | 18,237.57 |
| 6902 | 6/30/2019 | 7/5/2019 | 06/2019 | Inv #6/19 Fees - Lof | Invoice | June Management Fees | | Nelson Partners Property Managem | 3,704.54 | 3,704.54 | | 21,942.11 |
| 6902 | 9/30/2019 | 10/4/2019 | 09/2019 | Inv #9/19 Fees - Lof | Invoice | 9/19 Management Fees | | Nelson Partners Property Managem | 2,655.10 | 2,655.10 | | 24,597.21 |
| 6902 | 11/30/2019 | 12/5/2019 | 11/2019 | Inv #11/19 Fees - Lo | Invoice | 11/19 Fees | | Nelson Partners Property Managem | 3,213.33 | 3,213.33 | | 27,810.54 |
| 6902 | 12/31/2019 | 1/6/2020 | 12/2019 | Inv #12/19 Fees - Lo | Invoice | 12/19 Management Fees | | Nelson Partners Property Managem | 3,359.03 | 3,359.03 | | 31,169.57 |
| | | | | | | | | **6902: Property Management Fees:** | **31,169.57** | **31,169.57** | **0.00** | **31,169.57** |
| | | | | | | | | | | | | |
| **GL Account: 7509: Interest/Late Fees** | | | | | | | | | | | | |
| 7509 | 3/20/2019 | 4/17/2019 | 04/2019 | Inv #1807094106 | Invoice | late fee | | HD Supply Facilities Maintenance | 326.13 | 326.13 | | 326.13 |
| 7509 | 4/20/2019 | 4/29/2019 | 04/2019 | Inv #1807150666 | Invoice | late fee | | HD Supply Facilities Maintenance | 68.79 | 68.79 | | 394.92 |
| 7509 | 5/31/2019 | 6/17/2019 | 05/2019 | Inv #53119-99 | Invoice | Service Fee | | IDN-Acme, Inc. | 82.32 | 82.32 | | 477.24 |
| 7509 | 6/30/2019 | 10/9/2019 | 09/2019 | Inv #63019-99 * | Invoice | | | IDN-Acme, Inc. | 96.05 | 96.05 | | 573.29 |
| 7509 | 7/20/2019 | 7/30/2019 | 07/2019 | Inv #1807312513 | Invoice | late fee | | HD Supply Facilities Maintenance | 34.92 | 34.92 | | 608.21 |
| 7509 | 8/20/2019 | 9/12/2019 | 08/2019 | Inv #1580736508 | Invoice | late fee | | HD Supply Facilities Maintenance | 79.57 | 79.57 | | 687.78 |
| 7509 | 8/31/2019 | 10/7/2019 | 09/2019 | Inv #83119-99 | Invoice | service charge | | IDN-Acme, Inc. | 17.95 | 17.95 | | 705.73 |
| 7509 | 9/30/2019 | 10/10/2019 | 09/2019 | Inv #93019-99 LV | Invoice | service charge | | IDN-Acme, Inc. | 132.74 | 132.74 | | 838.47 |
| 7509 | 10/1/2019 | 10/7/2019 | 09/2019 | Inv #163709 | Invoice | late charge | | Fort Worth Pest & Termite Services | 5.00 | 5.00 | | 843.47 |
| 7509 | 10/31/2019 | 11/8/2019 | 10/2019 | Inv #103119-99 LV | Invoice | service charge | | IDN-Acme, Inc. | 126.50 | 126.50 | | 969.97 |
| 7509 | 11/30/2019 | 12/17/2019 | 11/2019 | Inv #113019-99 LV | Invoice | service charge | | IDN-Acme, Inc. | 78.10 | 78.10 | | 1,048.07 |
| 7509 | 12/21/2019 | 1/14/2020 | 12/2019 | Inv #1807659640 | Invoice | late fee | | HD Supply Facilities Maintenance | 61.71 | 61.71 | | 1,109.78 |
| 7509 | 12/31/2019 | 1/24/2020 | 12/2019 | Inv #123019-99 LV | Invoice | service charge | | IDN-Acme, Inc. | 78.10 | 78.10 | | 1,187.88 |
| | | | | | | | | **7509: Interest/Late Fees:** | **1,187.88** | **1,187.88** | **0.00** | **1,187.88** |
| | | | | | | | | | | | | |
| **GL Account: 7510: Prior Year Expenses** | | | | | | | | | | | | |
| 7510 | 9/27/2017 | 5/2/2019 | 07/2019 | Inv #66856 | Invoice | 433B | | Mars Carpet Cleaning LLC | 19.49 | 19.49 | 0.00 | 19.49 |
| 7510 | 3/10/2018 | 5/2/2019 | 04/2019 | Inv #3371585626 | Invoice | | | Staples Advantage | 24.99 | 24.99 | 0.00 | 44.48 |
| 7510 | 5/23/2018 | 7/22/2019 | 07/2019 | Inv #HPE2722 | Invoice | | | Mars HVAC Plumbing & Electrical | 139.10 | 139.10 | 0.00 | 183.58 |
| 7510 | 7/23/2018 | 7/22/2019 | 07/2019 | Inv #HPE2722 | Invoice | Goodman 2 ton condensing unit | | Mars HVAC Plumbing & Electrical | 1,600.00 | 1,600.00 | 0.00 | 1,783.58 |
| 7510 | 7/23/2018 | 7/22/2019 | 07/2019 | Inv #HPE2722 | Invoice | U#318 | | Mars HVAC Plumbing & Electrical | 86.00 | 86.00 | 0.00 | 1,869.58 |
| 7510 | 8/1/2018 | 9/2/2019 | 08/2019 | Inv #32137 | Invoice | 2018 08 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 1,980.42 |
| 7510 | 8/9/2018 | 7/22/2019 | 07/2019 | Inv #HPE2779 | Invoice | 410A | | Mars HVAC Plumbing & Electrical | 135.31 | 135.31 | 0.00 | 2,115.73 |
| 7510 | 8/17/2018 | 7/23/2019 | 07/2019 | Inv #MR2027 | Invoice | vent on the roof | | Mars Maintenance & Make Ready, L | 81.19 | 81.19 | 0.00 | 2,196.92 |
| 7510 | 8/20/2018 | 4/18/2019 | 04/2019 | Inv #2018-826 | Invoice | unit number plates | | Fource Communications, LTD | 97.79 | 97.79 | 0.00 | 2,294.71 |
| 7510 | 9/12/2018 | 4/18/2019 | 04/2019 | Inv #2018-889 | Invoice | unit number plates | | Fource Communications, LTD | 103.20 | 103.20 | 0.00 | 2,397.91 |
| 7510 | 10/4/2018 | 7/22/2019 | 07/2019 | Inv #H16963 | Invoice | U# 128 | | Mars Housekeeping, LLC | 27.06 | 27.06 | 0.00 | 2,424.97 |
| 7510 | 10/17/2018 | 7/23/2019 | 07/2019 | Inv #MS2087 | Invoice | Apt 214: charge a/c unit | | Mars Maintenance & Make Ready, L | 135.31 | 135.31 | 0.00 | 2,560.28 |
| 7510 | 10/22/2018 | 7/23/2019 | 07/2019 | Inv #MR2310 | Invoice | Unit 423: repair heater | | Mars Maintenance & Make Ready, L | 135.31 | 135.31 | 0.00 | 2,695.59 |
| 7510 | 11/1/2018 | 9/2/2019 | 08/2019 | Inv #32614 | Invoice | 2018 11 | | Answer360 Telecommunications | 110.84 | 110.84 | 0.00 | 2,806.43 |
| 7510 | 11/2/2018 | 7/23/2019 | 07/2019 | Inv #MR2335 | Invoice | Unit 425: HVAC Wirei | | Mars HVAC Plumbing & Electrical | 149.39 | 149.39 | 0.00 | 2,955.82 |
| 7510 | 11/14/2018 | 7/22/2019 | 07/2019 | Inv #HPE3000 | Invoice | | | Mars HVAC Plumbing & Electrical | 140.70 | 140.70 | 0.00 | 3,096.52 |
| 7510 | 11/14/2018 | 7/22/2019 | 07/2019 | Inv #HPE2999 | Invoice | | | Mars HVAC Plumbing & Electrical | 97.41 | 97.41 | 0.00 | 3,193.93 |
| 7510 | 11/15/2018 | 8/20/2019 | 08/2019 | Inv #INV157576 | Invoice | 2018 11: Text2Connect | | IRIO, Inc. | 139.64 | 139.64 | 0.00 | 3,333.57 |
| 7510 | 9/30/2019 | 11/21/2019 | 09/2019 | Inv #19361 - Reclass | General Journal Ent | Reclassify write off for Kimberlyn Pettway | | | 3.75 | 3.75 | | 3,337.32 |
| 7510 | 10/17/2019 | 7/23/2019 | 07/2019 | Inv #MS2078 | Invoice | door frame | | Mars Maintenance & Make Ready, L | 270.63 | 270.63 | 0.00 | 3,607.95 |
| 7510 | 11/2/2019 | 7/23/2019 | 07/2019 | Inv #MR2336 | Invoice | Unit 226: fuse on HVAC | | Mars Maintenance & Make Ready, L | 149.39 | 149.39 | 0.00 | 3,757.34 |
| | | | | | | | | **7510: Prior Year Expenses:** | **3,757.34** | **3,757.34** | **0.00** | **3,757.34** |
| | | | | | | | | | | | | |
| **GL Account: 8001: Furniture/Equipment - Cap Ex** | | | | | | | | | | | | |
| 8001 | | | | | | Beginning Balance | | | 0.00 | | | 0.00 |
| 8001 | 5/17/2019 | 9/11/2019 | 08/2019 | Inv #19-2313A (Loft | Invoice | | | Ecologic Industries, LLC | 21,047.50 | 21,047.50 | 0.00 | 21,047.50 |
| 8001 | 8/1/2019 | 8/26/2019 | 08/2019 | Inv #1699465-01 | Invoice | Lock plates for entrance to staircase d | | IDN-Acme, Inc. | 1,123.62 | 1,123.62 | 0.00 | 22,171.12 |

| Account | Transaction Date | Post Date | Post Month | Reference | Transaction Type | Memo/Note | BLDG-Unit | Resident/Vendor | Net Change | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8001 | 8/1/2019 | 8/26/2019 | 08/2019 | Inv #1699465-01 | Invoice | Trim Bars for entrance staircase doors | IDN-Acme, Inc. | | 1,552.65 | 0.00 | 23,723.77 |
| 8001 | 8/1/2019 | 8/26/2019 | 08/2019 | Inv #1699465-01 | Invoice | Lock plates for entrance staircase Door | IDN-Acme, Inc. | | 550.32 | 0.00 | 24,274.09 |
| | | | | | | | | **8001: Furniture/Equipment - Cap Ex:** | **24,274.09** | **24,274.09** | **0.00** | **24,274.09** |

**GL Account: 8004: Repairs/Maintenance - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8004 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8004 | 12/13/2018 | 5/13/2019 | 05/2019 | Inv #DKTX-12101 | Invoice | McCart Gate - Service Call | | DoorKing of Texas | 260.00 | 260.00 | | 260.00 |
| 8004 | 1/22/2019 | 3/7/2019 | 01/2019 | Inv #1458 | Invoice | window replacement for office | | American Glass & Mirror LLC | 885.00 | 0.00 | | 1,145.00 |
| 8004 | 4/11/2019 | 5/8/2019 | 04/2019 | Inv #1674448-00 | Invoice | SAFL RD 01 | | IDN-Acme, Inc. | 2,568.16 | 0.00 | | 3,713.16 |
| 8004 | 4/11/2019 | 5/8/2019 | 04/2019 | Inv #1674448-00 | Invoice | Safl Ext Trim | | IDN-Acme, Inc. | 1,958.60 | 0.00 | | 5,671.76 |
| 8004 | 4/23/2019 | 6/20/2019 | 06/2019 | Inv #1674448-01 | Invoice | Door Safety Push Bars | | IDN-Acme, Inc. | 915.44 | 0.00 | | 6,587.20 |
| 8004 | 4/26/2019 | 8/16/2019 | 08/2019 | Inv #5991485-00 | Invoice | Pressure Washer | | Lowe's Pro Supply | 518.72 | 0.00 | | 7,105.92 |
| 8004 | 5/7/2019 | 5/17/2019 | 05/2019 | Inv #1676618-00 | Invoice | PC Board Hardware | | IDN-Acme, Inc. | 412.50 | 0.00 | | 7,518.42 |
| 8004 | 5/7/2019 | 5/17/2019 | 05/2019 | Inv #1676618-00 | Invoice | PC Suite Board Hardware | | IDN-Acme, Inc. | 352.00 | 0.00 | | 7,870.42 |
| 8004 | 5/16/2019 | 5/22/2019 | 05/2019 | Inv #41655 | Invoice | Install | | Boswell Aluminum Products | 200.00 | 0.00 | | 8,070.42 |
| 8004 | 5/16/2019 | 5/22/2019 | 05/2019 | Inv #41655 | Invoice | Window Replacement for 412 | | Boswell Aluminum Products | 97.43 | 0.00 | | 8,167.85 |
| 8004 | 5/28/2019 | 5/28/2019 | 05/2019 | Inv #34 - 273559 | Invoice | Repairs to Alley Doors on FP Side | | Vortex Colorado, Inc | 1,121.47 | 0.00 | | 9,289.32 |
| 8004 | 8/12/2019 | 11/8/2019 | 10/2019 | Inv #DKTX-13668 | Invoice | service call | | DoorKing of Texas | 210.00 | 0.00 | | 9,499.32 |
| 8004 | 8/12/2019 | 11/8/2019 | 10/2019 | Inv #DKTX-13668 | Invoice | 2019 08-12: Remotes | | DoorKing of Texas | 426.07 | 0.00 | | 9,925.39 |
| 8004 | 8/14/2019 | 11/8/2019 | 10/2019 | Inv #DKTX-13681 | Invoice | 2019 08-14: PM training on standalone | | DoorKing of Texas | 195.00 | 0.00 | | 10,120.39 |
| | | | | | | | | **8004: Repairs/Maintenance - Cap Ex:** | **10,120.39** | **10,120.39** | **0.00** | **10,120.39** |

**GL Account: 8005: Painting/Carpet/Flooring - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8005 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8005 | 8/2/2019 | 8/15/2019 | 08/2019 | Inv #DCY3848X | Invoice | Carpet Replacement 304 | | Rasa Floors | 274.60 | 0.00 | | 274.60 |
| 8005 | 8/2/2019 | 8/15/2019 | 08/2019 | Inv #DCY3849X | Invoice | Carpet Replacement 320 B | | Rasa Floors | 287.34 | 0.00 | | 561.94 |
| 8005 | 8/2/2019 | 8/15/2019 | 08/2019 | Inv #DCY3856X | Invoice | Replacement Carpet for 326 A | | Rasa Floors | 287.34 | 0.00 | | 849.28 |
| 8005 | 8/3/2019 | 8/15/2019 | 08/2019 | Inv #DCY3850X | Invoice | Carpet Replacement 227 A/B | | Rasa Floors | 571.78 | 0.00 | | 1,421.06 |
| 8005 | 8/3/2019 | 8/15/2019 | 08/2019 | Inv #DCY3851X | Invoice | Replacement Carpet 318 B and E | | Rasa Floors | 505.53 | 0.00 | | 1,926.59 |
| 8005 | 8/3/2019 | 8/15/2019 | 08/2019 | Inv #DCY3852X | Invoice | Replacement carpet 421 A/B/C | | Rasa Floors | 1,184.95 | 0.00 | | 3,111.54 |
| 8005 | 8/6/2019 | 8/14/2019 | 08/2019 | Inv #DCY3863X | Invoice | Carpet Replacement for Bedroom C ar | | Rasa Floors | 592.54 | 0.00 | | 3,704.08 |
| 8005 | 8/6/2019 | 8/14/2019 | 08/2019 | Inv #DCY3858X | Invoice | Carpet Replacement 214 | | Rasa Floors | 290.50 | 0.00 | | 3,994.58 |
| 8005 | 8/6/2019 | 8/15/2019 | 08/2019 | Inv #DCY3865X | Invoice | Replacement Carpet for 218 A/B/C/D | | Rasa Floors | 1,184.88 | 0.00 | | 5,179.46 |
| 8005 | 8/7/2019 | 8/14/2019 | 08/2019 | Inv #DCY4325X | Invoice | Carpet Replacement 226B | | Rasa Floors | 287.34 | 0.00 | | 5,466.80 |
| 8005 | 8/8/2019 | 8/26/2019 | 08/2019 | Inv #DDP08051 | Invoice | Plank in the hall way of both 2nd floors | | Rasa Floors | 9,203.20 | 0.00 | | 14,670.00 |
| 8005 | 8/8/2019 | 8/26/2019 | 08/2019 | Inv #DCY3867X | Invoice | Carpet Replacment 425 A/B | | Rasa Floors | 573.15 | 0.00 | | 15,243.15 |
| 8005 | 8/12/2019 | 8/26/2019 | 08/2019 | Inv #DCZ4589X | Invoice | 314 Carpet Replacement A | | Rasa Floors | 300.08 | 0.00 | | 15,543.23 |
| 8005 | 8/12/2019 | 8/26/2019 | 08/2019 | Inv #DCY3873X | Invoice | Carpet Replacement 424 B | | Rasa Floors | 261.76 | 0.00 | | 15,804.99 |
| 8005 | 8/12/2019 | 8/26/2019 | 08/2019 | Inv #DCY3871X | Invoice | Carpet Replacement 412 A/B | | Rasa Floors | 594.37 | 0.00 | | 16,399.36 |
| 8005 | 8/12/2019 | 8/26/2019 | 08/2019 | Inv #DCZ3712X | Invoice | Carpet Replacement 427 B | | Rasa Floors | 287.34 | 0.00 | | 16,686.70 |
| 8005 | 8/13/2019 | 8/15/2019 | 08/2019 | Inv #6271-3 | Invoice | Yellow paint for caution poles | | The Sherwin-Williams Co. | 122.71 | 0.00 | | 16,809.41 |
| 8005 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #DDP00140 | Invoice | Plank in study rooms | | Rasa Floors | 952.60 | 0.00 | | 17,762.01 |
| 8005 | 8/14/2019 | 8/26/2019 | 08/2019 | Inv #DCZ5014Z | Invoice | Carpet Replacement 204 | | Rasa Floors | 274.60 | 0.00 | | 18,036.61 |
| | | | | | | | | **8005: Painting/Carpet/Flooring - Cap Ex:** | **18,036.61** | **18,036.61** | **0.00** | **18,036.61** |

**GL Account: 8006: Plumbing - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8006 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8006 | 1/30/2019 | 3/14/2019 | 01/2019 | Inv #566 | Invoice | Valve on the side of building | | Plumbing Pros | 683.23 | 0.00 | | 683.23 |
| 8006 | 11/1/2019 | 12/17/2019 | 11/2019 | Inv #27739701 | Invoice | pole contractors- sump pumps | | ClearWater Plumbers, Inc. | 672.71 | 0.00 | | 1,355.94 |
| 8006 | 11/20/2019 | 12/17/2019 | 11/2019 | Inv #27894676 | Invoice | rpl water pump: labor | | ClearWater Plumbers, Inc. | 1,493.85 | 0.00 | | 2,849.79 |
| 8006 | 12/2/2019 | 1/14/2020 | 12/2019 | Inv #27975322 | Invoice | removal of sheetrock | | ClearWater Plumbers, Inc. | 151.55 | 0.00 | | 3,001.34 |
| 8006 | 12/2/2019 | 1/14/2020 | 12/2019 | Inv #27975322 | Invoice | remove leaking pipe/ install copper pipe | | ClearWater Plumbers, Inc. | 545.67 | 0.00 | | 3,547.01 |
| | | | | | | | | **8006: Plumbing - Cap Ex:** | **3,547.01** | **3,547.01** | **0.00** | **3,547.01** |

**GL Account: 8007: Appliances - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8007 | 5/23/2019 | 6/5/2019 | 05/2019 | Inv #9172643763 | Invoice | Replacement fridge for unit 322 | | HD Supply Facilities Maintenance | 986.11 | 0.00 | | 986.11 |
| 8007 | 6/20/2019 | 6/25/2019 | 06/2019 | Inv #9173368828 | Invoice | Replacement dishwasher for 310 | | HD Supply Facilities Maintenance | 547.37 | 0.00 | | 1,533.48 |
| 8007 | 10/17/2019 | 11/8/2019 | 10/2019 | Inv #9176619820 | Invoice | microwave | | HD Supply Facilities Maintenance | 322.48 | 0.00 | | 1,855.96 |
| 8007 | 10/29/2019 | 10/30/2019 | 10/2019 | Inv #9176894355 | Invoice | microwave | | HD Supply Facilities Maintenance | 92.97 | 0.00 | | 1,948.93 |
| 8007 | 10/30/2019 | 11/5/2019 | 10/2019 | Inv #2019Oct PettyC | Invoice | Walmart: Microwave -421 | | Shelby Morgan Herrod | 75.65 | 0.00 | | 2,024.58 |
| | | | | | | | | **8007: Appliances - Cap Ex:** | **2,024.58** | **2,024.58** | **0.00** | **2,024.58** |

**GL Account: 8008: HVAC - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8008 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8008 | 6/7/2019 | 6/25/2019 | 06/2019 | Inv #306926 | Invoice | Replaced compressor in unit 204 | | TE HVAC Services | 2,354.44 | 0.00 | | 2,354.44 |
| 8008 | 6/19/2019 | 6/25/2019 | 06/2019 | Inv #306969 | Invoice | Replacement compressor unit 424 | | TE HVAC Services | 2,354.44 | 0.00 | | 4,708.88 |
| 8008 | 6/21/2019 | 7/10/2019 | 06/2019 | Inv #9173420961 | Invoice | Recovery Machine for HVAC | | HD Supply Facilities Maintenance | 771.97 | 0.00 | | 5,480.85 |
| 8008 | 6/21/2019 | 7/10/2019 | 06/2019 | Inv #9173420961 | Invoice | Recovery Cylinder for HVAC | | HD Supply Facilities Maintenance | 134.75 | 0.00 | | 5,615.60 |
| 8008 | 7/16/2019 | 7/30/2019 | 07/2019 | Inv #9174034098 | Invoice | AC Compressor for 316 | | HD Supply Facilities Maintenance | 658.11 | 0.00 | | 6,273.71 |
| | | | | | | | | **8008: HVAC - Cap Ex:** | **6,273.71** | **6,273.71** | **0.00** | **6,273.71** |

**GL Account: 8009: Landscaping - Cap Ex**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8009 | 3/26/2019 | 4/19/2019 | 04/2019 | Inv #1106 | Invoice | Dog park renovation | | Landscapes USA | 2,806.80 | 0.00 | | 2,806.80 |
| 8009 | 5/6/2019 | 5/22/2019 | 05/2019 | Inv #1147 | Invoice | Granite Reinstallation in Dog Park, Alle | | Landscapes USA | 1,391.99 | 0.00 | | 4,198.79 |
| 8009 | 5/9/2019 | 6/19/2019 | 05/2019 | Inv #1038VC93 | Invoice | installed dog park fence | | Gladiator Fence LLC | 3,083.18 | 0.00 | | 7,281.97 |
| | | | | | | | | **8009: Landscaping - Cap Ex:** | **7,281.97** | **7,281.97** | **0.00** | **7,281.97** |

**GL Account: 8100: Cap Ex Reimbursements**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100 | | | | | Beginning Balance | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 8100 | 7/31/2019 | 8/1/2019 | 07/2019 | Inv #2017 MarsPay | Invoice | | | Mars Resurfacing, LLC | 0.00 | | (14,154.42) | (14,154.42) |
| 8100 | 11/18/2019 | 11/21/2019 | 11/2019 | JE #19346 - Record General Journal Ent | | Record Reserve Draw received from BPC | | | 0.00 | | (28,254.45) | (42,408.87) |
| 8100 | 12/27/2019 | 1/3/2020 | 12/2019 | JE #20078 - Reserv General Journal Ent | | Reserve Payment from Berkely | | | 0.00 | | (32,881.40) | (75,290.27) |
| | | | | | | | | **8100: Cap Ex Reimbursements:** | **(75,290.27)** | **0.00** | **(75,290.27)** | **(75,290.27)** |

| | | | | | | | | **Total:** | **2,338,980.34** | **2,338,980.34** | **(2,413,965.18)** | **(74,984.84)** |